**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| F & H ACQUISITION CORP., et al.,[1] | ) | Case No. 13-_____ ( ) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |
| | ) | |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 1007-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of the above-captioned debtors and debtors in possession (each, a "Debtor," and collectively, the "Debtors") is filed by attachment hereto. The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Chief Financial Officer and President of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: F&H Acquisition Corp. (2666); 505 Entertainment, Ltd. (4594); Alabama Fox & Hound, Inc. (5894); Bryant Beverage Corporation (0639); Champps Entertainment, Inc. (0491); Champps Entertainment of Texas, Inc. (7242); Champps of Maryland (1010); Champps Operating Corporation (5130); Downtown Beverage Corp. (3943); F & H of Iowa, Inc. (2434); F & H of Kennesaw, Inc. (5997); F & H Restaurant Corp. (8349); F & H Restaurant of Georgia, Inc. (9220); F & H Restaurant of Texas, Inc. (9871); Fox & Hound of Arizona, Inc. (3585); Fox & Hound of Colorado, Inc. (7166); Fox & Hound of Illinois, Inc. (3003); Fox & Hound of Indiana, Inc. (5676); Fox & Hound of Kansas, Inc. (7699); Fox & Hound of Kentucky, Inc. (0777); Fox & Hound of Littleton, Inc. (2894); Fox & Hound of Louisiana, Inc. (0477); Fox & Hound of Maryland, Inc. (7608); Fox & Hound of Nebraska, Inc. (5786); Fox & Hound of New Jersey, Inc. (0951); Fox & Hound of New Mexico, Inc. (5620); Fox & Hound of Ohio, Inc. (3963); Fox & Hound of Oklahoma, Inc. (2928); Fox & Hound of Texas, Inc. (0979); Fox & Hound Restaurant Group (6614); Fox & Hound, Inc. (9035); Fox & Hound II, Inc. (9540); Fuqua Beverage Corp. (4906); Jackson Beverage Corporation (3948); N. Collins Entertainment, Ltd. (4596); Raider Beverage Corporation (4993); Rocket Beverage Corporation (9829); Shenandoah Beverage Corp. (8087); Tent Finance, Inc. (5335); Tent Restaurant Operations, Inc. (5556); Willowbrook Beverage Corp. (1601); Winston-Salem Fox & Hound, Inc. (8319). The location of the Debtors' corporate headquarters and the Debtors' service address is: 1551 N. Waterfront Pkwy, Suite 310, Wichita, KS 67206.

could be ascertained after diligent inquiry, based on review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The information contained in the List is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the List does not, and should not be deemed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates, or (ii) an acknowledgement or admission of the validity, priority or amount of any claims that may be asserted against the Debtors and their estates.

Date: December 15, 2013

_____
James K. Zielke
Chief Financial Officer and President

2

2411320-1

0313 BLOOMINGDALE COURT LLC
867625 RELIABLE PARKWAY
CHICAGO, IL  60686

05K CIRCLE CENTRE MALL LLC
866980 RELIABLE PKWY
CHICAGO, IL  60686

06680 CIRCLE CENTRE MALL LLC
ATTN: JAMES OWEN
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS, IN  46204

16165 LA GRANGE ROAD LLC
C/O JOHN N SKOUBIS
1300 W HIGGINS ROAD SUITE 209
PARK RIDGE, IL  60068

16165 LA GRANGE ROAD LLC
CHAMPPS ORLAND PARK
PO BOX 226
LAKE ZURICH, IL  60047

1ST CALL ELECTRIC LLC
405 NORTHCLIFT DR
RALEIGH, NC  27609

1ST PROTECTION TX
3610 SUNSET LN
DALWORTHINGTON GRDN, TX  76016

21ST CENTURY SURFACE RESTORE LLC
DBA REALLY CLEAN FLOORS
2329 E GRANDVIEW BLVD
ERIE, PA  16510

22ND CENTURY MEDIA LLC
11516 W 183RD ST
ORLAND PARK, IL  60467

360 TRAINING
PO BOX 840358
DALLAS, TX  75284

3WIRE GROUP INC
NW7964
BOX 1450
MINNEAPOLIS, MN  55485

451 LUDLOW LIMITED PARTNERSHIP
3801 CAREW TOWER
441 VINE ST
CINCINNATI, OH  45202

4666 SHOPPING CENTER ASSOC
9136 PAYSPHERE CIR
CHICAGO, IL  60674

47TH DISTRICT COURT
31605 W ELEVEN MILE ROAD
FARMINGTON HILLS, MI  48336

502 EVENTS LLC
2815 TAYLORSVILLE RD STE 205
LOUISVILLE, KY  40205

505 CENTER LP
C/O CLARKE & WYNDHAM INC
3608 E 29TH STREET SUITE 100
BRYAN, TX  77802

7-UP BOTTLING
DIV OF DR PEPPER SNAPPLE
25160 NETWORK PLACE
CHICAGO, IL  60673

A 1 A COMMUNICATIONS INC
PO BOX 220076
HOLLYWOOD, FL  33022

A 24 HOUR DOOR AMERICA INC
4116 BENT RD
KODAK, TN  37764

A ACTION PLUMBING INC DBA
ACTION PLUMBING INC
7 E STOW RD
MARLTON, NJ  08053

A BAGAT CO DBA
A & R GRINDING
PO BOX 402
BATAVIA, OH  45103

A BETTER VIEW WINDOW CLEANING LLC
412 WARRIOR CT
SHERIDAN, IN  46069

A C E TECHNOLOGIES
350 WILSON PIKE CIR STE 300
BRENTWOOD, TN  37027

A COMFORT SERVICE INC
8600 PERRY HWY
PITTSBURGH, PA  15237

A DUIE PYLE INC
PO BOX 564
WEST CHESTER, PA  19381

A NEW CREATION LLC
2483 HERITAGE VILLAGE STE 16198
SNELLVILLE, GA  30078

A OK SECURITY & MAINTENANCE INC
751-2 COATES AVE
HOLBROOK, NY  11741

A PLUS HOOD & DUCT SVCS INC
193 L FISHER RD
SHELBYVILLE, TN  37160

A SUPERPUMPING INC
7670 NW 32ND ST
DAVIE, FL  33024

A TO Z EQUIPMENT RENTALS &
SALES
1313 E BASELINE RD
GILBERT, AZ  85233

A TOTAL PLUMBING LLC
PO BOX 201111
CARTESVILLE, GA  30120

A-UNITED RECEIPT & FILING INC
1225 W MIRACLE MILE
TUCSON, AZ  85705

A/C FANS UNLIMITED INC
3319 NEBRASKA AVE
COUNCIL BLUFFS, IA  51501

A ZEREGAS SONS INC
LOUIS CAVALIERE
PO BOX 12298N
NEWARK, NJ  07010

A&B ELECTRIC ENTERPRISES INC
704 NE 22ND DR
FT LAUDERDALE, FL  33305

A&E KITCHEN SERVICE LLC
12718 POND CREEK LN
BILLINGS, MO  65610

A&F WATER HEATER & SPA SVC INC
35170 BEATTIE DR
STERLING HEIGHTS, MI  48312

A&R BALLOONS & HELIUM
PO BOX 160451
NASHVILLE, TN  37216

A&R POWER & CONTROLS LLC
PO BOX 84368
LEXINGTON, SC  29073

A&R REPAIRS BAKERS KNEADS INC
26352 LAWRENCE
CENTER LINE, MI  48015

A1 BACKFLOW SERVICE
20 SCHOOL YARD CT1
COLUMBIA, SC  29209

A1 FIRE EQUIPMENT CO INC
PO BOX 9953
HOUSTON, TX  77213

A1 LINEN SUPPLY CO INC
10100 ACOMA RD SE
ALBUQUERQUE, NM  87123

A-1 LINENE
10100 ACOMA ROAD SE
ALBUQUERQUE, NM  87123

A1 LOCKSMITHS
JOE EAST ENTERP
2508 HIGHLANDER WAY STE 230
CARROLLTON, TX  75006

A1 RESTAURANT SVCS INC DBA
A1 GREASE TRAP SERVICE
1095 W MAGNOLIA
PHOENIX, AZ  85007

A1 SAFE & LOCK LLC
2803 CAROLINA BEACH RD
WILMINGTON, NC  28412

A1 SAFE & LOCK LLC
PO BOX 354
PRAIRIEVILLE, LA  70769

A1 STRIPING INC
3302 E PENNSYLVANIA
TUCSON, AZ  85714

AA FIRE PROTECTION LLC
37140 SUGAR RIDGE RD
NORTH RIDGEVILLE, OH  44039

AA KEY & LOCK SERVICE INC
10274 PAGE AVE
ST LOUIS, MO  63132

AA LOCKSMITH SERVICE CO
3103 N 10TH ST
ARLINGTON, VA  22201

AA PROGRAMMED JANITORIAL &
BUILDING MAINTENANCE INC
1423 E MAIN ST
COLUMBUS, OH  43205

AAA ACCURATE BACKFLOW TESTING &
REPAIRS
124 ELVINGTON LN
LEXINGTON, SC  29073

AAA FLEXIBLE PIPE
7277 BESSEMER AVE
CLEVELAND, OH  44127

AAA GLASS & MIRROR CO INC
PO BOX 11589
FT WORTH, TX  76110

AAA LOCKSMITH LLC
4454 GREENSBORO
TROY, MI  48085

AAA PUMPING SERVICE INC
PO BOX 12186
ALBUQUERQUE, NM  87195

AAA RESTAURANT SUPPLY LLC
611 E CENTRAL
WICHITA, KS  67202

AAA SAFE & LOCK CO INC
722 SOUTH HIGHLAND
MEMPHIS, TN  38111

AAA SEWER SERVICE
1956 E LAKE RD
ERIE, PA 16511

AARON SERNA
ADDRESS REDACTED

AARON TONES
ADDRESS REDACTED

AARON BROWN
ADDRESS REDACTED

AARON COFFEY DBA
SELECT AIR LLC
3831 ACORN AVE
MURFREESBORO, TN 37129

AARON GEIB
ADDRESS REDACTED

AARON GRECO
ADDRESS REDACTED

AARON J STAPE
ADDRESS REDACTED

AARON J TYREE
C/O FOX & HOUND 65043
603 HOUSTON ST
FT WORTH, TX 76102

AARON KAUFMAN
ADDRESS REDACTED

AARON KIRK
ADDRESS REDACTED

AARON KLEIN
ADDRESS REDACTED

AARON MIROS
ADDRESS REDACTED

AARON MOTEN
ADDRESS REDACTED

AARON NECESSARY
ADDRESS REDACTED

AARON POPOCA
ADDRESS REDACTED

AARON R GILBERT DBA
A R G LIGHTING & ELECTRICAL
PO BOX 1395
PEARLAND, TX 77588

AARON RICHTER
ADDRESS REDACTED

AARON RODRIGUEZ
ADDRESS REDACTED

AARON SLATTERY
ADDRESS REDACTED

AARON SPELLMAN
ADDRESS REDACTED

AARON SWENSON
ADDRESS REDACTED

AARON VANBUSKIRK
ADDRESS REDACTED

AARON WOOLFSON
ADDRESS REDACTED

AARONS PAINT TILE & FLOORING
1000 STALLINGS RD
DURHAM, NC 27703

AARONS PLUMBING LLC
105 GLADES CT
TAYLORS, SC 29687

AB FIRE PROTECTION
723 S MUNGER
PASADENA, TX 77506

ABATEMENT RESTORATION
SPECIALISTS INC  DBA MPOWERED
2806 GRESHAM LAKE RD
RALEIGH, NC 27615

ABATEMENT SOLUTIONS TECH INC
118 ROCHESTER DRIVE
LOUISVILLE, KY 40214

ABBEY PARKER
ADDRESS REDACTED

ABBEY R PIPER
ADDRESS REDACTED

ABBEY WAMPLE JR
ADDRESS REDACTED

ABBEY BROOK
ADDRESS REDACTED

ABBIE SIMKO
ADDRESS REDACTED

ABBY FREEMAN
ADDRESS REDACTED

ABBY HAMMOND
ADDRESS REDACTED

ABBY MILLER
ADDRESS REDACTED

ABBY SEYFRIED
ADDRESS REDACTED

ABBY WEST
ADDRESS REDACTED

ABC COMMISSION
1515 W 7TH ST STE 503
LITTLE ROCK, AR  72201

ABC FF
PO BOX 540
MADISON, MS  39130

ABC FIRE INC
10250 ROYALTON RD
NORTH ROYALTON, OH  44133

ABC PEST CNTRL AUSTIN INC DBA
ABC HOME & COMMERCIAL SERVICES
9475 E HWY 290
AUSTIN, TX  78724

ABC PRESSURE WASHING LLC
10250 ROYALTON RD
NORTH ROYALTON, OH  44133

ABC SIGNS INC
38 W MCMICKEN AVE
CINCINNATI, OH  45202

ABCO FIRE PROTECTION INC
PO BOX 931933
CLEVELAND, OH  44193

ABCO RENTS INC
2033 EAST 11TH STREET
TULSA, OK  74104

ABIGAIL BAKER
ADDRESS REDACTED

ABIGAIL E COLLIN
ADDRESS REDACTED

ABIGAIL FARCHIONE
ADDRESS REDACTED

ABIGAIL KITTS
ADDRESS REDACTED

ABIGAIL WARSZAWSKI
217 MIDTOWN DR
TRAVERSE CITY, MI  49684

ABIGAIL WARSZAWSKI
ADDRESS REDACTED

ABIGAL HEATH
ADDRESS REDACTED

ABIGALE BURFORD
ADDRESS REDACTED

ABIMAEL GARCIA
ADDRESS REDACTED

ABLE MECHANICAL INC
PO BOX 69
BELFORD, NJ  07718

ABLE QUALITY REMODELING INC
108 REALM LN
LAWRENCEVILLE, GA  30044

ABLE ROOFING LLC
4777 WESTERVILLE RD
COLUMBUS, OH  43231

ABOUT TIME PLUMBING & DRAIN CLEANING
INC
26312 TWIN PINES CT
ZEPHYRHILLS, FL  33544

ABR RESOURCES CORP DBA
HOODZ OF CENTRAL & W HOUSTON
2100 W LOOP S STE 900
HOUSTON, TX 77027

ABRAHAM HERRERA
ADDRESS REDACTED

ABRAHAM QUENTANO
ADDRESS REDACTED

ABSOLUTE DRAFT LLC
PO BOX 53685
CINCINNATI, OH 45253

ABSOLUTE FIRE CONTROL INC
215 LAWTON RD
CHARLOTTE, NC 28216

AC BEVERAGE INC
ANN KLEINRICHERT
1993-7 MORELAND PKWY
ANNAPOLIS, MD 21401

AC DISTRIBUTING INC
1993-7 MORELAND PKWY
ANNAPOLIS, MD 21401

AC FURNITURE CO INC
PO BOX 200
AXTON, VA 24054

ACCEL NETWORKS LLC
ONE ROCKEFELLER PLZ STE 1427
NEW YORK, NY 10020

ACCENT LIGHTING INC
2020 N WOODLAWN STE 220
WICHITA, KS 67208

ACCESS DATA NETWORK SOLUTIONS INC
4077 VISCOUNT AVENUE
MEMPHIS, TN 38118

ACCESS ENTERTAINMENT
1528 VERA CRUZ DR
PLANO, TX 75074

ACCESS HOME IMPROVEMENTS LLC
202 TOWNSHIP DR
HENDERSONVILLE, TN 37075

ACCOMMODATING MIKROWAVE OF PA INC
PO BOX 1116
PAOLI, PA 19301

ACCOUNTABLE CLEANING LLC
92 WARWICK CIR
SPRINGFIELD, NJ 07081

ACCURATE AIR SYSTEMS INC DBA
COMFORT SYSTEMS USA
9745 BENT OAK DR
HOUSTON, TX 77040

ACCURATE FIRE EQUIPMENT CO INC
10528 E 12TH ST
TULSA, OK 74128

ACCURATE REFRIGERATION SVC CORP
9500 RUNNING BROOK DR
PARMA, OH 44130

ACCUSAFE RESTORATION LLC
10015 SKEMAN RD
BRIGHTON, MI 48114

ACE AUDIO VISUAL INC
PO BOX 1495
BROKEN ARROW, OK 74013

ACE FOOD EQUIPMENT CORP
71 N TOWNSHIP LINE RD
LIMERICK, PA 19468

ACE HARDWARE
2095 E RTE 70
CHERRY HILL, NJ 08003

ACE MART RESTAURANT SUPPLY
PO BOX 974297
DALLAS, TX 75397

ACE SANITATION SERVICES
4525 STATE RTE 128
CLEVES, OH 45002

ACF SERVICES INC
11206 AMPERE CT
LOUISVILLE, KY 40299

ACFN
111 S SAINT JOHN STREET
COMMUNITY TOWERS, SIXTH FLOOR
SAN JOSE, CA 95113

ACFN
111 S SAINT JOHN STREET
COMMUNITY TOWERS, SIXTH FLOOR
ATTN: BOB LEDESMA
SAN JOSE, CA 95113

ACFN
111 S SAINT JOHN STREET
COMMUNITY TOWERS, SIXTH FLOOR
ATTN: JENNIFER HICKS
SAN JOSE, CA 95113

ACFN
111 S SAINT JOHN STREET
COMMUNITY TOWERS, SIXTH FLOOR
ATTN: JIM DILTZ
SAN JOSE, CA 95113

ACFN
111 S SAINT JOHN STREET
COMMUNITY TOWERS, SIXTH FLOOR
ATTN: RANDY MCCALL
SAN JOSE, CA 95113

ACI INDUSTRIES CONVERTING CO
970 PITTSBURGH DRIVE
DELAWARE, OH  43015

ACK PROVIDERS LLC
34572 CHOPE PLACE
CLINTON TOWNSHIP, MI  48035

ACS COMMERCIAL SERVICES LLC
6723 THEALL RD SUITE A
HOUSTON, TX  77066

ACS MECHANICAL SERVICES INC
PO BOX 73683
HOUSTON, TX  77273

ACS SUPPORT
PO BOX 145566
CINCINNATI, OH  45250

ACSI
PO BOX 17423
NASHVILLE, TN  37217

ACTION GLASS & MIRROR INC
8402 FAIRVIEW RD STE 105
MINT HILL, NC  28227

ACTION LOCK & KEY INC
800 W LAKE ST STE 122-124
ROSELLE, IL  60172

ACTION LOCK AND SAFE
4053 GUNN HWY
TAMPA, FL  33618

ACURA FINANCIAL SERVICES
PO BOX 7829
PHILADELPHIA, PA  19101

ACY COMMUNICATIONS
342 HOWER ST NE
NORTH CANTON, OH  44720

ADAEL GONZALEZ
ADDRESS REDACTED

ADALBERTO DURAN ORELLANA
ADDRESS REDACTED

ADAM BARRON
ADDRESS REDACTED

ADAM BROOKS
ADDRESS REDACTED

ADAM CARPENTER
ADDRESS REDACTED

ADAM DARST
ADDRESS REDACTED

ADAM DAVIS
ADDRESS REDACTED

ADAM FOX
ADDRESS REDACTED

ADAM FREDRICK
C/O FOX & HOUND 65028
5101 SANDERLIN RD STE 100
MEMPHIS, TN  38117

ADAM GARRISON
ADDRESS REDACTED

ADAM GIRARD
ADDRESS REDACTED

ADAM GOLDWATER
ADDRESS REDACTED

ADAM HARTMANN
ADDRESS REDACTED

ADAM HATCH
ADDRESS REDACTED

ADAM HENSLEY
6047 SHANNON VALLEY FARMS BLVD
KNOXVILLE, TN  37918

ADAM HILL
900 HERMITAGE RD
HERMITAGE, TN  37076

ADAM KOWAL DBA
THE SQUEEGY MAN
20 DANADA SQ W STE 298
WHEATON, IL  60189

ADAM KRETOWICZ
4303 PINETOP COURT
HENRICO, VA  23294

ADAM L JOHNSON DBA
DJ AP ENTERTAINMENT
3870 CORNWALLIS LN
CARMEL, IN  46032

ADAM LEIPOLD
ADDRESS REDACTED

ADAM MCCOPELAND
1614 GREENBRIAR RIDGE WAY #114
KNOXVILLE, TN 37909

ADAM NEDOVSKY
ADDRESS REDACTED

ADAM OAKES
ADDRESS REDACTED

ADAM PETTY
ADDRESS REDACTED

ADAM RICKER
477 ROCKWOOD DR
HERMITAGE, TN 37076

ADAM SCHAFFER
ADDRESS REDACTED

ADAM SCHRAMM
ADDRESS REDACTED

ADAM SEILER
ADDRESS REDACTED

ADAM SHEITA
ADDRESS REDACTED

ADAM TURNER
ADDRESS REDACTED

ADAM UNDERWOOD
ADDRESS REDACTED

ADAM WANASKI
ADDRESS REDACTED

ADAM WEATHERFIELD
ADDRESS REDACTED

ADAMS BURCH INC
1901 STANFORD COURT
LANDOVER, MD 20785

ADAMS COUNTY COMBINED COURT
1100 JUDICIAL CENTER DR
BRIGHTON, CO 80601

ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO 80601

ADAMS LANDSCAPE SERVICES INC
PO BOX 81668
ROCHESTER, MI 48308

ADAN LOPEZ
ADDRESS REDACTED

ADDISON KORMAN
ADDRESS REDACTED

ADDISON POLICE DEPARTMENT
PO BOX 9010
ADDISON, TX 75001

ADDISON QUORUM PARTNERS LTD
15280 ADDISON RD STE 301
ADDISON, TX 75001

ADELA BERNAL
ADDRESS REDACTED

ADELPHIA SEAFOOD
3024 PENN AVE
WEST LAWN, PA 19609

ADINA SENDERS
ADDRESS REDACTED

ADLINE CADET
ADDRESS REDACTED

ADLINE CADET
C/O FOX & HOUND #65213
6401 N ANDREWS AVE
FT LAUDERDALE, FL 33309

ADM MARKETING LLC
4011 W MAGNOLIA BLVD STE 102
BURBANK, CA 91505

ADMIRAL BEVERAGE CORP
PO BOX 27821
ALBUQUERQUE, NM 87125

ADMIRAL LINEN & UNIFORM SERVICE INC
2030 KIPLING
HOUSTON, TX 77098

ADOLFO GARCIA
ADDRESS REDACTED

ADOLFO LOPEZ
ADDRESS REDACTED

ADOLFO PALACIOS
ADDRESS REDACTED

ADOLFO SANTILLANA
ADDRESS REDACTED

ADP INC
PO BOX 842875
BOSTON, MA  02284

ADP RETIREMENT SERVICES
71 HANOVER ROAD
FLORHAM PARK, NJ  079432

ADRIAN DAVIS
ADDRESS REDACTED

ADRIAN GOMEZ
ADDRESS REDACTED

ADRIAN GONZALEZ
ADDRESS REDACTED

ADRIAN MASON
ADDRESS REDACTED

ADRIANA PRINCIPATO
ADDRESS REDACTED

ADRIANNA POLIT
8804 LAKE RIDGE DR
DARIEN, IL  60561

ADRIANNA POLIT
ADDRESS REDACTED

ADRIANNE HULL
4901 E 82ND ST
INDIANAPOLIS, IN  46250

ADRIANNE MORENO
ADDRESS REDACTED

ADRIANNE PRICE
ADDRESS REDACTED

ADRIENNE CLISTA
ADDRESS REDACTED

ADRIENNE GIORDANO
ADDRESS REDACTED

ADRIENNE KLEIN
ADDRESS REDACTED

ADRIENNE MOODY
ADDRESS REDACTED

ADT SECURITY SERVICES
PO BOX 371994
PITTSBURGH, PA  15250

ADT SECURITY SYSTEMS
12166 N MEREDIAN STREET
CARMEL, IN  40032

ADT SECURITY SYSTEMS INC
PO BOX 371967
PITTSBURGH, PA  15250

ADV INTERIOR MANUFACTURERS INC
1940 W ADRIATIC PLACE
ENGLEWOOD, CO  80110

ADVANCE IMAGING SUPPLY INC
14536 FRIAR ST
VAN NUYS, CA  91411

ADVANCE INSURANCE CO OF KANSAS
PO BOX 2517
TOPEKA, KS  66601

ADVANCE RESOURCES
MARK FIGURSKI
325 FAIRWAY NORTH
TEQUESTA, FL  33469

ADVANCE WELDING SERVICE INC
920 GREENLEE ST UNIT B
MARENGO, IL  60152

ADVANCED ATM SYSTEMS
8950 SOUTH 52ND STREET
SUITE 303
TEMPE, AZ  85284

ADVANCED AWNING
5095 PICKERING RD
CARROLL, OH  43112

ADVANCED DISCOVERY LLC
PO BOX 415018
KANSAS CITY, MO  64141

ADVANCED DIVERSIFIED INVESTMEN
DBA ADVANCED CLEANING
37462 COLORADO AVE
AVON, OH  44011

ADVANCED ENERGY SERVICES INC
5555 BOONE AVE N  STE 101
NEW HOPE, MN  55428

ADVANCED FIRE CO INC
LOCKBOX 72314
CLEVELAND, OH  44192

ADVANCED GAS & WELDING SOLUTIONS LLC
30400 LAKELAND BLVD UNIT 1
WICKLIFFE, OH  44092

ADVANCED HVAC SPECIALISTS LLC
DBA ADVANCED AIR SPECIALISTS
4727 SW 18TH
OKLAHOMA CITY, OK  73128

ADVANCED LIGHTING SERVICES INC
1303 N WATTERS RD STE 130
ALLEN, TX  75013

ADVANCED MECHANICAL LLC
1612 E CLIFF RD E
BURNSVILLE, MN  55337

ADVANCED MICROWAVE
TECHNOLOGIES
PO BOX 293013
DAVIE, FL  33329

ADVANCED PLUMBING COMMERCIAL &
RESIDENTIAL SVCS INC
13046 RACE TRACK RD #122
TAMPA, FL  33626

ADVANCED RESIDENTIAL &
COMMERCIAL ELECTRONICS
8742 ROBBINS RD
INDIANAPOLIS, IN  46268

ADVANCED SAFE & LOCK INC
862 GOODMAN RD E
SOUTHAVEN, MS  38671

ADVANCED SURFACES INC
130 PLASTICS RD
CORRY, PA  16407

ADVANTAGE ELECTRIC INC
917 142ND AVE NW
MINNEAPOLIS, MN  55304

ADVANTAGE WATER CONDITIONING INC
5348 VICTORY DR STE B
INDIANAPOLIS, IN  46203

AEI EXCHANGE SERVICES INC
30 E 37TH ST STE 1300
ST PAUL, MN  55125

AEI NET LEASE INCOME & GROWTH
FUND XIX STORE 65229
30 E 7TH ST SUITE 1300
ST PAUL, MN  55101

AEI NET LEASE INCOME & GROWTH
FUND XX STORE 65229
30 E 7TH ST SUITE 1300
ST PAUL, MN  55101

AEP/24418-COLUMBUS SOUTHERN POWER
ONE RIVERSIDE PLAZA 26TH FL
COLUMBUS, OH  43215

AES CLEANING LLC
4303 DACOMA STREET
HOUSTON, TX  77092

AES/PHEAA
PO BOX 1463
HARRISBURG, PA  17105

AFA INC DBA
AAA FIRE
PO BOX 3604
LUBBOCK, TX  79452

AFEEFAH H TAALIBDIN
ADDRESS REDACTED

AFFORDABLE PAVING CO INC
1755 S UNIVERSITY BLVD
MIDDLETOWN, OH  45044

AFFORDABLE SECURITY
SYSTEMS INC
7074 S CLARKSON ST
CENTENNIAL, CO  80122

AFFORDABLE UPHOLSTERY
14406 S HOMAN
MIDLOTHIAN, IL  60445

AG AQUA WASTEWATER MANAGEMENT INC
PO BOX 822552
PHILADELPHIA, PA  19182

AG/ARC PLAZA AMERICA RETAIL OWNER LLC
ATTN: ADAM SCHULMAN/MARK ARENA
ATLANTIC REALTY COMPANIES
8150 LEESBURG PIKE SUITE 1100
VIENNA, VA  22182

AG/ARC PLAZA AMERICA RETAIL OWNER LLC
C/O ANGELO, GORDON & CO, LP. ATTN:
DANA ROFFMAN
245 PARK AVENUE, 26TH FLOOR
NEW YORK, NY  10167

AG/ARC PLAZA AMERICA RETAIL OWNER LLC
C/O ATLANTIC REALTY COMPANIES
ATTN: MARK ARENA
8150 LEESBURG PIKE, SUITE 1100
VIENNA, VA  22181

AG/ARC PLAZA AMERICA RETAIL OWNER LLC
C/O FLINN AND BEAGAN
8300 BOONE BLVD, SUITE 225
VIENNA, VA  22082

AG/ARC PLAZA AMERICA RETAIL OWNER LLC
PO BOX 824210
PHILADELPHIA, PA  19182

AGAPITO CARRILLO DBA
C&M TV SERVICE
4606 34TH
LUBBOCK, TX  79410

AGATA MALKOWSKI
ADDRESS REDACTED

AGGIELAND CLIMATE CONTROL INC
2609 CLEARWOOD CT
COLLEGE STATION, TX  77845

AGOTA KOCSIS
ADDRESS REDACTED

AGRON DEDVUKAJ
ADDRESS REDACTED

AGUSTIN ALCAUTER
ADDRESS REDACTED

AGUSTINA LLANOS
ADDRESS REDACTED

AHMAD GODANI
ADDRESS REDACTED

AHMED ELSAYED
ADDRESS REDACTED

AILEEN APARICIO
ADDRESS REDACTED

AILEEN DANNELLEY
ADDRESS REDACTED

AIMCO WHOLESALE INC
10001 COLONEL GLENN RD
LITTLE ROCK, AR  72204

AIMEE GUY
ADDRESS REDACTED

AIMEE HARING
ADDRESS REDACTED

AIMEE HUFF
C/O FOX & HOUND 65094
17575 TOMBALL PKWY
HOUSTON, TX  77064

AIMEE M MEEHAN
ADDRESS REDACTED

AIMEE MAY
ADDRESS REDACTED

AIMEE RICE
ADDRESS REDACTED

AIMEE RUSCH
ADDRESS REDACTED

AIR CAPITAL CHARITIES INC
9727 SHANNON WOODS STE 100
WICHITA, KS  67226

AIR CARE SOUTHEAST INC
615 KANSAS
SOUTH HOUSTON, TX  77587

AIR CONDITIONING INNOVATIVE SOLUTIONS
INC
PO BOX 3274
MCKINNEY, TX  75070

AIR CRAFT REFRIGERATION SVC
217 ANGEL ISLAND RD
WILMINGTON, NC  28412

AIR FILTERS INC
8282 WARREN RD
HOUSTON, TX  77040

AIR QUALITY ENGINEERING INC
7140 NORTHLAND DR N
BROOKLYN PARK, MN  55428

AIR TECH MECHANICAL SVS INC
7010 RIPPLE RD
CLEVES, OH  45002

AIR VENT DUCT CLEANING INC
810 A TECH DR
PO BOX 344
TELFORD, PA  18969

AIRCON ENGINEERING INC
PO BOX 50174
INDIANAPOLIS, IN  46250

AIRECOM INC
6171 HUNTLEY RD STE E
COLUMBUS, OH  43229

AIRGAS GREAT LAKES
PO BOX 802576
CHICAGO, IL  60680

AIRGAS INC DBA
AIRGAS USA LLC
PO BOX 676015
DALLAS, TX  75267

AIRGAS MID AMERICA
PO BOX 802615
CHICAGO, IL  60680

AIRGAS MID SOUTH INC
PO BOX 676015
DALLAS, TX  75267

AIRGAS NATIONAL CARBONATION
CO2 DEPARTMENT LE
PO BOX 31007
CHARLOTTE, NC  28231

AIRGAS NATIONAL WELDERS INC
2824 CAROLINA BEACH RD
WILMINGTON, NC  28412

AIRGAS NATIONAL WELDERS INC
4301 CAPITAL BLVD
RALEIGH, NC  27604

AIRGAS NATIONAL WELDERS INC
4808 NELSON ROAD
MORRISVILLE, NC  27560

AIRGAS SOUTH INC
PO BOX 532609
ATLANTA, GA  30353

AIRGAS SOUTHWEST INC
PO BOX 676031
DALLAS, TX  75267

AIRICKAH MCDADE
ADDRESS REDACTED

AIRMASTER
5416 N COLLEGE AVE
INDIANAPOLIS, IN  46220

AIRPRO SERVICES INC
PO BOX 10595
NEW ORLEANS, LA  70181

AIS COMMERCIAL PARTS & SVC INC
1005 PARKWAY VIEW DR
PITTSBURGH, PA  15205

AIS OF PITTSBURGH INC
740 VISTA PARK DR
PITTSBURGH, PA  15205

AISHA ABDUSH-SHAKUR
ADDRESS REDACTED

AISHA WAHBI
ADDRESS REDACTED

AJ ETHERIDGE & CO INC
2905 WOLF TRAP DR
WILSON, NC  27896

AJ HARPER
C/O FOX & HOUND STORE 65025
4210 82ND ST UNIT 240
LUBBOCK, TX  79423

AJ HESTON
902 JUSTICE AVE
LUBBOCK, TX  79416

AJ MCDONALD CO. INC
PO BOX 24254
BALTIMORE, MD  21227

AJAH BLAKE
ADDRESS REDACTED

AJAX WASTE SERVICES INC
PO BOX 3909
JOLIET, IL  60434

AJAY MIRMIRA
ADDRESS REDACTED

AKAI BARKSDALE
ADDRESS REDACTED

AKARSH SINGH
ADDRESS REDACTED

AKEXANDER GYLES
ADDRESS REDACTED

AKR RECRUITING
AMBER KENDALL
5209 N SHARTEL AVE
OKLAHOMA CITY, OK  73118

AKRON CANTON COMMERCIAL
EQUIPMENT SERVICE INC
1169 W WATERLOO RD
AKRON, OH  44314

AL STILLMAN
ADDRESS REDACTED

ALABAMA BUREAU OF
INVESTIGATION
PO BOX 1511
MONTGOMERY, AL  36102

ALABAMA CHILD SUPPORT PAYMENT
CENTER
PO BOX 244015
MONTGOOMERY, AL  36124

ALABAMA DEPARTMENT OF REVENUE
BUS PRIVIL & CORP SHARES TAX
PO BOX 327431
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
SALES & USE TAX ASSESSMNT UNIT
PO BOX 327720
MONTGOMERY, AL  36132

ALABAMA DEPT OF LABOR
100 N UNION ST STE 620
PO BOX 303500
MONTGOMERY, AL  36130

ALABAMA GAS CORP
PO BOX 2224
BIRMINGHAM, AL  35246

ALABAMA POWER CO INC
PO BOX 242
BIRMINGHAM, AL  35292

ALAINA BROWN
ADDRESS REDACTED

ALAINA HART
ADDRESS REDACTED

ALAINA LONGSTREEET
ADDRESS REDACTED

ALAMO PRISM COMMUNICATION
434 BREESPORT
SAN ANTONIO, TX  78216

ALAN CALLIONI DBA
DAVID REALTY PARTNERS LLC
990 PEACHTREE IND BLVD #2604
SUWANEE, GA  30024

ALAN D PIERCE
12760 N COUNTY LINE RD
PONDER, TX  76259

ALAN E EARL
208 N MICHIGAN ST
ARGOS, IN  46501

ALAN FLORKA
ADDRESS REDACTED

ALAN GREEN
ADDRESS REDACTED

ALAN I GOODMAN CO LPA
55 PUBLIC SQUARE STE 1300
CLEVELAND, OH  44113

ALAN J BLUMENTHAL DBA
ALAN J BLOOM & CO
202 TOWNSHIP DR
HENDERSONVILLE, TN  37075

ALAN MONZON
ADDRESS REDACTED

ALAN SHAPIRO
ADDRESS REDACTED

ALANA BAUDO
ADDRESS REDACTED

ALANA RAJCEVICH
ADDRESS REDACTED

ALANA WALSH
ADDRESS REDACTED

ALANNA BUNCE DBA
AJ SERVICE AND REPAIR
3311 TEARDROP CIR
COLORADO SPRINGS, CO  80917

ALARM COMMUNICATIONS & ELECTRONIC
SECURITY
PO BOX 50699
ALBUQUERQUE, NM  87181

ALARM SECURITY GROUP LLC DBA
ASG SECURITY
PO BOX 601686
CHARLOTTE, NC  28260

ALARMTECHS INC
PO BOX 994
KATY, TX  77492

ALAYNA KRENKE
ADDRESS REDACTED

ALBANY LOCK & SAFE
1212 BRYSON RD
COLOMBUS, OH  43224

ALBERT GARCIA
525 RT 73 N SUITE 104
MARLTON, NJ  08053

ALBERT QUINTERO
ADDRESS REDACTED

ALBERTO CALVARIO
ADDRESS REDACTED

ALBERTO CALVO
ADDRESS REDACTED

ALBERTO LOPEZ
ADDRESS REDACTED

ALBERTO PANTOJA
ADDRESS REDACTED

ALBERTO RODRIGUEZ
ADDRESS REDACTED

ALBERTO SANDOVAL
ADDRESS REDACTED

ALBERTO VICENTE
ADDRESS REDACTED

ALBIN BAILEY III
ADDRESS REDACTED

ALBIN BAILEY III
C/O CHAMPPS 65241
11724 U FAIR OAKS
FAIRFAX, VA  22033

ALBIN CORTEZ
ADDRESS REDACTED

ALBUQUERQUE PUBLISHING CO
PO BOX 95777
ALBUQUERQUE, NM  87199

ALCO TECHNOLOGIES INC
293 NORTHLAND BLVD
CINCINNATI, OH  45246

ALCOHOL & GAMBLING ENFORCEMENT
444 CEDAR ST STE 133
ST PAUL, MN  55101

ALCOHOL & GAMING DIVISION
REGULATION & LICENSING DEPT
2550 CERRILLOS RD  2ND FLR
SANTA FE, NM  87505

ALCOHOL & TOBACCO COMMISSION
302 W WASHINGTON ST RM E114
INDIANAPOLIS, IN  46204

ALDA SOSA
ADDRESS REDACTED

ALDO BROZZETTI
7619 MONTRACHET LN
CORNELIUS, NC  28031

ALDO PAZ ALBA
ADDRESS REDACTED

ALEA SHUBERT
ADDRESS REDACTED

ALEC BRANDA
ADDRESS REDACTED

ALEJANDRA HERRERA
ADDRESS REDACTED

ALEJANDRA NAVARRO
ADDRESS REDACTED

ALEJANDRA VENTURA
ADDRESS REDACTED

ALEJANDRINO GUERRERO
ADDRESS REDACTED

ALEJANDRO CHAVEZ
ADDRESS REDACTED

ALEJANDRO GONZALEZ
ADDRESS REDACTED

ALEJANDRO HERRERA
ADDRESS REDACTED

ALEJANDRO OLVERA
ADDRESS REDACTED

ALEJANDRO ROMERO
ADDRESS REDACTED

ALEJANDRO VELASQUEZ
ADDRESS REDACTED

ALEKSANDR DIOUTKINE
ADDRESS REDACTED

ALENA KROGSTAD
ADDRESS REDACTED

ALESHA LIESER
ADDRESS REDACTED

ALESHA M GAILHOUSE
ADDRESS REDACTED

ALESHA WINSTON
ADDRESS REDACTED

ALESIA DEFINO
ADDRESS REDACTED

ALESSANDRA MEZA-CUADRA
ADDRESS REDACTED

ALESSANDRA ZAHRAN
ADDRESS REDACTED

ALESSIA AMATI
ADDRESS REDACTED

ALEX ABEAR
ADDRESS REDACTED

ALEX CORNEJO
ADDRESS REDACTED

ALEX FRYER
ADDRESS REDACTED

ALEX GARCIA
ADDRESS REDACTED

ALEX GONZALEZ
ADDRESS REDACTED

ALEX HERNANDEZ
ADDRESS REDACTED

ALEX HOWARD
ADDRESS REDACTED

ALEX MC VICKER
ADDRESS REDACTED

ALEX PAWLOWSKI
4380 S REED ST
LITTLETON, CO  80123

ALEX PHILLIPS
ADDRESS REDACTED

ALEX PORTER
C/O FOX & HOUND 65013
847 EXOCET DR
CORDOVA, TN  38018

ALEX PUGH
ADDRESS REDACTED

ALEX RODRIGUEZ
ADDRESS REDACTED

ALEX SHELLING
ADDRESS REDACTED

ALEX TANNER
ADDRESS REDACTED

ALEX TAYLOR
ADDRESS REDACTED

ALEX TEWOLDE
ADDRESS REDACTED

ALEXA CHITWOOD
ADDRESS REDACTED

ALEXA GROVE
ADDRESS REDACTED

ALEXA KERRIDGE
ADDRESS REDACTED

ALEXA OATES
ADDRESS REDACTED

ALEXA OLSON
ADDRESS REDACTED

ALEXANDER AIELLO
ADDRESS REDACTED

ALEXANDER ALVARADO
ADDRESS REDACTED

ALEXANDER BAUTISTA
ADDRESS REDACTED

ALEXANDER CARBAJAL
ADDRESS REDACTED

ALEXANDER COLEN
ADDRESS REDACTED

ALEXANDER COPP
ADDRESS REDACTED

ALEXANDER DOBRECEVIC
ADDRESS REDACTED

ALEXANDER FULTON
ADDRESS REDACTED

ALEXANDER HOLLAND
ADDRESS REDACTED

ALEXANDER KIDD
ADDRESS REDACTED

ALEXANDER KLEIN
ADDRESS REDACTED

ALEXANDER KOSYREV
ADDRESS REDACTED

ALEXANDER L JONES
ADDRESS REDACTED

ALEXANDER MARTIN
ADDRESS REDACTED

ALEXANDER MEMBRENO
ADDRESS REDACTED

ALEXANDER MERLINO
ADDRESS REDACTED

ALEXANDER NATZKE
ADDRESS REDACTED

ALEXANDER RODRIGUEZ
ADDRESS REDACTED

ALEXANDER ROMBERGER
ADDRESS REDACTED

ALEXANDER ROTH
ADDRESS REDACTED

ALEXANDER SEGAL
ADDRESS REDACTED

ALEXANDER SHURLEY
13907 MONFORT DR
DALLAS, TX  75240

ALEXANDER SHURLEY
ADDRESS REDACTED

ALEXANDER THAVISOUK
ADDRESS REDACTED

ALEXANDER VANEK
ADDRESS REDACTED

ALEXANDR NEWBERRY
344 N CHAUMONT CT
ANDOVER, KS  67002

ALEXANDRA BENINCASA
ADDRESS REDACTED

ALEXANDRA BRINKMAN
ADDRESS REDACTED

ALEXANDRA CASTLEMAN
ADDRESS REDACTED

ALEXANDRA CELETTI
ADDRESS REDACTED

ALEXANDRA CICHEWICZ
ADDRESS REDACTED

ALEXANDRA DEBENEDICTIS
ADDRESS REDACTED

ALEXANDRA DELAGARZA
ADDRESS REDACTED

ALEXANDRA DELAWRENCE
ADDRESS REDACTED

ALEXANDRA EVELAND
ADDRESS REDACTED

ALEXANDRA GRAURE
ADDRESS REDACTED

ALEXANDRA HOLLY
ADDRESS REDACTED

ALEXANDRA HOPCHAS
ADDRESS REDACTED

ALEXANDRA M CICERI
ADDRESS REDACTED

ALEXANDRA MARTINEZ
ADDRESS REDACTED

ALEXANDRA PERRY
926 HAVENDALE DR
COLUMBUS, OH  43220

ALEXANDRA PERRY
ADDRESS REDACTED

ALEXANDRA PETRO
ADDRESS REDACTED

ALEXANDRA PIPER
ADDRESS REDACTED

ALEXANDRA PLEZIA
ADDRESS REDACTED

ALEXANDRA RAMOS
ADDRESS REDACTED

ALEXANDRA REID
ADDRESS REDACTED

ALEXANDRA TORRES
ADDRESS REDACTED

ALEXANDRIA CONN
ADDRESS REDACTED

ALEXANDRIA COOPER
ADDRESS REDACTED

ALEXANDRIA DOERNER
ADDRESS REDACTED

ALEXANDRIA PODMORE
ADDRESS REDACTED

ALEXANDRIA REYNOLDS
2000 HANNAH BLVD
EAST LANSING, MI  48823

ALEXANDRIA REYNOLDS
ADDRESS REDACTED

ALEXANDRIA VALDEZ
ADDRESS REDACTED

ALEXANDROS GALEROS
ADDRESS REDACTED

ALEXANDROS VLAHOPOULOS
C/O CHAMPPS #65237
5989 CANAL ST
VALLEY VIEW, OH  44125

ALEXAS BLANC
ADDRESS REDACTED

ALEXCI PERRINE
ADDRESS REDACTED

ALEXIA BRUNER
C/O FOX & HOUND 65028
5101 SANDERLIN
MEMPHIS, TN  38117

ALEXIA STACKNICK
C/O FOX & HOUND 65095
2625 BRINDLE DR
HARRISBURG, PA  17110

ALEXIAN BROTHERS CORPORATE HEALTH
SERVICES
3040 W SALT CREEK LANE
ARLINGTON HEIGHTS, IL  60005

ALEXIS GWYN
ADDRESS REDACTED

ALEXIS HARRIS
ADDRESS REDACTED

ALEXIS JANIFER
ADDRESS REDACTED

ALEXIS KEATY
ADDRESS REDACTED

ALEXIS KING
5510 GREEN ACRES DR
LOUISVILLE, KY  40258

ALEXIS KUTZER
ADDRESS REDACTED

ALEXIS MOORE
ADDRESS REDACTED

ALEXIS ROLON
ADDRESS REDACTED

ALEXIS SORIANO
ADDRESS REDACTED

ALEXIS SPEER
ADDRESS REDACTED

ALEXIS UHALT
ADDRESS REDACTED

ALEXIS VENTURINO
ADDRESS REDACTED

ALEXIS WASHINGTON
408 E 329TH
WILLOWICK, OH  44095

ALEXONDRIA KOESTER
ADDRESS REDACTED

ALEXSEA WHITT
ADDRESS REDACTED

ALEXSIS O'BRIEN
ADDRESS REDACTED

ALFRED JANAVEL
ADDRESS REDACTED

ALFREDO ASCENCION
ADDRESS REDACTED

ALFREDO CASTREJON
ADDRESS REDACTED

ALFREDO CHAVEZ
ADDRESS REDACTED

ALGERNON BONNER
C/O FOX & HOUND 65074
2040 HAMILTON PL BLVD STE 150
CHATTANOOGA, TN  37421

ALI FARJADIAN
160 WALTON AVE
SAN ANTONIO, TX  78275

ALI NICOLOSI
ADDRESS REDACTED

ALIC ENTERPRISES LLC
PO BOX 2502
CHANDLER, AZ  85244

ALICE LEE
ADDRESS REDACTED

ALICE SCHMOZ
ADDRESS REDACTED

ALICIA BICKFORD-WEBB
19614 GALLEON VW
CORNELIUS, NC  28031

ALICIA CORONADO DBA
APC CLEANING SERVICE
3229 DAMASCUS WAY
DALLAS, TX  75234

ALICIA DEFELICE
ADDRESS REDACTED

ALICIA FLORES
ADDRESS REDACTED

ALICIA KUDRYK
ADDRESS REDACTED

ALICIA MCCORMICK
ADDRESS REDACTED

ALICIA PAGAN
ADDRESS REDACTED

ALICIA PALIVODA
ADDRESS REDACTED

ALICIA QUINN
C/O FOX & HOUND 65073
250 MENLO PARK STE 500
EDISON, NJ  08837

ALICIA ROBINSON
ADDRESS REDACTED

ALICIA SHAHSAVARI
ADDRESS REDACTED

ALIDA CARUSO
ADDRESS REDACTED

ALINA ESCARPANTER
ADDRESS REDACTED

ALISA KOWALSKI
1952 E STOLL RD
LANSING, MI  48906

ALISA KOWALSKI
ADDRESS REDACTED

ALISA TOSKIC
ADDRESS REDACTED

ALISHA CHUGH
1400 S JOYCE STREET, APT 1734
ARLINGTON, VA  22202

ALISHA CHUGH
MARK W BERTRAM
BEAN KINNEY & KORMAN
2300 WILSON BLVD, 7TH FLOOR
ARLINGTON, VA  22201

ALISHA FERRELL
ADDRESS REDACTED

ALISHA FRIDAY
ADDRESS REDACTED

ALISHA LEITZEL
ADDRESS REDACTED

ALISHA WALKER
2369 LAURELWOOD DRIVE
COLUMBUS, OH  43229

ALISHA WALKER
ADRIAN FREDERICK
1141 S HIGH STREET
COLUMBUS, OH  43206

ALISON BEACH
ADDRESS REDACTED

ALISON CARUANA
ADDRESS REDACTED

ALISON COFFEY
ADDRESS REDACTED

ALISON FREDRICK
4461 TRIFAGLAR SQUARE
EVANSVILLE, IN  47716

ALISON GERLACH
ADDRESS REDACTED

ALISON GETSLOFF
ADDRESS REDACTED

ALISON GORDON
ADDRESS REDACTED

ALISON HARMON
ADDRESS REDACTED

ALISON JENKINS
ADDRESS REDACTED

ALISON M VILAS
ADDRESS REDACTED

ALISON SINAWE
ADDRESS REDACTED

ALISSA ANDERSON
ADDRESS REDACTED

ALISSA BENNETT
ADDRESS REDACTED

ALISSA GLENN
ADDRESS REDACTED

ALISSA ROHRBACH
ADDRESS REDACTED

ALISSA TROUT
ADDRESS REDACTED

ALITZA CONTRERAS
ADDRESS REDACTED

ALIX BUNTEN
ADDRESS REDACTED

ALL ABOUT BLINDS INC
207 E SPRINGBROOK DR
JOHNSON CITY, TN  37601

ALL AMERICAN AWNING INC DBA
CLANTONS QUALITY AWNING CO
4612 S BUCKNER BLVD
DALLAS, TX  75227

ALL AMERICAN BEVERAGE SERVICES LLC
PO BOX 5031
MIDLOTHIAN, VA  23112

ALL AMERICAN GREASE TRAP SERVICE CO
PO BOX 1007
KENNER, LA  70063

ALL AMERICAN PAINTING PLUS INC
11104 HARBOR CT
RESTON, VA  20191

ALL AMERICAN PUBLISHING
PO BOX 100
CALDWELL, ID  83606

ALL AROUND PLUMBING INC
PO BOX 3596
FREDERICK, MD  21705

ALL BRITE EXTERIOR CLEANING CO INC
10432 PALACE CT
SHELBY TOWNSHIP, MI  48315

ALL CLEAN CARPET & UPHOLSTERY
CLEANING SERVICES LLC
1799 W 5TH AVE STE 245
COLUMBUS, OH  43212

ALL CLEAR DRAIN & PLBG LLC
6099 MT MORIAH EXTENDED #16
MEMPHIS, TN  38115

ALL COUNTY PRODUCE
3691 NW 15TH ST
LAUDERHILL, FL  33311

ALL FLAGS ETC
8506 CASS STREET
OMAHA, NE  68114

ALL HOURS LOCKSMITH INC
PO BOX 300204
MIDWEST CITY, OK  73140

ALL KLEAR PLUMBING LLC
3758 S LEXUS
SPRINGFIELD, MO  65807

ALL PHASE THE 1 STOP SHOP INC
541 INDUSTRIAL DR
WOODSTOCK, GA  30189

ALL PHASES ASPHALT PAVING LLC
3115 COVENTRY
WATERFORD, MI  48329

ALL PRO HYDROJETTING & PUMPING
6525 W STATE AVE
GLENDALE, AZ  85301

ALL PRO LOCKSMITH INC
2807 MORNINGSIDE DR
ERIE, PA 16506

ALL PRO SECURITY CONSULTING INC
701 W BROAD ST STE 400
FALLS CHURCH, VA 22046

ALL SAFE SECURITY INC
PO BOX 99004
RALEIGH, NC 27624

ALL TEMP REFRIGERATION INC
271 HWY 1085
MADISONVILLE, LA 70447

ALL THE KINGS FLAGS
3333 N 24TH ST
PHOENIX, AZ 85016

ALL THE WORLD'S A STAGE
40027 AYNESLEY
CLINTON TWP, MI 48038

ALL WAYS NEON & SIGNS LLC
3765 N WARREN AVE
TUCSON, AZ 85719

ALLANA BAILEY
ADDRESS REDACTED

ALLAYNA ALLEN
4804 HAVERWOOD LN #235
DALLAS, TX 75287

ALLAYNA ALLEN
ADDRESS REDACTED

ALLEGHENY COUNTY HEALTH DEPT
3333 FORBES AVE
PITTSBURGH, PA 15213

ALLEGHENY SAFE & LOCK INC
3020 UNIONVILLE RD STE 101
CRANBERRY TWP, PA 16066

ALLEN CONSULTING & ASSOCIATES
706 SERRAMONTE RD
MARIETTA, GA 30068

ALLEN GIBBS & HOULIK LC
301 N MAIN STE 1700
WICHITA, KS 67202

ALLEN SIKES DBA
SIKES SEPTIC TANK SERIVCE
638 PINEY BRANCH ROAD
EASTOVER, SC 29044

ALLENS MECHANICAL LLC
PO BOX 284
SMITHVILLE, MO 64089

ALLIANCE AUDIO VISUAL LTD CO
3530-A PAN AMERICAN FREEWAY NE
ALBUQUERQUE, NM 87107

ALLIANCE MECHANICAL SERVICES
100 FRONTIER WAY
BENSENVILLE, IL 60106

ALLIANCE ROOFING & SHEET METAL
4215 EASTERN AVE
BALTIMORE, MD 21224

ALLIE HEISLER
ADDRESS REDACTED

ALLIE KINSEY
ADDRESS REDACTED

ALLIED BEVERAGE GROUP LLC
901 PLEASANT VALLEY AVE
MT LAUREL, NJ 08054

ALLIED BEVERAGE GROUP LLC DBA
600 WASHINGTON AVE
PO BOX 0838
CARLSTADT, NJ 07072

ALLIED CASH REGISTER & PAPER COMPANY
252 RUSKIN DR
COLORADO SPRINGS, CO 80910

ALLIED INTERSTATE INC
PO BOX 361563
COLUMBUS, OH 43236

ALLIED METAL SPINNING CORP
1290 VIELLE AVENUE
BRONX, NY 10474

ALLISON BROWN
ADDRESS REDACTED

ALLISON BRUNER
ADDRESS REDACTED

ALLISON C SHEPLEY
ADDRESS REDACTED

ALLISON CAMPOS
ADDRESS REDACTED

ALLISON DAHLBERG
ADDRESS REDACTED

ALLISON DEVINE
ADDRESS REDACTED

ALLISON LONDON
ADDRESS REDACTED

ALLISON EWALT
ADDRESS REDACTED

ALLISON FISHER
ADDRESS REDACTED

ALLISON FRAZIER
ADDRESS REDACTED

ALLISON GREEN
ADDRESS REDACTED

ALLISON HOLT
ADDRESS REDACTED

ALLISON HORVATH
ADDRESS REDACTED

ALLISON J FLECK
ADDRESS REDACTED

ALLISON K PENCE
ADDRESS REDACTED

ALLISON KENTNER
ADDRESS REDACTED

ALLISON KNAPKE
ADDRESS REDACTED

ALLISON MILES-SACKETT
ADDRESS REDACTED

ALLISON OTTENFIELD
ADDRESS REDACTED

ALLISON PRECHTEL
ADDRESS REDACTED

ALLISON ROBERTS
ADDRESS REDACTED

ALLISON RUCKEY
ADDRESS REDACTED

ALLISON SMITH
ADDRESS REDACTED

ALLISON TAYLOR
ADDRESS REDACTED

ALLISON VANDENBRAAK
ADDRESS REDACTED

ALLISON WADDELL
ADDRESS REDACTED

ALLISON WAINIO
ADDRESS REDACTED

ALLISON WALTERS
ADDRESS REDACTED

ALLIUM MIDWEST MEDIA LLC
PO BOX 909
BLOOMINGTON, IN  47402

ALLSTATE PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS, TX  75265

ALLTECH SOLUTIONS
625 TERRY RD
HILLSBOROUGH, NC  27278

ALLWEST HOOD & VENT LLC
24654 N LAKE PLEASANT PKWY #103-243
PEORIA, AZ  85383

ALLY YOST
ADDRESS REDACTED

ALLYSE ALLEN
ADDRESS REDACTED

ALLYSE FISHER
ADDRESS REDACTED

ALLYSON BAKER
ADDRESS REDACTED

ALLYSON JONES
ADDRESS REDACTED

ALONDRA FLORES
ADDRESS REDACTED

ALPHA BEER SERVICE
3307 TRAIL LANE CT
COLUMBUS, OH  43231

ALPHA CANVAS & AWNING
411 E 13TH ST
CHARLOTTE, NC  28206

ALPHA LOCK SECURITY
14456 MIDWAY
DALLAS, TX  75244

ALPHA MECHANICAL SERVICE INC
7200 DISTRIBUTION DR
LOUISVILLE, KY  40258

ALPHA WASTE INDUSTRIES LLC
PO BOX 1359
WELCOME, NC  27374

ALSCO
BALTIMORE DEPOT
6770 MORAVIA PARK DRIVE
BALTIMORE, MD  21237

ALSCO AMERICAN LINEN DIV
STEINER CORP
5090 COOK ST
DENVER, CO  80216

ALSCO INC
1701 TOUCHSTONE RD
COLONIAL HEIGHTS, VA  23834

ALSCO INC
22712 COMMERCE CENTER CT #172
STERLING, VA  20166

ALSCO INC
2631 NW 17TH LN
POMPANO BEACH, FL  33064

ALSCO INC
30 MCCULLOUGH DR
NEW CASTLE, DE  19720

ALSCO INC
3301 HILLSBOROUGH ST
RALEIGH, NC  27607

ALSCO INC
507 N WILLOW AVE
TAMPA, FL  33606

ALSCO INC
PO BOX 3594
DURHAM, NC  27702

ALSCO INC - ALEXANDRIA
725 S PICKET ST
ALEXANDRIA, VA  22304

ALTRISE ANDERSON
ADDRESS REDACTED

ALVARO CRUZ-IRIAS
ADDRESS REDACTED

ALVARO JIMENEZ
ADDRESS REDACTED

ALVARO LUIS HERNANDEZ NAVA
2109 WHITE RD
WILMINGTON, NC  28411

ALVARO NORBERTO-MARINO
ADDRESS REDACTED

ALVARO XIQUE
ADDRESS REDACTED

ALVIN BOOTH
3440 ROSEMEADE PKWY
CARROLLTON, TX  75007

ALVIN BOOTH
ADDRESS REDACTED

ALVIN CURTIS EDWARD MILLER
DBA ACE MILLER PRODUCTIONS LLC
3923 INGRAHAM ST APT V-105
SAN DIEGO, CA  92109

ALWAYS GREEN INC
PO BOX 2022
ORLAND PARK, IL  60462

ALWAYS SHARP LLC
PO BOX 273090
FT COLLINS, CO  80527

ALY KING
ADDRESS REDACTED

ALYCIA CROWELL
ADDRESS REDACTED

ALYSA THOMAS
ADDRESS REDACTED

ALYSA EDWARDS
ADDRESS REDACTED

ALYSE ISABELLA
ADDRESS REDACTED

ALYSHA WORLEY
C/O FOX & HOUND 65075
7001 S GARNETT RD
BROKEN ARROW, OK  74012

ALYSON M LEBLANC
ADDRESS REDACTED

ALYSON MAINO
ADDRESS REDACTED

ALYSON MOORE
ADDRESS REDACTED

ALYSSA BECK
ADDRESS REDACTED

ALYSSA BELSITO
ADDRESS REDACTED

ALYSSA BOGGS
ADDRESS REDACTED

ALYSSA DONDELL
ADDRESS REDACTED

ALYSSA ELKINS
ADDRESS REDACTED

ALYSSA FARRELL
ADDRESS REDACTED

ALYSSA FILIPS
ADDRESS REDACTED

ALYSSA GOMEZ
ADDRESS REDACTED

ALYSSA GORHAM
ADDRESS REDACTED

ALYSSA JORDAN
ADDRESS REDACTED

ALYSSA KALKER
ADDRESS REDACTED

ALYSSA LOWELL
ADDRESS REDACTED

ALYSSA MCLEAN
ADDRESS REDACTED

ALYSSA MILLS
ADDRESS REDACTED

ALYSSA MITCHELL
ADDRESS REDACTED

ALYSSA NUDO
ADDRESS REDACTED

ALYSSA NYLANDER
ADDRESS REDACTED

ALYSSA OLDING
ADDRESS REDACTED

ALYSSA REED
ADDRESS REDACTED

ALYSSA SHORT
ADDRESS REDACTED

ALYSSA SLOAN
ADDRESS REDACTED

ALYSSA WASHINGTON
ADDRESS REDACTED

ALYSSA WOOLFSON
ADDRESS REDACTED

ALZBETA BISHOFOVA
ADDRESS REDACTED

AMADOU SOW
ADDRESS REDACTED

AMAL ELSWEDY
ADDRESS REDACTED

AMAN KAUR
ADDRESS REDACTED

AMANDA ADKINS
ADDRESS REDACTED

AMANDA AMOS-SCHWAB
ADDRESS REDACTED

AMANDA ANDERSON
ADDRESS REDACTED

AMANDA ARNIM
ADDRESS REDACTED

AMANDA ASSEFF
ADDRESS REDACTED

AMANDA BARNES
ADDRESS REDACTED

AMANDA BERGQUIST
ADDRESS REDACTED

AMANDA BERND
ADDRESS REDACTED

AMANDA BEVILLE
ADDRESS REDACTED

AMANDA BLACKMORE
ADDRESS REDACTED

AMANDA BLUMENTHAL
ADDRESS REDACTED

AMANDA BRABAZON
ADDRESS REDACTED

AMANDA BRIGGS
ADDRESS REDACTED

AMANDA BROWN
ADDRESS REDACTED

AMANDA BUSIGO
ADDRESS REDACTED

AMANDA CAMALICK
ADDRESS REDACTED

AMANDA CAMPBELL
ADDRESS REDACTED

AMANDA CARLTON
ADDRESS REDACTED

AMANDA CATES
ADDRESS REDACTED

AMANDA CHAPMAN
ADDRESS REDACTED

AMANDA CRABLE
ADDRESS REDACTED

AMANDA CROSS
ADDRESS REDACTED

AMANDA DALTON
224 HEMLOCK CT #317
BRUNSWICK, OH  44212

AMANDA D'ANNA
ADDRESS REDACTED

AMANDA DAVIS
ADDRESS REDACTED

AMANDA DICKENS
C/O FOX & HOUND 65087
6565 TOWNE CTR CROSSING
SOUTH HAVEN, MS  38671

AMANDA DICKSON
2840 ST RT 665
LONDON, OH  43140

AMANDA DICKSON
ADDRESS REDACTED

AMANDA DONNELLAN
ADDRESS REDACTED

AMANDA EBERT
ADDRESS REDACTED

AMANDA FOX
ADDRESS REDACTED

AMANDA FUGITT
ADDRESS REDACTED

AMANDA GRAAFSMA
3900 BRIARGROVE LN #12107
DALLAS, TX  75287

AMANDA GRAAFSMA
ADDRESS REDACTED

AMANDA HINSON
ADDRESS REDACTED

AMANDA HORN
ADDRESS REDACTED

AMANDA HUMPHREY
ADDRESS REDACTED

AMANDA KELLY
ADDRESS REDACTED

AMANDA KORMUSHOFF
ADDRESS REDACTED

AMANDA L COOK
ADDRESS REDACTED

AMANDA L LETO
ADDRESS REDACTED

AMANDA L WEBER
ADDRESS REDACTED

AMANDA LAMBETH
ADDRESS REDACTED

AMANDA LEAL
ADDRESS REDACTED

AMANDA LEEMAN
ADDRESS REDACTED

AMANDA LEFF
ADDRESS REDACTED

AMANDA M BROWN
ADDRESS REDACTED

AMANDA M DAVIDSON
ADDRESS REDACTED

AMANDA MARINO
ADDRESS REDACTED

AMANDA MARTIN
ADDRESS REDACTED

AMANDA MCGOWAN
ADDRESS REDACTED

AMANDA MILLER
ADDRESS REDACTED

AMANDA MITCHELL
ADDRESS REDACTED

AMANDA MOOSE
721 BRAGG DR UNIT H
WILMINGTON, NC  28412

AMANDA MORTON
7610 E EAGLE DR
BIXBY, OK  74008

AMANDA MORTON
ADDRESS REDACTED

AMANDA NARGETS
ADDRESS REDACTED

AMANDA OSLAC
ADDRESS REDACTED

AMANDA PARKS
ADDRESS REDACTED

AMANDA PAULSON
1801 N BISSELL ST #1F
CHICAGO, IL  60614

AMANDA PAYDOCK
ADDRESS REDACTED

AMANDA PAZIAN
ADDRESS REDACTED

AMANDA PETERSON
ADDRESS REDACTED

AMANDA PUCKETT
ADDRESS REDACTED

AMANDA R LITTLE
8423 STRATHBURN CT #I
HUNTERSVILLE, NC  28078

AMANDA RAYBUCK
ADDRESS REDACTED

AMANDA RHOADES
ADDRESS REDACTED

AMANDA RICHARDS
ADDRESS REDACTED

AMANDA RICHARDSON
320 NW GIBSON
LEE SUMMIT, MO  64063

AMANDA RIDDELL
ADDRESS REDACTED

AMANDA ROWSHANDEL
ADDRESS REDACTED

AMANDA RUPP
ADDRESS REDACTED

AMANDA SANTIAGO
ADDRESS REDACTED

AMANDA SETHMAN
ADDRESS REDACTED

AMANDA SEVIN
10351 LEE STEWART LN
FISHERS, IN  46038

AMANDA SHANNON
ADDRESS REDACTED

AMANDA SINGLETARY
ADDRESS REDACTED

AMANDA SLIGHTOM
ADDRESS REDACTED

AMANDA SOMMERS
ADDRESS REDACTED

AMANDA SPETZ
ADDRESS REDACTED

AMANDA STEELE
ADDRESS REDACTED

AMANDA TAMMARO
ADDRESS REDACTED

AMANDA THACKER
ADDRESS REDACTED

AMANDA THIBAULT
ADDRESS REDACTED

AMANDA THROCKMORTON
ADDRESS REDACTED

AMANDA TRACINA
ADDRESS REDACTED

AMANDA VIVERO
ADDRESS REDACTED

AMANDA VIBBARD
ADDRESS REDACTED

AMANDA WEBER
ADDRESS REDACTED

AMANDA WILLIS
ADDRESS REDACTED

AMANDA WOHL
ADDRESS REDACTED

AMANDA WORTHINGTON
ADDRESS REDACTED

AMANDA YEAGY
ADDRESS REDACTED

AMARA MIDDLEMAN
ADDRESS REDACTED

AMBASSADOR TRANSLATING INC
442 US HIGHWAY 202-206 #200
BEDMINSTER, NJ  07921

AMBER CONNER
ADDRESS REDACTED

AMBER D LEMASTERS
ADDRESS REDACTED

AMBER ELMORE
17 VILLAS DR
SHERWOOD, AR  72120

AMBER FISHER
ADDRESS REDACTED

AMBER FONSECA
ADDRESS REDACTED

AMBER GARCIA
ADDRESS REDACTED

AMBER HEMKE
127 NINETEEN N CT
PITTSBURGH, PA  15237

AMBER HISSETT
ADDRESS REDACTED

AMBER KARI
ADDRESS REDACTED

AMBER KELLER
ADDRESS REDACTED

AMBER KIEFFNER
ADDRESS REDACTED

AMBER KINCAID
ADDRESS REDACTED

AMBER LYTLE
ADDRESS REDACTED

AMBER MEYER
ADDRESS REDACTED

AMBER OBERMANN
ADDRESS REDACTED

AMBER PAGAN
ADDRESS REDACTED

AMBER RAYNER
ADDRESS REDACTED

AMBER RUTHERFORD
615 S WILLIAMS #207
PHOENIX, AZ  85204

AMBER SINIAWSKI
ADDRESS REDACTED

AMBER SMITH
ADDRESS REDACTED

AMBER STARR
ADDRESS REDACTED

AMBER TURNER
ADDRESS REDACTED

AMBER WILSON
ADDRESS REDACTED

AMC CARD PROCESSING SERVICES INC
13731 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AMCAP BALLANTYNE LLC
1281 EAST MAIN STREET
STAMFORD, CT  06902

AMELIA CAGLIA
ADDRESS REDACTED

AMELIA HAASBEEK
ADDRESS REDACTED

AMELIA SORENSON
ADDRESS REDACTED

AMEN BERHANU
ADDRESS REDACTED

AMERICA FIRST LEGAL SVCS INC
325 N ST PAUL ST STE 1900
DALLAS, TX  75201

AMERICAN AUTOMATIC SPRINKLER CO INC
3149 DRAPER DR
FAIRFAX, VA  22031

AMERICAN BD CO INC
25 DEBOER DR
GLEN ROCK, NJ  07452

AMERICAN BD CO INC
PO BOX 2328
SHAMONG, NJ  08088

AMERICAN BEVERAGE MARKETERS
JIM BARNETT
PO BOX 347
NEW ALBANY, IN  47151

AMERICAN BILLARD CO INC
1426 E 4TH ST
CHARLOTTE, NC  28204

AMERICAN BOILER INSPECTION SERVICE INC
12800 SADDLESEAT PL
RICHMOND, VA  23233

AMERICAN BUSINESS INFORMATION
SYSTEMS INC
310 E TRINITY BLVD STE 600
GRAND PRAIRIE, TX  75050

AMERICAN CARPET CLEANERS
7 WESTERLY DR
SICKLERVILLE, NJ  08081

AMERICAN CLASSIC CARPET
CARE INC
PO BOX 2655
MATTHEWS, NC  28106

AMERICAN COMPRESSED GASES INC
PO BOX 715
WESTWOOD, NJ  07675

AMERICAN CONSUMER FINANCIAL NETWORK
111 W. SAINT JOHN ST.
SAN JOSE, CA  95113

AMERICAN DRAIN CLEANING &
PLUMBING CO LLC
882 WOODLAWN AVE
PHOENIXVILLE, PA  19460

AMERICAN EAST COAST PLUMBING LLP
17 COLES AVE
CHERRY HILL, NJ  08002

AMERICAN ELECTRIC LLC
625 E MAIN ST
PO BOX 678
GENEVA, OH  44041

AMERICAN ELECTRIC POWER INC
PO BOX 24002
CANTON, OH  44701

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX  75265

AMERICAN FIRE & SAFETY INC
1419 WOODMONT LANE NW
ATLANTA, GA  30318

AMERICAN FLAG & BANNER
28 S MAIN ST
CLAWSON, MI  48017

AMERICAN KITCHEN MACHINERY
AND REPAIR COMPANY INC
204 QUARRY ST
PHILADELPHIA, PA  19106

AMERICAN LEAK DETECTION
DBA ALD CENTRAL INDIANA INC
PO BOX 36672
INDIANAPOLIS, IN 46236

AMERICAN LEAK DETECTION
PO BOX 62046
CINCINNATI, OH 45262

AMERICAN LIGHTING & SIGN SERVICE INC
423 THIRD ST
HEIDELBERG, PA 15106

AMERICAN LOCK & KEY INC
2110 SPENCER RD
RICHMOND, VA 23230

AMERICAN MECHANICAL GROUP INC
5729 WESTBOURNE AVE
COLUMBUS, OH 43213

AMERICAN NATIONAL SPRINKLER
924 TURRET CT
MUNDELEN, IL 60060

AMERICAN PAPER SUPPLY INC
3110 NEIL ARMSTRONG BLVD
EAGAN, MN 55121

AMERICAN PUMPING SERVICE INC
2626 9TH AVE
COUNCIL BLUFFS, IA 51501

AMERICAN RESIDENTIAL SVCS LLC
COLUMBUS WORTHINGTON HEAT & AC
6363 FIESTA DR
COLUMBUS, OH 43235

AMERICAN RESIDENTIAL SVCS LLC
DBA ARS RESCUE ROOTER
3050 SWITZER AVE
COLUMBUS, OH 43219

AMERICAN RESIDENTIAL SVCS LLC
DBA ARS RESCUE ROOTER
4547 HINCKLEY INDUS PKWY STE B
CLEVELAND, OH 44109

AMERICAN RESIDENTIAL SVCS LLC
DBA ARS RESCUE ROOTER
517 PYLON DR
RALEIGH, NC 27606

AMERICAN RESTAURANT SOLUTIONS CORP
6942 FM 1960 E #204
HUMBLE, TX 77346

AMERICAN ROLAND FOOD CORP
JOEL LUNDE
71 WEST 23RD STREET
NEW YORK, NY 10010

AMERICAN SCREEN & GLASS INC
111 CARPENTER DR STE 1
STERLING, VA 20164

AMERICAS FINANCIAL CHOICE INC
3555 W IRVING PARK RD
CHICAGO, IL 60618

AMERIPRIDE LINEN & APPAREL SERVICES
INC
1901 S WOODROW
LITTLE ROCK, AR 72204

AMERIPRIDE LINEN & APPAREL SERVICES
INC
805 N HOOK ST
TUSCUMBIA, AL 35674

AMERIPRIDE LINEN & APPAREL SERVICES
INC
PO BOX 1594
BEMIDJI, MN 56619

AMERIPRIDE SERVICES INC DBA
AMERIPRIDE LINEN & APPAREL SVC
PO BOX 1147T NW
BEMIDJI, MN 56619

AMERIPRIDE SERVICES INC DBA
AMERIPRIDE LINEN & APPAREL SVC
PO BOX 1280
BEMIDJI, MN 56619

AMERIPRIDE SERVICES INC DBA
AMERIPRIDE LINEN & APPAREL SVC
PO BOX 1564
BEMIDJI, MN 56619

AMETHYST SHRUM
C/O FOX & HOUND 65042
6051 SW LOOP 820 STE 322
FT WORTH, TX 76132

AMETHYSTE DESMUKES
ADDRESS REDACTED

AMIAH MATTHEWS
ADDRESS REDACTED

AMIE HABDAS
ADDRESS REDACTED

AMIR FATHI
3781 S BLUFF POINT
BARTLETT, TN 38135

AMIR FATHI
3781 S BLUFF POINT
MEMPHIS, TN 38135

AMIRA BURGESS
ADDRESS REDACTED

AMISCO INDUSTRIES LTD CORP
ATTN 177180
33 5E RUE
L'ISLET, QC 00000

AMMONS SUPERIOR PLUMBING INC
7427 MATTHEWS MINT HILL RD STE 105 PMB
363
MINT HILL, NC  28227

AMGROSO ROOFING CO
PO BOX 1226
LAWSDOWNE, PA  19050

AMREIT UPTOWN PARK LP
8 GREENWAY PLAZA
SUITE 1000
HOUSTON, TX  77046

AMREIT UPTOWN PARK LP
C/O RUSSELL K DUNNING, POSTERNAK
BLANKSTEIN & LUN
100 CHARLES RIVER PLAZA
BOSTON, MA  02114

AMY ARENA
ADDRESS REDACTED

AMY BUSKEY
ADDRESS REDACTED

AMY CARLSON
ADDRESS REDACTED

AMY CHRISTOFFERSON
ADDRESS REDACTED

AMY CONWAY
ADDRESS REDACTED

AMY DICKERSON
ADDRESS REDACTED

AMY F JOHNSON
ADDRESS REDACTED

AMY FAGGIANO
ADDRESS REDACTED

AMY HABOON
ADDRESS REDACTED

AMY HECHTMAN
ADDRESS REDACTED

AMY HELLNER
ADDRESS REDACTED

AMY HOLDEN
C/O FOX & HOUND 65059
9239 PARK MEADOWS DR
LONE TREE, CO  80124

AMY IRVIN
ADDRESS REDACTED

AMY JOHNSON
ADDRESS REDACTED

AMY KEARNES
ADDRESS REDACTED

AMY KLEIN
ADDRESS REDACTED

AMY KROL
ADDRESS REDACTED

AMY LAWLOR GOOD DBA
GOOD MARKETING
6250 KENWOOD AVENUE
DALLAS, TX  75214

AMY LINDEMAN
ADDRESS REDACTED

AMY M KAZMIEROWICZ
ADDRESS REDACTED

AMY MARKOWITZ
ADDRESS REDACTED

AMY MARTIN
ADDRESS REDACTED

AMY MEYER
ADDRESS REDACTED

AMY MIRACLE
4316 ROAMING RD
KNOXVILLE, TN  37912

AMY MONTROIS
ADDRESS REDACTED

AMY MYERS
14663 TRIDELPHIA RD
GLENELG, MD  21737

AMY NANCE
ADDRESS REDACTED

AMY NELSON
ADDRESS REDACTED

AMY PICKERING
ADDRESS REDACTED

AMY PRICE
ADDRESS REDACTED

AMY PROPESTER
ADDRESS REDACTED

AMY RICHARDSON
ADDRESS REDACTED

AMY ROBISON
ADDRESS REDACTED

AMY SINGLETON
ADDRESS REDACTED

AMY STRATTON
ADDRESS REDACTED

AMY THOMPSON
ADDRESS REDACTED

AMY VROOM
ADDRESS REDACTED

AMY WARD
FOX & HOUND STORE 65071
8711 LINDHOLM DR
HUNTERSVILLE, NC  28078

AMY WOOD
ADDRESS REDACTED

AMYE BILBREY
5353 CANE RIDGE RD
ANTIOCH, TN  37013

ANAMARCOS INC DBA
GASKET GUY OF SAN ANTONIO
PO BOX 18401
SAN ANTONIO, TX  78218

ANASTASIA GRAY
1705 W PEARL ST APT 39
GRANBURY, TX  76048

ANASTASIA MONTGOMERY
ADDRESS REDACTED

ANASTASIYA SPIGUTZ
ADDRESS REDACTED

ANAVIL TORRES
ADDRESS REDACTED

ANAYELI SIERRA
ADDRESS REDACTED

ANCHOR FIRE PROTECTION CO INC
270 RENNINGER RD
PERKIOMENVILLE, PA  18074

ANCHOR PACKAGING INC
GWEN SHAW
13515 BARRETT PARKWAY DR
ST LOUIS, MO  63021

ANDERSON & KEIL
12101 E 2ND AVE #202
AURORA, CO  80011

ANDERSON ASPHALT & CONCRETE
PAVING LLC
11356 MATHIS ST
DALLAS, TX  75229

ANDERSON LOCK CO
850 E OAKTON ST
DES PLAINES, IL  60018

ANDERSON LOCK INC
PO BOX 2294
DES PLAINES, IL  60017

ANDERSON PROPANE SERVICE INC
MARK ANDERSON
11905 TIDEWATER TRAIL
FREDERICKSBURG, VA  22408

ANDERSON PROPANE SERVICE INC
PO BOX 300
FREDERICKSBURG, VA  22404

ANDON INC
PO BOX 48425
COON RAPIDS, MN  55448

ANDRE GILMORE
ADDRESS REDACTED

ANDRE SEARCY
ADDRESS REDACTED

ANDRE TINSLEY
ADDRESS REDACTED

ANDREA BABB
ADDRESS REDACTED

ANDREA BUCK
ADDRESS REDACTED

ANDREA BUFFA
ADDRESS REDACTED

ANDREA COLLINS
ADDRESS REDACTED

ANDREA DAVIS
ADDRESS REDACTED

ANDREA JOHNSON
ADDRESS REDACTED

ANDREA LOSTER
ADDRESS REDACTED

ANDREA MARTINEZ
ADDRESS REDACTED

ANDREA MARTINEZ
C/O FOX & HOUND
12651 VANCE JACKSON
SAN ANTONIO, TX  78230

ANDREA METZGAR
ADDRESS REDACTED

ANDREA MILITO
ADDRESS REDACTED

ANDREA N WILLIS
ADDRESS REDACTED

ANDREA NELSON
ADDRESS REDACTED

ANDREA ORR
ADDRESS REDACTED

ANDREA PROXMIRE
ADDRESS REDACTED

ANDREA R LINDSAY
ADDRESS REDACTED

ANDREA RESETAR
ADDRESS REDACTED

ANDREA ROCK
ADDRESS REDACTED

ANDREA RODAS
ADDRESS REDACTED

ANDREA SCHOFIELD
ADDRESS REDACTED

ANDREA SOTO
ADDRESS REDACTED

ANDREA STANISZEWSKI
ADDRESS REDACTED

ANDREA URSHAN
ADDRESS REDACTED

ANDREA VINCENT
ADDRESS REDACTED

ANDREA WILLIS
ADDRESS REDACTED

ANDREA WOOD
3006 WOODSIDE CREEK
CHATTANOOGA, TN  37407

ANDRES ESPINO
6836 SHARON COURT
COLUMBUS, OH  43224

ANDRES GARCIA
ADDRESS REDACTED

ANDREW AHLERS
ADDRESS REDACTED

ANDREW AGGARWAL
ADDRESS REDACTED

ANDREW AZEN
ADDRESS REDACTED

ANDREW BABINEAU
ADDRESS REDACTED

ANDREW BAKLAICH
ADDRESS REDACTED

ANDREW BAXTER
ADDRESS REDACTED

ANDREW CAMPBELL
ADDRESS REDACTED

ANDREW COOK
ADDRESS REDACTED

ANDREW CUNDIFF
2640 CAMPUS RIDGE RD
MATTHEWS, NC  28105

ANDREW DINKIN DBA GASKETS ROCK
MID ATLANTIC DBA THE SEALS
2214 HOGAN CT
CHARLOTTE, NC  28270

ANDREW DREY
ADDRESS REDACTED

ANDREW EAMES
ADDRESS REDACTED

ANDREW ENGLISH
ADDRESS REDACTED

ANDREW FISHER
ADDRESS REDACTED

ANDREW FUTRELL
ADDRESS REDACTED

ANDREW GIBBS
ADDRESS REDACTED

ANDREW GRABAREK
ADDRESS REDACTED

ANDREW HELDMAN
C/O FOX & HOUND
250 N SEVEN OAKS DRIVE
KNOXVILLE, TN  37922

ANDREW HIMES
ADDRESS REDACTED

ANDREW HOKE
ADDRESS REDACTED

ANDREW HUNTER
DBA CULINARY CRAFT
8009 CLINTON ST
LOS ANGELES, CA  90048

ANDREW J CURRIE
750 E PRATT ST STE 900
BALTIMORE, MD  21202

ANDREW J HOKE
ADDRESS REDACTED

ANDREW J THUT
ADDRESS REDACTED

ANDREW JAFFEE
DBA SPORTS TV GUIDE
PO BOX 575
MONSON, MA  01057

ANDREW JERNIGAN
ADDRESS REDACTED

ANDREW JONES
ADDRESS REDACTED

ANDREW KAIL
3700 GALT OCEAN DR #1005
FT LAUDERDALE, FL  33308

ANDREW KAIL
ADDRESS REDACTED

ANDREW KOSHIOL
1361 HAMPSHIRE AVE #210
ST LOUIS PARK, MN  55426

ANDREW KOSHIOL
ADDRESS REDACTED

ANDREW LOVINE
ADDRESS REDACTED

ANDREW MCQUAIG
ADDRESS REDACTED

ANDREW MCSWAIN
ADDRESS REDACTED

ANDREW METRY
ADDRESS REDACTED

ANDREW MULLETT
ADDRESS REDACTED

ANDREW NIELSEN
ADDRESS REDACTED

ANDREW NORRIS
ADDRESS REDACTED

ANDREW ORTON
ADDRESS REDACTED

ANDREW P RODGERS JR
DBA THE TRAVELING HANDYMAN
1527 STONINGTON DR
GLENSHAW, PA  15116

ANDREW PEREZ
ADDRESS REDACTED

ANDREW PHILLIPS
ADDRESS REDACTED

ANDREW PUTNAM
C/O FOX & HOUND 65041
408 BROADWAY
NASHVILLE, TN  67203

ANDREW RAMOS
ADDRESS REDACTED

ANDREW ROUGHTON
7549 EDNA CT STE 5304
PLANO, TX  75024

ANDREW SEGRIST
ADDRESS REDACTED

ANDREW SEILER
ADDRESS REDACTED

ANDREW SMITH
ADDRESS REDACTED

ANDREW STALLINGS
ADDRESS REDACTED

ANDREW STERRETT
ADDRESS REDACTED

ANDREW STEWART
ADDRESS REDACTED

ANDREW T SHERRILL
ADDRESS REDACTED

ANDREW TERRELL
ADDRESS REDACTED

ANDREW TETTEH
ADDRESS REDACTED

ANDREW VUKOVICH
ADDRESS REDACTED

ANDREW WALLER
ADDRESS REDACTED

ANDREW WILLIAM THOMPSON DBA
TRIANGLE GASKET GUY
6409 FAYETTEVILLE ST #120
DURHAM, NC  27713

ANDREW WIPPL
ADDRESS REDACTED

ANDY BONCZYK
C/O FOX & HOUND STORE 65069
1421 N WATERFRONT PARKWAY
WICHITA, KS  67206

ANDY KUBISZEWSKI
ADDRESS REDACTED

ANDY NORVELL
320 N MAIN ST APT G
HENDERSON, KY  42420

ANDY OXBOW INC
PO BOX 6389
ASHEVILLE, NC  28816

ANDY WILLIAMS
ADDRESS REDACTED

ANDYS AWNING CLEANING INC
4231 NE 19 AVE
OAKLAND PARK, FL  33308

ANELIA ANTCHEVA
ADDRESS REDACTED

ANETA POLECKA
ADDRESS REDACTED

ANGEL BARRIENTOS
ADDRESS REDACTED

ANGEL BASANTES
ADDRESS REDACTED

ANGEL BENITEZ-TRUJILLO
ADDRESS REDACTED

ANGEL CORDERO-COLLINS
ADDRESS REDACTED

ANGEL DOMINQUEZ
ADDRESS REDACTED

ANGEL MAGANA
ADDRESS REDACTED

ANGEL MARTINEZ
2414 N HWY 175 #1
SEAGOVILLE, TX  75159

ANGEL MARTINEZ
ADDRESS REDACTED

ANGEL MONTERO
ADDRESS REDACTED

ANGEL MOROCHO
ADDRESS REDACTED

ANGEL PANTOJA
ADDRESS REDACTED

ANGEL PENA
ADDRESS REDACTED

ANGEL RAMOS
ADDRESS REDACTED

ANGEL RIVERA
ADDRESS REDACTED

ANGEL SORIANO
ADDRESS REDACTED

ANGEL THOMAS
ADDRESS REDACTED

ANGEL WATER INC
214 S HAGER
BARRINGTON, IL  60010

ANGELA BLANCO
ADDRESS REDACTED

ANGELA BOSTON
ADDRESS REDACTED

ANGELA DESANTIS
ADDRESS REDACTED

ANGELA DORAN
ADDRESS REDACTED

ANGELA DORN
ADDRESS REDACTED

ANGELA ERVEN
ADDRESS REDACTED

ANGELA FESCINA
ADDRESS REDACTED

ANGELA FOGLE
ADDRESS REDACTED

ANGELA GAGLIARDI
2711 SUMMER DR
DUBLIN, OH  43016

ANGELA HENSON
ADDRESS REDACTED

ANGELA HORSEY
ADDRESS REDACTED

ANGELA HOWSE
ADDRESS REDACTED

ANGELA M LEISURE
ADDRESS REDACTED

ANGELA MARINELLI
ADDRESS REDACTED

ANGELA MOZIER
ADDRESS REDACTED

ANGELA PARGAS
ADDRESS REDACTED

ANGELA PATE
ADDRESS REDACTED

ANGELA QUINTEROS
ADDRESS REDACTED

ANGELA RAUEN
ADDRESS REDACTED

ANGELA ROCCO
ADDRESS REDACTED

ANGELA RUDZIS
ADDRESS REDACTED

ANGELA SANTELLO
ADDRESS REDACTED

ANGELA SCHAFER
4219 PALMYRA ST
NEW ORLEANS, LA  70119

ANGELA SPOONER
ADDRESS REDACTED

ANGELA SUMMERS
ADDRESS REDACTED

ANGELES PEREZ
ADDRESS REDACTED

ANGELICA GELARDI
ADDRESS REDACTED

ANGELICA GROMOW
800 E NW HWY STE 1000
PALATINE, IL  60074

ANGELICA HANGE
ADDRESS REDACTED

ANGELICA VENTIMIGLIA
ADDRESS REDACTED

ANGELIKA ADAMS
ADDRESS REDACTED

ANGELIKA P MATUSZCZYK
ADDRESS REDACTED

ANGELINA BLICK
ADDRESS REDACTED

ANGELINA CAMPBELL
ADDRESS REDACTED

ANGELINA DUNBAR
ADDRESS REDACTED

ANGELINA FANELLI
ADDRESS REDACTED

ANGELINA FOGLIATTI
ADDRESS REDACTED

ANGELIQUE JACQUIN
ADDRESS REDACTED

ANGELIQUE OCARE
ADDRESS REDACTED

ANGELO LOPEZ
ADDRESS REDACTED

ANGELO MARTINEZ
ADDRESS REDACTED

ANGELO REDDIX
ADDRESS REDACTED

ANGIE CRUMM
8810 FURLONG DR
APT 4
LOUISVILLE, KY  40242

ANGIE CRUMM
ADDRESS REDACTED

ANGIE DIERINGER
C/O FOX & HOUND
506 N 120TH ST
OMAHA, NE  68154

ANHEUSER BUSCH SALES OF DENVER
DEPT 0323
DENVER, CO  80256

ANITA BERARDI-WILLIAMS
ADDRESS REDACTED

ANITA BROWN
8106 WYNTEE VILLAS DR
NEWBURGH, IN  47630

ANITA HENRY
10494 JONES RD STE 106
HOUSTON, TX  77065

ANITA KASAK
ADDRESS REDACTED

ANN BROWN
ADDRESS REDACTED

ANN C BRODY
ADDRESS REDACTED

ANN DALEY
ADDRESS REDACTED

ANN DYACHENKO
ADDRESS REDACTED

ANN WILLHOIT
ADDRESS REDACTED

ANNA BARNES
ADDRESS REDACTED

ANNA BYRNES
ADDRESS REDACTED

ANNA EDDY
15505 STULL RD
FREDERICK, MD  21702

ANNA GOLIBART
ADDRESS REDACTED

ANNA HILL
ADDRESS REDACTED

ANNA HYJEK
ADDRESS REDACTED

ANNA IANNELLI
ADDRESS REDACTED

ANNA JANS
ADDRESS REDACTED

ANNA KEENAN
ADDRESS REDACTED

ANNA OSBORN
ADDRESS REDACTED

ANNA PARATO
ADDRESS REDACTED

ANNA SANTOS
ADDRESS REDACTED

ANNA SENTMAN
ADDRESS REDACTED

ANNA SLEZAK
ADDRESS REDACTED

ANNE CONDON
CHAMBLEE & MALONE LLC
CARL E CHAMBLEE, JR
5582 APPLE PARK DRIVE
BIRMINGHAM, AL  35235

ANNE DRAKE
ADDRESS REDACTED

ANNE DUEWEKE
ADDRESS REDACTED

ANNE PARLETEANU
ADDRESS REDACTED

ANNE SMERTENKO
ADDRESS REDACTED

ANNE SPAULDING
ADDRESS REDACTED

ANNE STONE
ADDRESS REDACTED

ANNE TATARSKY
ADDRESS REDACTED

ANNETTE STRUNK
ADDRESS REDACTED

ANNETTE TURNER
ADDRESS REDACTED

ANNIE FLAHERTY
ADDRESS REDACTED

ANOX FIRE PROTECTION SVCS LLC
510 W BENSON ST
CINCINNATI, OH  45215

ANTHONY ACOSTA-PINO
ADDRESS REDACTED

ANTHONY AGUNDES
2318 RAGLAND
HOUSTON, TX  77067

ANTHONY ARSENAULT
17155 MOUNTAIN LAKE DR
MONUMENT, CO  80132

ANTHONY BELLIS
ADDRESS REDACTED

ANTHONY BENNETT
ADDRESS REDACTED

ANTHONY BOOTH
ADDRESS REDACTED

ANTHONY BROWN
ADDRESS REDACTED

ANTHONY C MOREL
2800 TRINITY SPRINGS
CARROLLTON, TX  75007

ANTHONY CASANOVA DBA
KNIGHT CLEANERS
2513 WOODMONT RD E
CANTON, MI  48188

ANTHONY CESPEDES
ADDRESS REDACTED

ANTHONY COSENTINO
ADDRESS REDACTED

ANTHONY CREVAR
ADDRESS REDACTED

ANTHONY D'AGOSTINO
ADDRESS REDACTED

ANTHONY DANTZLER
C/O FOX & HOUND 65011
115 AFTON CT
COLUMBIA, SC  29212

ANTHONY DAVIS
1087 B CAMBRIDGE ST RD
CENTERVILLE, OH  45458

ANTHONY DAVY
ADDRESS REDACTED

ANTHONY DEBNER
ADDRESS REDACTED

ANTHONY DIVELLA
ADDRESS REDACTED

ANTHONY FAIRBANKS
ADDRESS REDACTED

ANTHONY FARHAT DBA
ANTONIOS LEATHER EXPERTS LLC
12415 STARK RD
LIVONIA, MI  48150

ANTHONY FICARO JR
ADDRESS REDACTED

ANTHONY HALL
ADDRESS REDACTED

ANTHONY HANKINS
ADDRESS REDACTED

ANTHONY J CUMMINS DBA
SOUND MASTER ENTERTAINMENT
2129 E WEATHERSTONE CIR
HIGHLANDS RANCH, CO  80126

ANTHONY J CUMMINS DBA
SOUND MASTER ENTERTAINMENT
4380 S MONACO ST #2082
DENVER, CO  80237

ANTHONY J WYNN
ADDRESS REDACTED

ANTHONY KING
ADDRESS REDACTED

ANTHONY KWIATKOWSKI
C/O FOX & HOUND 65023
250 MILLCREEK PLAZA
ERIE, PA  16509

ANTHONY LEE
ADDRESS REDACTED

ANTHONY MASTERSON
ADDRESS REDACTED

ANTHONY MOSS
ADDRESS REDACTED

ANTHONY MYERS
ADDRESS REDACTED

ANTHONY PANNETTI
ADDRESS REDACTED

ANTHONY RIZZI
ADDRESS REDACTED

ANTHONY ROBB
ADDRESS REDACTED

ANTHONY S WYATT
659 PARKER RIDGE RD
PEEBLES, OH  45660

ANTHONY SEEGER
ADDRESS REDACTED

ANTHONY STOCK
ADDRESS REDACTED

ANTHONY VULGARIS
ADDRESS REDACTED

ANTHONY WALKER
ADDRESS REDACTED

ANTHONY WASHINGTON
ADDRESS REDACTED

ANTHONY WATERLOO
ADDRESS REDACTED

ANTHONY WATERS
ADDRESS REDACTED

ANTHONY WHESTONE
ADDRESS REDACTED

ANTHONY WIERNASZ
ADDRESS REDACTED

ANTHONY WISE
ADDRESS REDACTED

ANTHONY WYNN
ADDRESS REDACTED

ANTHONY ZOGLARICZ
ADDRESS REDACTED

ANTHONY ZOMBAS DBA
ANTHONYS LOCK & KEY
3723 VERNON AVE NW
CANTON, OH  44709

ANTOINE NICHOLSON
ADDRESS REDACTED

ANTOINETTE COOPER
ADDRESS REDACTED

ANTOINETTE WHITTICAR
ADDRESS REDACTED

ANTON GJOKAJ
ADDRESS REDACTED

ANTONIA MONTOYA
ADDRESS REDACTED

ANTONIETA JIMENEZ PEREZ
ADDRESS REDACTED

ANTONIETTA MELE
ADDRESS REDACTED

ANTONIO BAHENA
ADDRESS REDACTED

ANTONIO BELTRAN
ADDRESS REDACTED

ANTONIO CERVANTES
ADDRESS REDACTED

ANTONIO CHAIRES
ADDRESS REDACTED

ANTONIO CLEMMONS
ADDRESS REDACTED

ANTONIO GARCIA
ADDRESS REDACTED

ANTONIO HERNANDEZ
ADDRESS REDACTED

ANTONIO HUICOCHEA
ADDRESS REDACTED

ANTONIO MOYA
ADDRESS REDACTED

ANTONIO SALES
ADDRESS REDACTED

ANTONIO SALINAS
ADDRESS REDACTED

ANTONIO SANCHEZ
ADDRESS REDACTED

ANTONIO SANTIAGO
ADDRESS REDACTED

ANTONIO V GERENA
ADDRESS REDACTED

ANTONIQUE EANES
ADDRESS REDACTED

ANTWION BAKER
ADDRESS REDACTED

ANY KIND CHECKS CASHED
298 S PLEASANTBURG DR
GREENVILLE, SC  29607

ANY TWO CARDS INC
11285 ELKINS RD STE L1
ROSWELL, GA  30076

ANYTIME PEST ELIMINATION LLC
PO BOX 62466
HOUSTON, TX  77205

APEX ENVIRONMENTAL SERVICES
PO BOX 888342
ATLANTA, GA  30356

API PLUMBING
3280 OAK KNOLL RD
CARPENTERSVILLE, IL  60110

APEX SAFE & SECURITY
867 HIGH ST STE D
WORTHINGTON, OH  43085

API GONZALEZ
ADDRESS REDACTED

APPLE DOOR SYSTEMS
1625 MERRIMAC TRAIL
WILLIAMSBURG, VA  23185

APPLE ELECTRIC CONTRACTORS LLC
48255 HANFORD RD
CANTON, MI  48187

APRIL C RUSSO
ADDRESS REDACTED

APRIL CORNWELL
ADDRESS REDACTED

APRIL HAGGERTY
ADDRESS REDACTED

APRIL HENDRICK
ADDRESS REDACTED

APRIL LASCHKEWITSCH
ADDRESS REDACTED

APRIL M DAVIS
ADDRESS REDACTED

APRIL R BAUER
ADDRESS REDACTED

APRIL SMIDA
ADDRESS REDACTED

APRIL THORNTON
ADDRESS REDACTED

APRIL VILLINES
ADDRESS REDACTED

APS
PO BOX 2906
PHOENIX, AZ  85062

AQUA MAN WATER CONDITIONING
32545 IH 10 W
BOERNE, TX  78006

AQUA PA INC
PO BOX 1229
NEWARK, NJ  07101

AQUARIUS ENTERPRISES INC DBA
CULLIGAN OF TULSA
PO BOX 9697
TULSA, OK  74157

AQUIL TOLBERT
ADDRESS REDACTED

AQUINO DE
ADDRESS REDACTED

ARACELI GUERRA SANCHEZ
ADDRESS REDACTED

ARAM DUZIAN
ADDRESS REDACTED

ARAMARK UNIFORM SERVICES
24437 NETWORK PLACE
CHICAGO, IL  60673

ARAMARK UNIFORM SERVICES
25259 NETWORK PLACE
CHICAGO, IL  60673

ARAMARK UNIFORM SERVICES
26617 NETWORK PLACE
CHICAGO, IL  60673

ARAMARK UNIFORM SERVICES
2821 ROBERTSON RD
TYLER, TX  75701

ARAMARK UNIFORM SERVICES
3600 EAST 93RD ST
CLEVELAND, OH  44105

ARAMARK UNIFORM SERVICES
APPAREL LLC
PO BOX 904131
CHARLOTTE, NC  28290

ARAMARK UNIFORM SERVICES
AUS AL GROUP LBX
PO BOX 904103
CHARLOTTE, NC  28290

ARAMARK UNIFORM SERVICES
AUS ATLANTIC GROUP LOCKBOX
PO BOX 905810
CHARLOTTE, NC 28290

ARAMARK UNIFORM SERVICES
AUS DES MOINES MC LOCKBOX
26667 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK UNIFORM SERVICES
AUS HOUSTON
PO BOX 301757
DALLAS, TX 75303

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
25259 NETWORK PL
CHICAGO, IL 60673

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
2821 ROBERTSON RD
TYLER, TX 75701

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
521 WEST WALKER
WICHITA, KS 67213

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
AUS DES MOINES MC LOCKBOX
26667 NETWORK PLACE
CHICAGO, IL 60673

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
PO BOX 101362
PASADENA, CA 91189

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
PO BOX 60445
ST LOUIS, MO 63160

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
PO BOX 650838
DALLAS, TX 75265

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
PO BOX 660452
INDIANAPOLIS, IN 46266

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
PO BOX 731288
DALLAS, TX 75373

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
PO BOX 731676
DALLAS, TX 75373

ARAMARK UNIFORM SERVICES
DANNY ESTRADA
PO BOX 905810
CHARLOTTE, NC 28290

ARAMARK UNIFORM SERVICES
PO BOX 101362
PASADENA, CA 91189

ARAMARK UNIFORM SERVICES
PO BOX 139
DAYTON, OH 45404

ARAMARK UNIFORM SERVICES
PO BOX 204148
HOUSTON, TX 77216

ARAMARK UNIFORM SERVICES
PO BOX 2474
FT WORTH, TX 76113

ARAMARK UNIFORM SERVICES
PO BOX 36028
DALLAS, TX 75235

ARAMARK UNIFORM SERVICES
PO BOX 60445
ST LOUIS, MO 63160

ARAMARK UNIFORM SERVICES
PO BOX 660452
INDIANAPOLIS, IN 46266

ARAMARK UNIFORM SERVICES
PO BOX 7247-0342
PHILADELPHIA, PA 19170

ARAMARK UNIFORM SERVICES
PO BOX 731288
DALLAS, TX 75373

ARAMARK UNIFORM SERVICES
PO BOX 731676
DALLAS, TX 75373

ARAMARK UNIFORM SERVICES
PO BOX 732186
DALLAS, TX 75373

ARAMARK UNIFORM SERVICES
PO BOX 904149
CHARLOTTE, NC 28290

ARAMARK UNIFORM SERVICES
PO BOX 905763
CHARLOTTE, NC 28290

ARAMARK UNIFORM SERVICES
PO BOX 905810
CHARLOTTE, NC 28290

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLETON, CO 80160

ARAPAHOE VILLAGE HOLDINGS LP
C/O ACF PROPERTY MGMT INC
12411 VENTURA BLVD
STUDIO CITY, CA 91604

ARC OK CENTRAL
PO BOX 203890
DALLAS, TX 75320

ARCS SOUTH CENTRAL FREIGHT
LOCKBOX 403984
ATLANTA, GA 30384

ARCTIC EQUIPMENT COMPANY
PO BOX 26269
RICHMOND, VA 23260

ARCH/BEASLEY EMPLOYMENT PRACTICES
ARCH INTERMEDIARIES LTD
52-54 GRACECHURCH STREET
LONDON EC3V OEH
GREAT BRITAIN

ARCHER PLUMBING CO INC
1003 KIELEY PL
CINCINNATI, OH 45217

ARCHERY ELECTRIC INC
542 WOODWARD HEIGHTS
FERNDALE, MI 48220

ARCTICZONE LLC
4815 E CAREFREE HWY #108-435
CAVE CREEK, AZ 85331

AREAS USA EWR LLC
KIRK WEISS, GENERAL COUNSEL
5301 BLUE LAGOON DRIVE, STE 690
MIAMI, FL 33126

AREAS USA INC LLC
KIRK WEISS, GENERAL COUNSEL
5301 BLUE LAGOON DRIVE, STE 690
MIAMI, FL 33126

ARELY JUAREZ
4435 WESTMINSTER RD
IRVING, TX 75038

ARGYLE WELDING SUPPLY INC
PO BOX 6889
ALBUQUERQUE, NM 87197

ARIANA JOHNSON
ADDRESS REDACTED

ARIANA RIVERA
ADDRESS REDACTED

ARIANA VERA
ADDRESS REDACTED

ARIANE BITTER
6609 BLANKE ST
METAIRIE, LA 70003

ARIEL BASSO
ADDRESS REDACTED

ARIEL LAVANDEIRA
ADDRESS REDACTED

ARIEL SIMS
ADDRESS REDACTED

ARIEL TYSON
ADDRESS REDACTED

ARIELLE CLINE
ADDRESS REDACTED

ARIELLE DUPELL
ADDRESS REDACTED

ARIELLE WYDRA
ADDRESS REDACTED

ARIENNE WRIGLEY
ADDRESS REDACTED

ARIN
PO BOX 79010
BALTIMORE, MD 21279

ARIZONA DEPT OF LIQUOR LICENSE &
CONTROL
800 W WASHINGTON 5TH FLOOR
PHOENIZ, AZ 85007

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007

ARIZONA DEPT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038

ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038

ARIZONA PARTY RENTAL INC
3619 E SPEEDWAY BLVD STE 103
TUCSON, AZ 85716

ARIZONA RESTAURANT & HOSPITALITY
ASSOCIATION
2400 N CENTRAL AVE #109
PHOENIX, AZ 85004

ARIZONAS PROPERTY MGMT LLC
4530 E SHEA BLVD STE 105
PHOENIX, AZ  85028

ARKANSAS CHILD SUPPORT
CLEARINGHOUSE
PO BOX 8125
LITTLE ROCK, AR  72203

ARKANSAS DEPT OF HEALTH
4815 W MARKHAM ST
LITTLE ROCK, AR  72205

ARKANSAS DOOR DEALS INC
11511 HURON LN
LITTLE ROCK, AR  72211

ARKANSAS EMPLOYMENT SECURITY
DEPARTMENT
PO BOX 8007
LITTLE ROCK, AR  72203

ARKANSAS SIGN & NEON CO INC
8525 DISTRIBUTION DRIVE
LITTLE ROCK, AR  72209

ARKANSAS STATE POLICE
ATTN IDENTIFICATION BUREAU
1 STATE POLICE PLZ
LITTLE ROCK, AR  72209

ARKANSAS TOBACCO CONTROL BOARD
101 E CAPITOL AVE STE 204
LITTLE ROCK, AR  72201

ARKEL CONSTRUCTORS INC DBA
ACI FACILITY SUPPORT LLC
1048 FLORIDA ST
BATON ROUGE, LA  70802

ARLEN RIVERA
ADDRESS REDACTED

ARLINGTON CHAMBER OF COMMERCE
4600 FAIRFAX DR STE 804
ARLINGTON, VA  22203

ARLINGTON COUNTY FIRE DEPT
FIRE PREVENTION OFFICE
1020 N HUDSON ST
ARLINGTON, VA  22201

ARLINGTON COUNTY POLICE DEPT
1425 N COURTHOUSE RD
ARLINGTON, VA  22201

ARLINGTON COUNTY TREASURER
UTILITIES SERVICES OFFICE
PO BOX 1752
MERRIFIELD, VA  22116

ARLINGTON COUNTY VIRGINIA
OFFICE OF THE COUNTY TREASURER
PO BOX 1757
MERRIFIELD, VA  22116

ARLINGTON COUNTY VIRGINIA COMPLIANCE
DIVISION
2100 CLARENDON BLVD STE 217
ARLINGTON, VA  22201

ARLINGTON HEIGHTS CHAMBER OF
COMMERCE COMMERCE
311 S ARLINGTON HEIGHTS RD #20
ARLINGTON HEIGHTS, IL  60005

ARMANDO ALVAREZ
ADDRESS REDACTED

ARMANDO CHAVEZ
ADDRESS REDACTED

ARMANDO CORTES
ADDRESS REDACTED

ARMANDO RESENDIZ
ADDRESS REDACTED

ARMANDO SERRANO
ADDRESS REDACTED

ARMANDO SOTO
ADDRESS REDACTED

ARMONDO GONZALEZ
ADDRESS REDACTED

ARNOLD PREEYAGYSORN
ADDRESS REDACTED

ARNOLD VOLLBRECHT DBA
VOLLBRECHT HOME MAINTENANCE
3204 W 25TH ST
ERIE, PA  16506

ARON BARNATAN
ADDRESS REDACTED

AROUND THE CLOCK PLUMBING INC
5101 FAYETTEVILLE RD
RALEIGH, NC  27603

ARROW MAGNOLIA INTERNATIONAL INC
PO BOX 59089
DALLAS, TX  75229

ARROW RIBBON & LASER LLC DBA
TRITON IMAGING SYSTEMS
31320 VIA COLINAS  STE 103
WESTLAKE VILLAGE, CA  91362

ARROW SERVICES INC DBA
THE BIG ARROW PEST CONTROL
PO BOX 515
PLYMOUTH, IN  46563

ARROW SHEET METALWORKS INC
2710 NORTH 36TH STREET
TAMPA, FL  33605

ARROWHEAD
2275 TWILIGHT CANYON TRL
COLORADO SPRINGS, CO  80926

ARROWHEAD ENTERTAINMENTCENTER
PROPERTY OWNERS ASSOCIATION
4530 EAST SHEA BLVD SUITE 105
PHOENIX, AZ  85028

ARS EXTREME CONSTRUCTION INC
PO BOX 959
175 MEDICAL DR
ANGIER, NC  27501

ARS INC DBA
RESCUE ROOTER
15750 E CENTRETECH CIRCLE
AURORA, CO  80011

ARS RESCUE ROOTER
10515 OKANELLA #100
HOUSTON, TX  77041

ART PANCAKES PARTY RENTAL INC
392 HAYWOOD LN
NASHVILLE, TX  37211

ARTEMIO REBOLLO
ADDRESS REDACTED

ARTEMIO UROZA
ADDRESS REDACTED

ARTHUR AUSTIN
ADDRESS REDACTED

ARTHUR TREVINO
ADDRESS REDACTED

ARTUR SARKISYAN
ADDRESS REDACTED

ARTURO ALMAGUER HERNANDEZ
DECEASED - PARENTS EDGAR AND
YOLANDA ALMAGUER)
PARKER MCDONALD & W BRADLEY PARKER
2317 PLAZA PARKWAY SUITE 100
BEDFORD, TX  75021

ARTURO ARROYO
ADDRESS REDACTED

ARTURO JIMENES
ADDRESS REDACTED

ARTURO MIXQUITL
ADDRESS REDACTED

ARTURO RODRIGUEZ
ADDRESS REDACTED

ARTURO VELAZQUEZ
ADDRESS REDACTED

ARTURO VILLATORO
ADDRESS REDACTED

ARTYS PLUMBING SERVICE
3132 GLEN VISTA DR
KELLER, TX  76244

ARY INC
PO BOX 83153
CHICAGO, IL  60691

ARYKA HENERDSON
ADDRESS REDACTED

ARYN SILVERBERG
ADDRESS REDACTED

ASA TRADING CO (IMPORTER)
CINDY YUENG
1788 FAIRWAY DRIVE
LEANDRO, CA  94577

ASCAP
REVENUE ACCOUNTING
ONE LINCOLN PLZ FLOOR 6
NEW YORK, NY  10023

ASD TECHNOLOGY INC
PO BOX 1001
APEX, NC  27502

ASG SECURITY
PO BOX 650837
DALLAS, TX  75265

ASHLEE SCARDAMI
ADDRESS REDACTED

ASHLEE VANSTONE
ADDRESS REDACTED

ASHLEE WILSON
ADDRESS REDACTED

ASHLEE ABOGGS
ADDRESS REDACTED

ASHLEE JONES
ADDRESS REDACTED

ASHLEIGH OSHEA
ADDRESS REDACTED

ASHLEY A EDGCOMB
ADDRESS REDACTED

ASHLEY ADAMS
ADDRESS REDACTED

ASHLEY ADKINS
ADDRESS REDACTED

ASHLEY AMODIO
ADDRESS REDACTED

ASHLEY ARNOLD
312 UNION AVENUE
BRIDGEPORT, PA  19405

ASHLEY ARNOLD
ADDRESS REDACTED

ASHLEY BECK
ADDRESS REDACTED

ASHLEY BEER
ADDRESS REDACTED

ASHLEY BERDINI
ADDRESS REDACTED

ASHLEY BRADEN
8320 W MARINERS WAY
PEORIA, AZ  85382

ASHLEY BROTHERTAN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWNELL
ADDRESS REDACTED

ASHLEY CAMPBELL
ADDRESS REDACTED

ASHLEY CARBAJAL
ADDRESS REDACTED

ASHLEY CATES
ADDRESS REDACTED

ASHLEY COLL
ADDRESS REDACTED

ASHLEY CRAVER
ADDRESS REDACTED

ASHLEY CYRUS
ADDRESS REDACTED

ASHLEY DAKE
ADDRESS REDACTED

ASHLEY DEAL
ADDRESS REDACTED

ASHLEY DEWITT
ADDRESS REDACTED

ASHLEY DOLAN
ADDRESS REDACTED

ASHLEY DOSTAL
ADDRESS REDACTED

ASHLEY EDWARDS
ADDRESS REDACTED

ASHLEY FARRAR
ADDRESS REDACTED

ASHLEY FEY
ADDRESS REDACTED

ASHLEY FISHER
ADDRESS REDACTED

ASHLEY FRANCO
ADDRESS REDACTED

ASHLEY GABEL
ADDRESS REDACTED

ASHLEY GARCIA
ADDRESS REDACTED

ASHLEY GRANDT
ADDRESS REDACTED

ASHLEY GRAVES
ADDRESS REDACTED

ASHLEY GUARINO
ADDRESS REDACTED

ASHLEY HAHN
ADDRESS REDACTED

ASHLEY HANSER
ADDRESS REDACTED

ASHLEY HARRIGAN
ADDRESS REDACTED

ASHLEY HARRIS
ADDRESS REDACTED

ASHLEY HAYDU
ADDRESS REDACTED

ASHLEY HELSTROM
ADDRESS REDACTED

ASHLEY HIBBARD
ADDRESS REDACTED

ASHLEY HIMMEL-KREWER
ADDRESS REDACTED

ASHLEY HOERR
ADDRESS REDACTED

ASHLEY HUGHES
ADDRESS REDACTED

ASHLEY ISABELLA
ADDRESS REDACTED

ASHLEY JONES
2245 HIGHFIELD CT
AURORA, IL  60504

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JOYNER
ADDRESS REDACTED

ASHLEY KARDYNALSKI
ADDRESS REDACTED

ASHLEY KETTERING
ADDRESS REDACTED

ASHLEY KILBANE
ADDRESS REDACTED

ASHLEY KINCAID
ADDRESS REDACTED

ASHLEY KLEMM
C/O FOX AND HOUND 65095
26252 BRINDLE DRIVE
HARRISBURG, PA  17110

ASHLEY KLINGLER
1215 W UNIVERSITY
SPRINGFIELD, MO  65807

ASHLEY KNIGHT
ADDRESS REDACTED

ASHLEY KNOX
ADDRESS REDACTED

ASHLEY KOCHERSPERGER
ADDRESS REDACTED

ASHLEY KUKULA
ADDRESS REDACTED

ASHLEY LA HERMANN
ADDRESS REDACTED

ASHLEY LALONDE
ADDRESS REDACTED

ASHLEY LANDWERLEN
ADDRESS REDACTED

ASHLEY LARGE
ADDRESS REDACTED

ASHLEY LAWSON
ADDRESS REDACTED

ASHLEY MACPHERSON
ADDRESS REDACTED

ASHLEY MAJOR
ADDRESS REDACTED

ASHLEY MARTIN
ADDRESS REDACTED

ASHLEY MATZENBACH
ADDRESS REDACTED

ASHLEY MCINTYRE
ADDRESS REDACTED

ASHLEY MILLER
ADDRESS REDACTED

ASHLEY MOORE
ADDRESS REDACTED

ASHLEY MORAN
ADDRESS REDACTED

ASHLEY MORDAN
ADDRESS REDACTED

ASHLEY MORGAN
ADDRESS REDACTED

ASHLEY MURPHY
4560 WELLINGTON DR
OKEMOS, MI  48864

ASHLEY MURPHY
ADDRESS REDACTED

ASHLEY N CYRUS
ADDRESS REDACTED

ASHLEY NEAL
ADDRESS REDACTED

ASHLEY NEWTON
ADDRESS REDACTED

ASHLEY OLK
ADDRESS REDACTED

ASHLEY PAYNE
505 UNIVERSITY DR
COLLEGE STATION, TX  77840

ASHLEY PEPSNY
ADDRESS REDACTED

ASHLEY PUCHAJDA
ADDRESS REDACTED

ASHLEY R BRUMBAUGH
ADDRESS REDACTED

ASHLEY R JONES
ADDRESS REDACTED

ASHLEY SAKACS
ADDRESS REDACTED

ASHLEY SALL
ADDRESS REDACTED

ASHLEY SARHAN
ADDRESS REDACTED

ASHLEY SINCLAIR
ADDRESS REDACTED

ASHLEY THOMPSON
ADDRESS REDACTED

ASHLEY THORNBURG
ADDRESS REDACTED

ASHLEY THURMOND
ADDRESS REDACTED

ASHLEY TORTORICI
ADDRESS REDACTED

ASHLEY UNTERBORN
ADDRESS REDACTED

ASHLEY VANCE
ADDRESS REDACTED

ASHLEY WATKINS
ADDRESS REDACTED

ASHLEY WATSON
ADDRESS REDACTED

ASHLEY WHITE
ADDRESS REDACTED

ASHLEY WILSON
ADDRESS REDACTED

ASHLEY WINN
ADDRESS REDACTED

ASHLEY YOST
ADDRESS REDACTED

ASHLEY ZELLARS
ADDRESS REDACTED

ASHLIE M TEAGUE
ADDRESS REDACTED

ASHLY GATZ
ADDRESS REDACTED

ASHLYN YOUNG
ADDRESS REDACTED

ASHTON CONNELLY
ADDRESS REDACTED

ASHTON HAMM
C/O FOX & HOUND 65040
1640 STEMMONS FREEWAY
LEWISVILLE, TX  75057

ASIA L MOCK
ADDRESS REDACTED

ASIA WADE
1000 FARGO ST, APT G4
DURHAM, NC  27707

ASIM A NALIC
ADDRESS REDACTED

ASPEN DOMINGO
16016 MARTHA CIR
OMAHA, NE  68130

ASPEN GROVE LIFESTYLE CTR LLC
ATTN: KENNETH L STERN / BILL KERN
CO DEVELOPERS DIVERSIFIED REALTY
CORPORATION
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

ASPEN GROVE LIFESTYLE CTR LLC
DEPT 101772 20337 1533
PO BOX 92388
CLEVELAND, OH  44193

ASPEN LEE
12650 SHAFTSBURG RD
PERRY, MI  48872

ASPEN REFRIGERATION SERV INC
11764 WESTLINE INDURSTRIAL DR
ST LOUIS, MO  63146

ASSET ACCEPTANCE LLC
C/O FULTON FRIEDMAN & GULLACE
28405 VAN DYKE STE 3006
WARREN, MI  48093

ASSET ACCEPTANCE LLC
PO BOX 318050
CLEVELAND, OH  44131

ASSETT ACCEPTANCE LLC
C/O FEFFREY SOBECK
PO BOX 318050
INDEPENDENCE, OH  44131

ASSOCIATED CONSULTING INC
PO BOX 418
MERRIFIELD, VA  22116

ASSOCIATED FIRE PROTECTION CORP
100 JACKSON ST
PATERSON, NJ  07501

ASSOCIATED PRODUCTS SVCS INC
2 EAST RD
PO BOX 231
MECHANICSBURG, PA  17055

ASSURED SAFETY INC
PO BOX 16558
LUBBOCK, TX  79490

ASSURED SOLUTIONS INC
385 KIMBERLY DR
CAROL STREAM, IL  60188

ASTRA FOODS
JOANNE RHOADES
6430 MARKET STREET
UPPER DARBY, PA  19082

ASTRO ENTERPRISES INC DBA
ASTRO DISC JOCKEYS
1115 INDEPENDENCE BLVD
VIRGINIA BEACH, VA  23455

AT&T
PO BOX 105262
ATLANTA, GA  30348

AT&T
PO BOX 105414
ATLANTA, GA  30348

AT&T
PO BOX 5001
CAROL STREAM, IL  60197

AT&T
PO BOX 5080
CAROL STREAM, IL  60197

AT&T
PO BOX 6463
CAROL STREAM, IL  60197

AT&T
PO BOX 660921
DALLAS, TX  75266

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197

AT&T U-VERSE
PO BOX 5014
CAROL STREAM, IL  60197

ATALAYA GIVENS
ADDRESS REDACTED

ATANZA VALENTINE
ADDRESS REDACTED

ATCOM BUSINESS TELEPHONE INC
PO BOX 13476
RESEARCH TRIANGLE, NC  27709

ATECH INCORPORATED
PO BOX 24614
NASHVILLE, TN  37202

ATHENA ZERVOS
ADDRESS REDACTED

ATLANTA GAS LIGHT COMPANY
RANDY FLOWERS
1356 COBB INDUSTRIAL DRIVE
MARIETTA, GA  30066

ATLANTA SPRINKLER INSPECTION
PO BOX 929
DACULA, GA  30019

ATLANTIC APPLIANCE SVC INC DBA
ATLANTIC COMMERCIAL REFRIG
10821 FRUITLAND RD
CHARLOTTE, NC  28277

ATLANTIC FIRE EQUIPMENT CO INC
112 HARROGATE ROAD
WYNNEWOOD, PA  19096

ATLANTIC HOSPITALITY INC DBA
HOLIDAY INN EXPRESS & SUITES
3101 N DALLAS PKWY
PLANO, TX  75093

ATLANTIC PERSONNEL SEARCH INC
ALYSSA SHERMAN, MIKE ESPOSITO
9624 PENNSYLVANIA AVE
UPPER MARLBORO, MD  20772

ATLANTIC WHIRLPOOLS INC DBA
ATLANTIC SPAS & BILLIARDS
8721 GLENWOOD AVE
RALEIGH, NC  27617

ATLAS DOOR REPAIR INC
23900 W INDUSTRIAL DR S # 1
PLAINFIELD, IL  60585

ATLAS ELECTRONIC INC
2737 IRVING BLVD
DALLAS, TX  75207

ATLAS LOCKSMITH
51105 WASHINGTON ST
NEW BALTIMORE, MI  48047

ATLAS RESTAURANT SUPPLY INC
PO BOX 4075
SOUTH BEND, IN  46634

ATLAS WINDOW CLEANING &
BUILDING SERVICES INC
513 W BROAD ST STE 717
FALLS CHURCH, VA  22046

ATM OF AMERICA INC
24911 JOHN R RD
HAZEL PARK, MI  48030

ATMOS ENERGY
PO BOX 660062
DALLAS, TX  72566

ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO  63179

ATMOS ENERGY/790311
PO BOX 660062
DALLAS, TX  72566

ATR MINI STORAGE INC
PO BOX 2219
CONWAY, AR  72033

ATTENTION TO DETAIL INC
DBA LEADBETTER LANDSCAPING
10603 CHERRYBROOK CIR
LITTLETON, CO  80126

ATTENTION TO DETAIL INC
PO BOX 1469
DENVER, NC  28037

ATTYSERV LLC
46 MINIMA COURT
DALLAS, GA  30101

AUANITRA AIKEN
ADDRESS REDACTED

AUBREE BIXMAN
ADDRESS REDACTED

AUBREE WEISS
ADDRESS REDACTED

AUBREY CLARK
ADDRESS REDACTED

AUBREY GORE
ADDRESS REDACTED

AUBREY O HENSON DBA
MEMPHIS GASKETS
55 SCHAEFFER COVE
EADS, TN  38028

AUBREY RINEHART
ADDRESS REDACTED

AUBRIE LOEFFLER
ADDRESS REDACTED

AUDELIZ JIMENEZ
ADDRESS REDACTED

AUDIEL CORREA
ADDRESS REDACTED

AUDIEL CORREA BERNAL
ADDRESS REDACTED

AUDIO VIDEO DESIGNS INC
216 N BROADWAY
MOORE, OK  73160

AUDIO VIDEO SYSTEM
3250 ROCHESTER RD
ROCHESTER HILLS, MI  48307

AUDIOFILE INC
4200 FOX ST
DENVER, CO  80216

AUDRA JAHN
ADDRESS REDACTED

AUDREY AUGUSTAVE
ADDRESS REDACTED

AUDREY BINDER
ADDRESS REDACTED

AUDREY BOLEK
ADDRESS REDACTED

AUDREY DAMICO
ADDRESS REDACTED

AUDREY HALL
ADDRESS REDACTED

AUDREY KNOLL
ADDRESS REDACTED

AUDREY KOSNER
ADDRESS REDACTED

AUDRIANNA BACKUS
ADDRESS REDACTED

AUFDERWORLD
2750 NIAGRA LN N
PLYMOUTH, MN  55447

AUGUSTA DELISI
ADDRESS REDACTED

AUNDRYA TISDEL
ADDRESS REDACTED

AURELIO MORALES
ADDRESS REDACTED

AURORA DUENES
ADDRESS REDACTED

AURORA FIRE DEPT
65 WATER ST
AURORA, IL  60505

AURORA SANCHEZ
ADDRESS REDACTED

AUS - ST LOUIS
MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL  60673

AUS CLEVELAND
MC LOCKBOX
26549 NETWORK PLACE
CHICAGO, IL  60673

AUS DAYTON
MC LOCKBOX
26229 NETWORK PLACE
CHICAGO, IL  60673

AUSTIN BALDASSANO
ADDRESS REDACTED

AUSTIN CASH
ADDRESS REDACTED

AUSTIN ELLIS
ADDRESS REDACTED

AUSTIN ESSIG
C/O BAILEYS 65051
7502 W BROAD ST
RICHMOND, VA  23294

AUSTIN HANKEY-BROWN
ADDRESS REDACTED

AUSTIN J ELLIS
ADDRESS REDACTED

AUSTIN JONES
ADDRESS REDACTED

AUSTIN TRUMP
C/O FHRG
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206

AUSTIN WILLIAMS
7023 LONG AVE
SHAWNEE, KS  66216

AUSTYN BYK
ADDRESS REDACTED

AUTO CREDIT OF AMERICA
C/O NEWPORT NEWS CIRCUIT COURT
2500 WASHINGTON AVE
NEWPORT NEWS, VA  23607

AUTOMATIC PROTECTION SYSTEMS OF THE
SOUTHWEST LLC
DEPT #2785
TULSA, OK  74182

AUTUMN HEINZE
ADDRESS REDACTED

AV SPECIALISTS INC
1650 N HERCULES AVE, SUITE #I
CLEARWATER, FL  33765

AVAYA INC
PO BOX 1379
RAYMOND, MS  39154

AVCON INC
PO BOX 4793
CARY, NC  27519

AVILA GONZALEZ
ADDRESS REDACTED

AWAEL DOWNY
ADDRESS REDACTED

AWSOME TEXAS
ADDRESS REDACTED

AWN CLEAN
6884 HAWTHORN PARK DRIVE
INDIANAPOLIS, IN  46220

AWNING COMPANY OF AMERICA INC
77 KALAMATH ST
DENVER, CO  80223

AXIOM
AMERICAN EXPRESS ATTN: CONTRACTS
DEPARTMENT
5000 ATRIUM WAY
MOUNT LAUREL, NJ  08054

AXTON CANDY & TOBACCO CO LLC
PO BOX 32219
LOUISVILLE, KY  40232

AYA TOMA
ADDRESS REDACTED

AYSE OZTAS
ADDRESS REDACTED

AYSHUNT INC
PO BOX 1317
PINEVILLE, NC  28134

AZ BEVERAGE CONTROL SYSTEMS
2730 E JONES AVE
PHOENIX, AZ  85040

AZ MOTOR VEHICLE DEPT
4005 N 51ST AVE
PHOENIX, AZ  85031

AZ POWER WASH PROS LLC
1711 E JACKSON ST STE D
PHOENIX, AZ  85034

AZAEL DOMINGUEZ
ADDRESS REDACTED

AZAR DISTRIBUTING CO INC
7907 HARWOOD NE
ALBUQUERQUE, NM  87110

AZAR NUT COMPANY
PAM HEGELSON
1800 NORTHWESTERN DRIVE
EL PASO, TX  79912

AZEB T HAGOS
ADDRESS REDACTED

AZIA YOUNG
ADDRESS REDACTED

AZIZA SCOTT
ADDRESS REDACTED

B&B ELECTRICAL CONTRACTING INC
PO BOX 550692
FT LAUDERDALE, FL  33355

B&B FRANCHISING DBA
JANI KING OF CINCINNATI
3800 RED BANK RD
CINCINNATI, OH  45227

B&B PRODUCE CO INC
PO BOX 415
JOHNSON CITY, TN  37605

B&K BEVERAGE SERVICE INC
3005 E 100N
LEBANON, IN  46052

B&L LOCK AND SAFE INC
10638 ALMEDA GENOA RD
HOUSTON, TX  77034

B&M AMUSEMENT AND GAMES INC
JOE BRUNK
5195 COMMERCE CIRCLE
INDIANAPOLIS, IN  46237

B&P ENVIRONMENTAL LLC
64 OLD SOUTH RIVER ROAD
EDGEWATER, MD  21037

BACKLUND PLUMBING INC
6215 GROVER ST
OMAHA, NE  68106

BAGAT BROTHERS DBA
MIDWEST CUTLERY SERV/LEADING E
3000 WAYNE AVE
DAYTON, OH  45420

BAGAT INC DBA
BAGAT SOUTH
PO BOX 292148
KETTERING, OH  45429

BAILEY JOHNSON
ADDRESS REDACTED

BAILEY LEDUC
ADDRESS REDACTED

BAILEYS HEATING & AIR COND
3413 STREET DR
JOHNSON CITY, TN  37604

BAIRD WILSON
ADDRESS REDACTED

BAILY ALCORN
ADDRESS REDACTED

BAKER & MILLER PC
29 N WACKER DRIVE 5TH FLOOR
CHICAGO, IL  60606

BAKER COMMODITIES INC
2268 BROWNCROFT BLVD
ROCHESTER, NY  14625

BAKKER PRODUCE INC
PO BOX 249
GRIFFITH, IN  46319

BALDEMAR GARZA
2604 RIDGE RD
LUBBOCK, TX  79403

BALDINOS LOCK & KEY SERVICE INC
PO BOX 1417
NEWINGTON, VA  22122

BALES PAINTING LLC DBA
FIVE STAR PAINTING
2608 WINDING CREEK DR
CARROLLTON, TX  75007

BALKAN BEVERAGE LLC
4155 WALDEN AVE
LANCASTER, NY  14086

BALLANTYNE BRANDS LLC
10700 SIKES PL
CHARLOTTE, NC  28277

BALLENTINE EQUIPMENT CO INC
PO BOX 476
322 RHETT ST
GREENVILLE, SC  29602

BALLIN BALLIN& FISCHMAN PC & JOSEPH
FOX
200 JEFFERSON AVE STE 1250
MEMPHIS, TN  38103

BALLIN ON A BUDGET LLC DBA COMPLETE
MUSIC VIDEO
10510 AIRLINE HWY STE B
BATON ROUGE, LA  70816

BALLOON PRODUCTS OF AMERICA INC
DBA HICO
2642 ANDJON DR
DALLAS, TX  75220

BALLSTON BUSINESS IMPROVEMENT CORP
DBA BALLSTON BID
901 N GLEBE RD STE 806
ARLINGTON, VA  22203

BALYU HU
ADDRESS REDACTED

BAM INVESTMENT MGMT LLC
BOWLES AVE MARKETPLACE
25138 NETWORK PLACE
CHICAGO, IL  60673

BAM INVESTMENTS LLC DBA
PEACHTREE AWNINGS
5894 GOSHEN SPRINGS RD NW
NORCROSS, GA  30092

BANK OF AMERICA
100 N TRYON ST
MAILCODE NC 1-007-18-01
CHARLOTTE, NC  28255-0001

BANK OF AMERICA
PO BOX 25118
TAMPA, FL  33622-5118

BANNER EQUIPMENT CO CORP
1370 BUNGALOW RD
MORRIS, IL  60450

BAR BEVERAGE CONTROL
4540 E PARIS SE STE A
GRAND RAPIDS, MI  49512

BAR MAID GLASS WASHERS
2950 NW 22ND TERRACE
POMPANO BEACH, FL  33069

BAR PRODUCTSCOM
1990 LAKE AVE SE
LARGO, FL  33771

BARBARA A PAYTON
ADDRESS REDACTED

BARBARA A VANDEMARK
ADDRESS REDACTED

BARBARA A ZAHN
ADDRESS REDACTED

BARBARA BRESSLER
ADDRESS REDACTED

BARBARA E KOERBS
ADDRESS REDACTED

BARBARA J MARTIN
1800 SEA BREEZE CT 2B
WASHINGTON TOWNSHIP, OH 45458

BARBARA KOERBS
ADDRESS REDACTED

BARBARA KONSTAS
ADDRESS REDACTED

BARBARA PAYTON
ADDRESS REDACTED

BARBARA WILSON
ADDRESS REDACTED

BARBARA ZAHN
ADDRESS REDACTED

BARBISH BUILDING SERVICES LLC
297 GRINGO INDEPENDENCE RD
ALIQUIPPA, PA 15001

BARON SPICES
CHARLIE WIEGERS
1440 KENTUCKY AVE
ST LOUIS, MO 63110

BARRI ATTINA
ADDRESS REDACTED

BARRON GAS LLC
PO BOX 482
ROGERSVILLE, MO 65742

BARRY GORTMAN
9012 GORTMAN RD
KERNERSVILLE, NC 27284

BARRY SPECTER DBA
SPECTER PRODUCTIONS
116 RIDGEWAY CT
PITTSBURGH, PA 15228

BARRY W NANCE
2809 SW 116TH ST
OKLAHOMA CITY, OK 73170

BARTH ELECTRIC CO INC
1934 N ILLINOIS ST
INDIANAPOLIS, IN 46202

BARTLETT SIGNS INC
5148 PEACH ST #328
ERIE, PA 16509

BARTLEY SALES CO INC
6509 CAMBRIDGE ST
PO BOX 26038
MINNEAPOLIS, MN 55426

BARTON RESTAURANT SERVICE
13413 BRADLEY BRIDGE RD
CHESTER, VA 23831

BARTONE LOCKSMITH INC
2509 PEACH ST
ERIE, PA 16502

BASILIDES CRUZ
ADDRESS REDACTED

BASS SECURITY SERVICES INC
PO BOX 901805
CLEVELAND, OH 44190

BATAVIA RESTAURANT SUPPLY INC
301 W MAIN ST
BATAVIA, NY 14020

BATON ROUGE TOBACCO CO INC
PO BOX 2131
BATON ROUGE, LA 70821

BATTLEFIELD SEPTIC TANK SERV
1991 N HASELTINE RD
BROOKLINE, MO 65619

BAUTISTA ESPINOZA
ADDRESS REDACTED

BAUTISTA HERMENEJIDO
ADDRESS REDACTED

BAXTER ELECTRIC HEAT & AIR & PLUMBING
PO BOX 6562
EDMOND, OK 73083

BAY AREA RESTAURANT APPLIANCE
SERVICE INC
3627 S DALE MABRY HWY
TAMPA, FL 33629

BAYLEE ROKUSKI
4205 MELDRUM RD
CASCO, MI 48064

BAYLEE ROKUSKI
ADDRESS REDACTED

BB ENDEAVORS LLC
C/O GELFAND RENNERT & FELDMAN
360 HAMILTON AVE #100
WHITE PLAINS, NY  10601

BB MARKETING CORP
5132 TAMPA WEST BLVD STE B
TAMPA, FL  33634

B&B MUSIC
PO BOX 10272
GLENDALE, AZ  85318

BCG GAMING
4990 CANTON RD SUITE 102
MARIETTA, GA  30066

BCSDA
PO BOX 3021
BRYAN, TX  77805

BE WRIGHT DISTRIBUTING CO
PO BOX 9
SENECA FALLS, NY  13148

BEANTOWN MARKETING &
PROMOTIONS ADD SPECIALTIES INC
PO BOX 26
MIDDLETON, MA  01949

BEARCAT TERMITE & PEST CONTROL INC
PO BOX 12153
SPRING, TX  77391

BEATRICE E DIMICK DBA SERVICE BLINDS
5901 KYES RD
LANSING, MI  48911

BEATRIZ RODRIGUEZ
ADDRESS REDACTED

BEAU REDD
1613 SUTTERS MILL
CARROLLTON, TX  75007

BEAU REDD
ADDRESS REDACTED

BEAUVAIS BROTHERS INC DBA
ABC PLUMBING & ELECTRICAL
707 E FILMORE
COLORADO SPRINGS, CO  80907

BEAVERCREEK CHAMBER OF COMMERCE
INC
3299 KEMP RD
BEAVERCREEK, OH  45431

BECKFORD COMPEAU
ADDRESS REDACTED

BECKFORD COMPEAU
C/O CHAMPPS STORE 65213
6401 N ANDREWS AVENUE
FORT LAUDERDALE, FL  33309

BEDFORD MUNICIPAL COURT
165 CENTER RD
BEDFORD, OH  44146

BEE CLEAN CARPET CLEANERS INC
450 S UNION STE E
SPRINGFIELD, MO  65802

BEER SAVER USA INC
16 SYLVAN CIR
KENNEBUNK, ME  04043

BEER TECH AMERICA WEST INC
10659 GALAXIE DR
FERNDALE, MI  48220

BEJARANO MARIN
6 TULIP DR
FORDS, NJ  08863

BELDEN CLARK LLC
ATTN: BARIS OZAR
10 LAKESIDE DRIVE
SOUTH BARRINGTON, IL  60010

BELINDA BARREIRO
ADDRESS REDACTED

BELK CONSTRUCTION INC
314 QUEENS COVE RD
MOORESVILLE, NC  28117

BELL & SONS
26514 W SEVEN MILE
REDFORD, MI  48240

BELL FORGE IMPROVEMENTS LLC
C/O DLC MANAGEMENT CORP
PO BOX 5965
HICKSVILLE, NY  11802

BELLEMEAD DEVELOPMENT CORP
15 MOUNTAIN VIEW ROAD
PO BOX 1615 MAILSTOP PI-020
WARREN, NJ  07059

BELLSOUTH ADVERTISING & PUB CO
PO BOX 105024
ATLANTA, GA  30348

BELTLINE ELECTRIC CO INC
427 HARDING INDUSTRIAL DR
NASHVILLE, TN  37211

BELTLINE ELECTRIC CO INC
PO BOX 546
PADUCAH, KY  42002

BELWIN ASSOCIATES A MN GP
WAYNE BELISLE
1843 EAGLE RIDGE DRIVE
MENDOTA, MN  55113

BEN BARTASON II
141 VICTORIA DR
WHITE OAK, PA  15131

BEN 2 ONLYS
C/O BAILEYS 65089
12300 JEFFERSON AVE
NEWPORT NEWS, VA  23602

BEN E KEITH
STEVE FERGUSON
7600 WILL ROGERS BLVD
FT WORTH, TX  76140

BEN E KEITH CO INC
PO BOX 2628
FORT WORTH, TX  76113

BEN E KEITH CO INC
PO BOX 901001
7650 WILL RODGERS BLVD
FORT WORTH, TX  76101

BEN FRANKLIN GREENVILLE SC# 43
3307 NEW EASLEY HWY
GREENVILLE, SC  29611

BEN MASSEY
5408 E COUNTY RD 6520
LUBBOCK, TX  79403

BEN VOLPERT
ADDRESS REDACTED

BEN WILLIAMS
ADDRESS REDACTED

BENEDETTA VACCARO
ADDRESS REDACTED

BENEDIKT KAYHAN
ADDRESS REDACTED

BENJAMIN AIKEN
ADDRESS REDACTED

BENJAMIN CONSTABLE
ADDRESS REDACTED

BENJAMIN DAILEY
C/O FOX & HOUND 65035
4901 E 82ND ST STE 900
INDIANAPOLIS, IN  46250

BENJAMIN DAVISSON
ADDRESS REDACTED

BENJAMIN EDELMAN
ADDRESS REDACTED

BENJAMIN F WEBER DBA
RE NEW IT
8654 LAZELLE VILLAGE DR
LEWIS CENTER, OH  43035

BENJAMIN FELDSTEIN
ADDRESS REDACTED

BENJAMIN GOE
ADDRESS REDACTED

BENJAMIN HARDESTY
ADDRESS REDACTED

BENJAMIN HULL
ADDRESS REDACTED

BENJAMIN KUSEL
ADDRESS REDACTED

BENJAMIN LOOTENS
ADDRESS REDACTED

BENJAMIN M KRAMP
ADDRESS REDACTED

BENJAMIN NASCA
ADDRESS REDACTED

BENJAMIN QUINN
ADDRESS REDACTED

BENJAMIN RAMOS II
ADDRESS REDACTED

BENJAMIN ROCHE DBA
CROSSFIRE HOOD CLEANING
PO BOX 4104
CLEVELAND, TN  37320

BENNETT FLOWERS
ADDRESS REDACTED

BERENICE RODRIGUEZ
ADDRESS REDACTED

BERNHEIMER ASSOCIATES
PO BOX 900
BANGOR, PA  18013

BERKHEIMER TAX ADMINISTRATOR
500 N SEVENTH ST
BANGOR, PA  18013

BERMAN & RABIN PA
15280 METCALF AVE
OVERLAND PARK, KS  66223

BERNADETTE MCCALL
ADDRESS REDACTED

BERNALILLO CNTY METROPOLITAN
401 LOMAS NW
ALBUQUERQUE, NM  87102

BERNALILLO COUNTY TREASURER
ALEX A ABEYTA JR TREASURER
PO BOX 269
ALBUQUERQUE, NM  87103

BERNARD CHATMIN
ADDRESS REDACTED

BERNARDINO CERDA DBA
DINO'S CUSTOM CANVAS
3021 SE 18TH PL
OKLAHOMA CITY, OK  73115

BERRY & BOVEE ENTERPRISES INC
DBA LIGHTNING PRINTING
5982 STATE ST STE D
SAGINAW, MI  48603

BERRY PLASTICS
TJ LEWIS
6880 BARTON RD
MORROW, GA  30260

BERRY WALKER
ADDRESS REDACTED

BERTARELLI CUTLERY INC
1927 MARCONI
ST LOUIS, MO  63110

BESSY ORTEZ
ADDRESS REDACTED

BEST KITCHEN SERVICE & PARTS INC
1011 CALVARY
INDIANAPOLIS, IN  46203

BEST PHYSICAL THERAPY
908 OAK TREE AVE STE D
SOUTH PLAINFIELD, NJ  07080

BEST RESTAURANT JOBS
TOM MEREDITH
23 CLYDESDALE RD
SCOTCH PLAINS, NJ  07076

BEST WESTERN TUCSON
SALES DIRECTOR
6201 N ORACLE RD
TUCSON, AZ  85704

BESTMARK INC
5500 FELTL RD
MINNETONKA, MN  55343

BETH APPEL-VAZQUEZ
ADDRESS REDACTED

BETH BICKSLER
ADDRESS REDACTED

BETH F WOLFE DBA
REFRIGERATION SERVICE CO
2304 WAYNE ST
COLUMBIA, SC  29201

BETH PAULSON
ADDRESS REDACTED

BETHANY CAMPBELL
ADDRESS REDACTED

BETHANY ROSENSTERN
ADDRESS REDACTED

BETHANY VALENTINE
ADDRESS REDACTED

BETHANY WILSON
ADDRESS REDACTED

BETOYA BRYANT
ADDRESS REDACTED

BETSY PRICE
TARRANT CO ALLESSOR COLLECTOR
PO BOX 961018
FORT WORTH, TX  76196

BETTER BUSINESS BUREAU
720 MOOREFIELD PARK DR STE 300
RICHMOND, VA  23236

BETTER BUSINESS BUREAU OF
DAYTON MIAMI VALLEY INC
15 W 4TH ST STE 300
DAYTON, OH  45402

BETTY COPAK
ADDRESS REDACTED

BETTY KOCAK
ADDRESS REDACTED

BETTY KOCAK
ADDRESS REDACTED

BETY BATEN
ADDRESS REDACTED

BEVERAGE DIST CO LLC DBA
SUMMIT DISTRIBUTING
PO BOX 17647 TA
DENVER, CO  80217

BEVERAGE ENGINEERING OF
OHIO INC
4705 VAN EPPS ROAD
BROOKLYN HEIGHTS, OH  44131

BEVERLY ENGEL
ADDRESS REDACTED

BEWEN PLUMBING LLC
17466 MANCHESTER RD
WILDWOOD, MO  63038

BFO45 LTD
ATTN: DARRELL BELL
8554 KATY FREEWAY SUITE 301
HOUSTON, TX  77024

BFPE INTERNATIONAL
PO BOX 418897
BOSTON, MA  02241

BGE - BALTIMORE GAS & ELECTRIC
ONE CENTER PLAZA THIRD FLOOR
BALTIMORE, MD  21203

BGN VENTURES LTD LP
3720 S SUSAN ST SUITE 100
SANTA ANA, CA  92704

BGN VENTURES LTD LP
C/O ACP MANAGEMENT CO
3720 S SUSAN ST STE 100
SANTA ANA, CA  92704

BHT GREASE TRAP SERVICES
PO BOX 1596
BIRMINGHAM, AL  35201

BIANCA BRICCHI
ADDRESS REDACTED

BIANCA BROWN
ADDRESS REDACTED

BIANCA D'ADAMO
ADDRESS REDACTED

BIANCA FADHEL
ADDRESS REDACTED

BIANCA GALINDO
ADDRESS REDACTED

BIANCA KAPLAN
ADDRESS REDACTED

BIANCA ROSA
ADDRESS REDACTED

BIANCA SZAFAROWICZ
ADDRESS REDACTED

BIANCA TOLLESON
ADDRESS REDACTED

BICS PLUMBING SERVICE CO INC
6606 LINDBERGH
HOUSTON, TX  77087

BIG D PEST & TERMITE SERVICES
PO BOX 2944
MCKINNEY, TX  75070

BIG GAME PROMOTIONS INC
5143 WARING RD
SAN DIEGO, CA  92120

BIG RED LOCKSMITHS INC
711 FORT CROOK RD N
BELLEVUE, NE  68005

BIG RED ROOTER
PO BOX 642238
OMAHA, NE  68164

BIG RIVER ENTERTAINMENT LLC
909 S ROSELAWN DR
WEST MEMPHIS, AR  72301

BIG WATER TECHNOLOGIES CORP
DBA ULTRACOM INTELESYS
25860 LAHSER RD
SOUTHFIELD, MI  48033

BILKON PARTS & SERVICE INC
PO BOX 531265
LIVONIA, MI  48153

BILL & ARCO
ADDRESS REDACTED


BILL BOYER
ADDRESS REDACTED

BILL KAIAFAS
ADDRESS REDACTED

BILL LORENZ LOCKSMITH INC
437 WESTSIDE BLVD
CATONSVILLE, MD  21228


BILL LUDLOW DBA
DIRTY GOAT PRODUCTIONS
3755 E DECATUR ST
MESA, AZ  85205

BILL REBER & ASSOCIATES
BILL REBER, CPC
716 HIDDEN CIR
DAYTON, OH  45458

BILL REBER & ASSOCIATES
PO BOX 41690
DAYTON, OH  45441


BILL ROSS
22 A AUBURN CT
ALEXANDRIA, VA  22305

BILLARD TABLE SPECIALISTS INC
860 WATER ST
MEADVILLE, PA  16335

BILLS LOCK & SAFE INC
401 W 7TH ST
LITTLE ROCK, AR  72201


BILLS PLUMBING SERVICE INC
1922A BEDFORD AVE
EVANSVILLE, IN  47711

BILLY DUPREE
C/O FOX & HOUND
4158 MAIN @ NORTH HILLS ST
RALEIGH, NC  27609

BILLY J SIMS JR DBA
BILLY & SONS PLUMBING SERVICE
513 WHITE RD
CHATTANOOGA, TN  37421


BILLY R SMITH
9828 PERIMETER STATION DR
CHARLOTTE, NC  28216

BILLY WHITE
2125 TURTLE COVE DR
MANSFIELD, TX  76063

BINDIYA SHAH
ADDRESS REDACTED


BINELL BROS CUTLERY INC
7621 BARRIE
DEARBORN, MI  48126

BINSWANGER GLASS #049
PO BOX 842478
DALLAS, TX  75284

BIOLOGIX OF TWIN CITIES
1561 FAIRVIEW AVE
ST LOUIS, MO  63132


BIOTECH SOLUTIONS
3690 NORWOOD DR
LITTLETON, CO  80125

BIOTECH SOLUTIONS INC
PO BOX 211
CHADDS FORD, PA  19317

BIRMINGHAM DOOR LLC
PO BOX 629
BIRMINGHAM, MI  48012


BIRTHDAY PALS LLC
13953 PERKINS RD
BATON ROUGE, LA  70810

BISAN SADER
ADDRESS REDACTED

BISHOP METALS INC
422 HAYES AVE REAR
PITTSBURGH, PA  15210


BIT SERIAL LLC DBA
AUDIO VIDEO 1
7302 82ND ST STE 12
LUBBOCK, TX  79424

BIX FURNITURE SERVICE INC
27950 HARPER AVE
ST CLAIR SHORES, MI  48081

BIX PRODUCE CO
1415 L'ORIENT ST
ST PAUL, MN  55117

BIZZY BEE PLUMBING INC
5448 APEX PEAKWAY STE 321
APEX, NC 27502

BJORNE DONGUIR
ADDRESS REDACTED

BLACK BURN ELECTRIC
7511 PEBBLE DR BLDG 24
FORT WORTH, TX 76118

BLAIR COUNTS
ADDRESS REDACTED

BLAISING FIRE & WATER INC
3025 WILSON ST
PELHAM, AL 35124

BLAKE ALEXANDER
ADDRESS REDACTED

BLAKE HARRIS
ADDRESS REDACTED

BLAKE HORSTMANN
ADDRESS REDACTED

BLAKE KARRAS
ADDRESS REDACTED

BLAKE MATTHEWS
4818 BELLAIRE BLVD
BELLAIRE, TX 77401

BLAKE PRATT
ADDRESS REDACTED

BLAKE REIFERS
ADDRESS REDACTED

BLAKE ZANARDI
ADDRESS REDACTED

BLAZE BEGLEY
ADDRESS REDACTED

BLAZIN WINGS INC
ATTN: THOMAS BERZINSKI
5500 WAYZATA BLVD, SUITE 1600
MINNEAPOLIS, MN 55416

BLESSED USA INC DBA
MGR PROFESSIONAL
G-3483 BEECHER RD
FLINT, MI 48532

BLIEMEISTER FIXTURE CO CORP
DBA FISHER FIXTURE COMPANY
1911 JACKSON ST
OMAHA, NE 68102

BLINDS PLUS LLC
PO BOX 256
STANFORD, IN 47463

BLOMBERG CO
3432 DENMARK AVE STE 223
EAGAN, MN 55123

BLONDE ENTERTAINMENT LLC
4824 N ILLINOIS ST
INDIANAPOLIS, IN 46208

BLOOMINGDALE COURT LLC
225 W WASHINGTON STREET
INDIANAPOLIS, IN 46204

BLOOMINGDALE FIRE DISTRICT
179 S BLOOMINGDALE RD
BLOOMINGDALE, IL 60108

BLOW PIPE SHEET METAL INC
411 W 21ST ST STE 1200
CHATTANOOGA, TN 37408

BLUE CROSS & BLUE SHIELD OF KS
PO BOX 1402
TOPEKA, KS 66601

BLUE DUCK PRODUCTIONS LLC
13600 IRVING AVE S
BURNSVILLE, MN 55337

BLUE NORTHERN AIR CONDITIONING INC
16123 AVE C
CHANNELVIEW, TX 77530

BLUE TIE LLC
290 ROANNE CT
CENTERVILE, OH 45458

BLUEFIN SEAFOOD CORP
617 E WASHINGTON ST
LOUISVILLE, KY 40202

BLUEGRASS VIDEO LLC DBA
BLUEGRASS MEDIA PROD LLC
8804 JUNIPER SPRINGS PL
LOUISVILLE, KY 40242

BLUEMOUND RESTAURANT GROUP
TONY LEWANOVICH; TY & MARY VAUGHN
1240 S MOORLAND ROAD
BROOKFIELD, WI 53005-6943

BMI GENERAL LICENSING
PO BOX 630893
CINCINNATI, OH  45263

BMW FINANCIAL SERVICES
PO BOX 78103
PHOENIX, AZ  85062

BOB HORSON'S GALLERY INC
7851 SIOUX RD
ORLAND PARK, IL  60462

BOB WANDS
1950 ROSWELL RD #18-A4
MARIETTA, GA  30068

BOB ZIENIUK & SONS
626 E MAIN ST
MOORESTOWN, NJ  08057

BOBBIE GARCIA-BETZ
ADDRESS REDACTED

BOBBY HENDRIX
ADDRESS REDACTED

BOBBY NEAL
ADDRESS REDACTED

BOCCABELLA INDUSTRIES INC DBA
TAYLOR RENTAL
37360 FRENCH CREEK RD
AVON, OH  44011

BOER BROS HTG & COOLING LLC
104 R NC HWY 54 WEST #333
CARRBORO, NC  27510

BOLAN JAHNSEN
830 BROAD ST STE 4
SHREWSBURY, NJ  07702

BON SECOURS OCCUMED
4700 GEORGE WASHINGTON HWY
PORTSMOUTH, VA  23702

BONAVENTURE
SDS 12 1243
PO BOX 86
MINNEAPOLIS, MN  55486

BOND DISTRIBUTING CO
1220 BERNARD DR
BALTIMORE, MD  21223

BONE MCALLESTER NORTON PLLC
5110 UNION ST STE 1600
NASHVILLE CITY CENTER
NASHVILLE, TN  37219

BONNIE FIORITO
ADDRESS REDACTED

BONNIE HOLMSTROM
ADDRESS REDACTED

BOS PAINTING INC
13615 C ST
OMAHA, NE  68144

BOSE MCKINNEY & EVANS LLP
111 MONUMENT CIRCLE SUITE 2700
INDIANAPOLIS, IN  46204

BOULEVARD NORTH ASSOCIATES LP
ATTN: ADAM ROSENSWEIG
350 SENTRY PARKWAY
BUILDING 630, SUITE 300
BLUE BELL, PA  19422

BOULEVARD NORTH ASSOCIATES LP
C/O WILLIAM J LEVANT
KAPLIN STEWART MELOFF REITER & STEIN
PC
PO BOX 3037
BLUE BELL, PA  19422

BOWMAN HEINTZ BOSCIA & VICIAN PC
8605 BROADWAY
MERRILLVILLE, IN  46410

BOXCAR CREATIVE LLC
3720 CANTON #203
DALLAS, TX  75226

BOYCE INDUSTRIES INC
MISSOURI NEON CO
3160 W KEARNEY
SPRINGFIELD, MO  65803

BOYOUNG EVE KIM
ADDRESS REDACTED

BR MCGINTY MECHANICAL CONTRACTORS
CO INC
PO BOX 483
BRYANT, AR  72089

BRACONIER PLBT & HTG CO INC
2626 S RARITAN CIR
ENGLEWOOD, CO  80110

BRAD A HAPTAS
ADDRESS REDACTED

BRAD CROOKS
ADDRESS REDACTED

BRAD DYESS
ADDRESS REDACTED

BRAD ERNEST
2436 S TAMARACK AVE
BROKEN ARROW, OK  74012

BRAD FELDPOUCH
SOONER STATE LAWN
9906 MASHBURN BLVD
OKLAHOMA CITY, OK  73162

BRAD HOWELL
53400 EASTBOURNE DR
SHELBY TOWNSHIP, MI  48316

BRAD HOWELL
ADDRESS REDACTED

BRAD R KOPLEN DBA
V-PRO VINYL AND LEATHER REPAIR
298 N BRIAR RIDGE
WOODSTOCK, GA  30189

BRAD WULFSTAT
ADDRESS REDACTED

BRADFORD DEAN MITCHELL
1001 MASON TUCKER F46
SMYRNA, TN  37167

BRADLEY ARANT BOULT CUMMINGS LLP
1600 DIVISION STREET STE 700
NASHVILLE, TN  37203

BRADLEY BERRYMAN
ADDRESS REDACTED

BRADLEY BLACKWELL
ADDRESS REDACTED

BRADLEY CRAIG
ADDRESS REDACTED

BRADLEY J POETTER
ADDRESS REDACTED

BRADLEY STUBBLEFIELD
ADDRESS REDACTED

BRADLEY TUCKER
ADDRESS REDACTED

BRADY LEVAN
ADDRESS REDACTED

BRANDED SAUCES
3378 S BROADWAY
ENGLEWOOD, CO  80113

BRANDEE MIDDLEBROOKS
ADDRESS REDACTED

BRANDEN HERNANDEZ
ADDRESS REDACTED

BRANDEN MCCORMICK
ADDRESS REDACTED

BRANDEN RADAWIEC
ADDRESS REDACTED

BRANDI BERGHEIMER
ADDRESS REDACTED

BRANDI BOUNDS
ADDRESS REDACTED

BRANDI BROOKS
ADDRESS REDACTED

BRANDI BROWN
ADDRESS REDACTED

BRANDI COOK
ADDRESS REDACTED

BRANDI CROSMER
ADDRESS REDACTED

BRANDI FOSNOT
ADDRESS REDACTED

BRANDI HARRIS
ADDRESS REDACTED

BRANDI HUBBARD
ADDRESS REDACTED

BRANDI LUDWINSKI
ADDRESS REDACTED

BRANDI MCNULTY
ADDRESS REDACTED

BRANDI DOE
ADDRESS REDACTED

BRANDON BROWN
ADDRESS REDACTED

BRANDON AKERS
ADDRESS REDACTED

BRANDON AMORE
ADDRESS REDACTED

BRANDON BASILE
ADDRESS REDACTED

BRANDON BAUGHAM
ADDRESS REDACTED

BRANDON BERGHOLZ
ADDRESS REDACTED

BRANDON BOLGER
ADDRESS REDACTED

BRANDON BULGER
ADDRESS REDACTED

BRANDON COLELII
5728 EASTVIEW DR
CLINTON, OH  44216

BRANDON CORNELIUS
20 12TH ST SE APT #1
WATERTOWN, SD  57201

BRANDON COVIAL
ADDRESS REDACTED

BRANDON CRANK
ADDRESS REDACTED

BRANDON CRESSY
C/O FOX & HOUND 65037
5246 CORPORATE BLVD
BATON ROUGE, LA  70808

BRANDON DUPLESSIS
ADDRESS REDACTED

BRANDON ECFORD
ADDRESS REDACTED

BRANDON ENGLE
ADDRESS REDACTED

BRANDON FRY
ADDRESS REDACTED

BRANDON HAISHA
4464 HEMINGWAY DRIVE
KALAMAZOO, MI  49009

BRANDON HAISHA
DALIA RASHA KEJOBU
DALIA RASHA KEJBOU PC
74 W LONG LAKE ROAD SUITE 203
BLOOMFIELD HILLS, MI  48034

BRANDON HUFFMAN
ADDRESS REDACTED

BRANDON HUNT
C/O FOX & HOUND 65052
112 W CAMPBELL RD
RICHARDSON, TX  75080

BRANDON JACKSON-MILLS
ADDRESS REDACTED

BRANDON JOHNSON
ADDRESS REDACTED

BRANDON LEADER
ADDRESS REDACTED

BRANDON LEAMY
ADDRESS REDACTED

BRANDON MCQUILLEN
C/O FOX & HOUND 65029
10428 METCALF
OVERLAND PARK, KS  66212

BRANDON MILLION-CARTER
ADDRESS REDACTED

BRANDON MITCHELL
ADDRESS REDACTED

BRANDON NICHOLS
ADDRESS REDACTED

BRANDON OPPERMANN
ADDRESS REDACTED

BRANDON SARGENT
ADDRESS REDACTED

BRANDON PRICE
32 PEBBLE BROOK LN #A
HAMILTON, OH  45011

BRANDON RAY MOORING DBA
MOORING HOME BUILDERS LLC
108 BENTWOOD LN
COLUMBIA, SC  29229

BRANDON RITENOUR
ADDRESS REDACTED

BRANDON SEDLACEK
ADDRESS REDACTED

BRANDON SIMMONS
ADDRESS REDACTED

BRANDON SPERRAZZA
ADDRESS REDACTED

BRANDON STRAIT DBA
TEXAS CARPET CARE
PO BOX 1688
SANTA FE, TX  77510

BRANDON SYLVE
ADDRESS REDACTED

BRANDON WALLACE
ADDRESS REDACTED

BRANDY EGAN
ADDRESS REDACTED

BRANDY HOSKINS
ADDRESS REDACTED

BRANDY JONES
4456 KILDEER CT
COLUMBUS, OH  43231

BRANDY JONES
ADDRESS REDACTED

BRANDY L KLINEFELT
ADDRESS REDACTED

BRANDY PEARSALL
ADDRESS REDACTED

BRANDY SANTORO
C/O FOX & HOUND PUB & GRILLE
160 N GULPH RD STE 211
KING OF PRUSSIA, PA  19406

BRANNON J KIMMICH
ADDRESS REDACTED

BRAXTON FINCH
ADDRESS REDACTED

BRAZOS COUNTY TAX OFFICE
300 E WM J BRYAN PKWY
BRYAN, TX  77803

BRAZOS HEALTH DEPARTMENT
201 N TEXAS AVE
BRYANT, TX  77803

BRAZOS VALLEY TELEPHONE SYSTEM
2402 BROADMOOR DR STE B201
BRYAN, TX  77802

BREANN BALDING
ADDRESS REDACTED

BREANN COLE
ADDRESS REDACTED

BREANNA ANDERSON
ADDRESS REDACTED

BREANNA DEFELICE
ADDRESS REDACTED

BREANNA DORAN
ADDRESS REDACTED

BREANNA MASTERSON
ADDRESS REDACTED

BREANNA SCHUSTER
ADDRESS REDACTED

BREANNA STURGESS
ADDRESS REDACTED

BREANNE BUCKHAM
ADDRESS REDACTED

BRECKENRIDGE BREWERY-COLORADO
471 KALAMARTH ST
DENVER, CO  80204

BREE CORCORAN
ADDRESS REDACTED

BREMER BANK
11800 SINGLETREE LANE
EDEN PRAIRIE, MN  55344

BRENDA A LUTZ
ADDRESS REDACTED

BRENDA PERIE
ADDRESS REDACTED

BRENDAN MCLAUGHLIN
ADDRESS REDACTED

BRENDAN SHEA
ADDRESS REDACTED

BRENDAN STEFFENS
ADDRESS REDACTED

BRENDAN TALTY
ADDRESS REDACTED

BRENDEN BOTTUM
ADDRESS REDACTED

BRENDON PARK APARTMENTS
9123 GRAYLAND DR
KNOXVILLE, TN  37923

BRENNA MCGONIGAL
ADDRESS REDACTED

BRENNA MCLAUGHLIN
ADDRESS REDACTED

BRENNAN BEVERAGE SERVICES INC
668 STONY HILL RD
PO BOX 284
YARDLEY, PA  19067

BRENNEN BESKOW
ADDRESS REDACTED

BRENT HELLMAN
ADDRESS REDACTED

BRENT J TAYLOR DBA
OUT LOOK SERVICES
7327 CARRIAGE LANE
SAN ANTONIO, TX  78249

BRENT SAPERSTEIN
ADDRESS REDACTED

BRENTSON WALLACE
ADDRESS REDACTED

BRET A SMERALDI
ADDRESS REDACTED

BRET ANDERSON
ADDRESS REDACTED

BRET COLE
ADDRESS REDACTED

BRETT HENSLEY
ADDRESS REDACTED

BRETT KREVOY
ADDRESS REDACTED

BRETT MCDONOUGH
ADDRESS REDACTED

BRETT MENTER
ADDRESS REDACTED

BRETT MOSBERG
ADDRESS REDACTED

BRETT REINER
ADDRESS REDACTED

BRETT STEINER
6899 GREENBRIAR DR
PARMA HEIGHTS, OH  44130

BRIAN BROWN
ADDRESS REDACTED

BRIAN ALEGADO
ADDRESS REDACTED

BRIAN ANDERSON DBA
QUALITY COLOR MENDER
445 ASH ST
SHAKOPEE, MN  55379

BRIAN BLAKE DEHART
2010 CLUBRIDGE DR
CARROLLTON, TX  75006

BRIAN CASEY DBA
ACCU LOCK
PO BOX 8162
MESA, AZ  85214

BRIAN CODY HAWTHORNE
TRUMPLER TROBERMAN AND HUIE
JASON E TRUMPLER, ESQ
512 EAST 11TH STREET SUITE 110
AUSTIN, TX  78701

BRIAN COYLE
ADDRESS REDACTED

BRIAN CROWELL
ADDRESS REDACTED

BRIAN CUNDALL
ADDRESS REDACTED

BRIAN DAVIS
ADDRESS REDACTED

BRIAN DUGAN
ADDRESS REDACTED

BRIAN DUNAMS
ADDRESS REDACTED

BRIAN EADES
ADDRESS REDACTED

BRIAN ENGLE
BUSY BEE PAINTING
3830 W MT VERNON
SPRINGFIELD, MO  65802

BRIAN FAUERBACH
5102 GARIG AVE
BATON ROUGE, LA  70806

BRIAN FINCHER
ADDRESS REDACTED

BRIAN FRIEDMAN
ADDRESS REDACTED

BRIAN GLINES
1007 CLAY HILL DR
KNIGHTDALE, NC  27545

BRIAN GLINES
ADDRESS REDACTED

BRIAN GSTALDER
18042 COTTAGE GARDEN DR APT 303
GERMANTOWN, MD  20874

BRIAN HA
ADDRESS REDACTED

BRIAN HARRIS
ADDRESS REDACTED

BRIAN HINZE
ADDRESS REDACTED

BRIAN HUBER
ADDRESS REDACTED

BRIAN HUISMAN
ADDRESS REDACTED

BRIAN JAMES
855 W JOHN CARPENTER FWY
IRVING, TX  75039

BRIAN JAMES
ADDRESS REDACTED

BRIAN JAMES JR
ADDRESS REDACTED

BRIAN KECKAN
ADDRESS REDACTED

BRIAN KEELEY
C/O FOX & HOUND STORE 65066
211 MALL BLVD
KING OF PRUSSIA, PA  19026

BRIAN KELSO
ADDRESS REDACTED

BRIAN KISELSTEIN
ADDRESS REDACTED

BRIAN KOTZOT
ADDRESS REDACTED

BRIAN LANGTIM
ADDRESS REDACTED

BRIAN LAYMAN
LAYMAN IRRIGATION & TRENCHING
1961 RUBINE RD
POWHATAN, VA  23139

BRIAN LERHER
ADDRESS REDACTED

BRIAN MACE
ADDRESS REDACTED

BRIAN MATHIS
ADDRESS REDACTED

BRIAN MCAULIFFE
ADDRESS REDACTED

BRIAN MCGUNNIGLE
3430 GADDY CT
FALLS CHURCH, VA  22042

BRIAN MCKINNEY DBA
RELIABLE SERVICES LLC
19941 HWY 11  STE C
WOODSTOCK, AL  35188

BRIAN MCMULLEN DBA
TEAM TRIVIA CENTRAL
13426 DISTRICT PKWY STE 207
FISHER, IN  46037

BRIAN MCNEAL
ADDRESS REDACTED

BRIAN MICHAEL FLAHERTY
546 SPRINGWOOD LAKE DR
GAHANN, OH  43230

BRIAN MIETUS
17575 TOMBALL PKWY
HOUSTON, TX  77064

BRIAN MILLER
ADDRESS REDACTED

BRIAN MONTGOMERY
C/O FOX & HOUND 65025
4210 82ND ST UNIT 240
LUBBOCK, TX  79423

BRIAN MORRIS
ADDRESS REDACTED

BRIAN NICE
ADDRESS REDACTED

BRIAN NISSLEY
ADDRESS REDACTED

BRIAN OLIVERA
ADDRESS REDACTED

BRIAN O'MALLEY
ADDRESS REDACTED

BRIAN PEDRICK
7095 TULANE RD #916
HORN LAKE, MS  38637

BRIAN PEDRICK
9314 MONTHAVEN PARK PL
HENDERSONVILLE, TN  37075

BRIAN PIRECKI
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206

BRIAN R JURINEK
ADDRESS REDACTED

BRIAN R RICHARD
1009 E INGRAM ST
MESA, AZ  85203

BRIAN S ROCHINSKI
820 ENTERPRISE ST
DICKSON CITY, PA  18519

BRIAN SMITH
ADDRESS REDACTED

BRIAN STANDZAK
ADDRESS REDACTED

BRIAN STICKLES
2606 LIST ST NW
MASSILLON, OH  44646

BRIAN TARMAN
ADDRESS REDACTED

BRIAN TECKLENBURG DBA
TECKS WINDOW TINTING
1603 MALLARD CIR
MANSFIELD, TX  76063

BRIAN TERRY
ADDRESS REDACTED

BRIAN VARGO
ADDRESS REDACTED

BRIAN WELLS
ADDRESS REDACTED

BRIANA CAPALDO
ADDRESS REDACTED

BRIANA FAGAN
ADDRESS REDACTED

BRIANA HUGHSON
ADDRESS REDACTED

BRIANA SALIK
ADDRESS REDACTED

BRIANA STRIDIRON
ADDRESS REDACTED

BRIANNA ALLEN
ADDRESS REDACTED

BRIANNA DEFRANCIS
ADDRESS REDACTED

BRIANNA DUNCAN
ADDRESS REDACTED

BRIANNA KRUSE
ADDRESS REDACTED

BRIANNA REYNOLDS
ADDRESS REDACTED

BRIANNA STAYE
ADDRESS REDACTED

BRIANNA WILLIAMS
ADDRESS REDACTED

BRIANNE CURMALDI
ADDRESS REDACTED

BRIANNE FULLER
12257 W GRATIOT RD
HUBBARDSTON, MI  48845

BRIANNE G HASCHAK
ADDRESS REDACTED

BRIANNE HASCHAK ET AL (CLASS ACTION)
C/O DOUGLAS M WERMAN
WERMAN LAW OFFICE
77 WEST WASHINGTON, SUITE 1401
CHICAGO, IL  60602

BRIANNE HASCHAK ET AL (CLASS ACTION)
C/O LAW OFFICE OF JAMIE GOLDEN
SYPULSKI
150 NORTH MICHIGAN AVENUE, SUITE 1000
CHICAGO, IL  60601

BRIANNE N TERREGINO
ADDRESS REDACTED

BRIANNE POLONY
ADDRESS REDACTED

BRIANNE ROSS
519 ANN ST
EAST LANSING, MI  48823

BRIANNE ROSS
ADDRESS REDACTED

BRIANNE SWAN
ADDRESS REDACTED

BRIANNE SWASTROM
ADDRESS REDACTED

BRIANNE TORREGANO
ADDRESS REDACTED

BRICK ACQUISITION CO CORP DBA
JENKINS BRICK CO
10028 PARKSIDE DR
KNOXVILLE, TN  37922

BRIDGER FLOYD
ADDRESS REDACTED

BRIDGET HASSINGER
ADDRESS REDACTED

BRIDGET JORDAN DBA
TEAM TRIVIA DFW
1626 GREEN JACKET DR #1011
FT WORTH, TX  76137

BRIDGET SCOTT
ADDRESS REDACTED

BRIDGET TUCKER
ADDRESS REDACTED

BRIDGETTE A SOTZEN
ADDRESS REDACTED

BRIDGETTE BROZOVIC
ADDRESS REDACTED

BRIDGETTE CROCKETT
ADDRESS REDACTED

BRIDGETTE HARRIS
ADDRESS REDACTED

BRIDGETTE SKOCZEN
ADDRESS REDACTED

BRIERLY PLBG TECHNOLOGIES CORP
DBA ROTO ROOTER
3120 S ANN ARBOR
OKLAHOMA CITY, OK  73179

BRIGHAM MILLER
ADDRESS REDACTED

BRIGHT CONCEPTS INC DBA
OUTDOOR LIGHTING
PO BOX 1437
CARRBORO, NC  27510

BRIGHT HOUSE NETWORKS
PO BOX 30262
TAMPA, FL  33630

BRIGHT HOUSE NETWORKS
PO BOX 30765
TAMPA, FL  33630

BRIGHT HOUSE NETWORKS
PO BOX 31501
TAMPA, FL  33631

BRIGITTE NORRIS
ADDRESS REDACTED

BRILEY GARRELTS
ADDRESS REDACTED

BRISTOL BREWING CO
1604 S CASCADE AVE
COLORADO SPRINGS, CO  80905

BRISTOL LLC
6143 E PEAKVIEW PL
CENTENNIAL, CO  80111

BRISTOL PARK APARTMENTS
ATTN EMILY
100 RIVERCHASE RD
MADISON, TN  37115

BRITAIN GHEE
ADDRESS REDACTED

BRITANNY SCHULTZ
ADDRESS REDACTED

BRITE CLEAN CARPET
PO BOX 781866
SAN ANTONIO, TX  78278

BRITNEY CRAIG
ADDRESS REDACTED

BRITNEY WYATT
ADDRESS REDACTED

BRITNI GEARS
ADDRESS REDACTED

BRITNY FERRELL
ADDRESS REDACTED

BRIG RIDGE CONSTRUCTION LLC
DBA BRITT RICE ELECTRIC LP
PO BOX 10477
COLLEGE STATION, TX  77842

BRITT A CLARK
ADDRESS REDACTED

BRITTANEY GRANT-MANNING
ADDRESS REDACTED

BRITTANI AGEE
ADDRESS REDACTED

BRITTANI DEPPEN
ADDRESS REDACTED

BRITTANI MEEHAN
ADDRESS REDACTED

BRITTANI RENDINA
ADDRESS REDACTED

BRITTANI RENNER
ADDRESS REDACTED

BRITTANIE FAUCETTE
ADDRESS REDACTED

BRITTANY A JOYNER
ADDRESS REDACTED

BRITTANY A WADAS
ADDRESS REDACTED

BRITTANY ARWOOD
ADDRESS REDACTED

BRITTANY BLACK
ADDRESS REDACTED

BRITTANY BREWER
ADDRESS REDACTED

BRITTANY BROWNKOWSKI
ADDRESS REDACTED

BRITTANY CAMERON
ADDRESS REDACTED

BRITTANY CASHION
118 STEELE MEADOW CT
AZLE, TX  76020

BRITTANY CHELIUS
ADDRESS REDACTED

BRITTANY COLLISON
ADDRESS REDACTED

BRITTANY CONE
ADDRESS REDACTED

BRITTANY DOBSON
ADDRESS REDACTED

BRITTANY DOSS
ADDRESS REDACTED

BRITTANY DOYLE
ADDRESS REDACTED

BRITTANY FRENCH
ADDRESS REDACTED

BRITTANY GANZERMILLER
ADDRESS REDACTED

BRITTANY GARY
ADDRESS REDACTED

BRITTANY GILLAND
ADDRESS REDACTED

BRITTANY HELGREN
ADDRESS REDACTED

BRITTANY HENDERSON
ADDRESS REDACTED

BRITTANY HENNEY
ADDRESS REDACTED

BRITTANY HOWELL
ADDRESS REDACTED

BRITTANY HUFFT
C/O FOX & HOUND 65075
7001 S GARNETT RD
BROKEN ARROW, OK  74012

BRITTANY J ROBERTS
206 W UNAKA AVENUE #2
JOHNSON CITY, TN  37604

BRITTANY JOHNSTON
6159 N KENMORE AVE #2S
CHICAGO, IL  60660

BRITTANY K BROOKS
ADDRESS REDACTED

BRITTANY K FAATZ
ADDRESS REDACTED

BRITTANY KELLY
ADDRESS REDACTED

BRITTANY KEMP
ADDRESS REDACTED

BRITTANY KLOOSTER
ADDRESS REDACTED

BRITTANY KRYGER
ADDRESS REDACTED

BRITTANY LATTERELL
ADDRESS REDACTED

BRITTANY M HARRIS
ADDRESS REDACTED

BRITTANY MACRE
ADDRESS REDACTED

BRITTANY MARINO
ADDRESS REDACTED

BRITTANY MASTERS
ADDRESS REDACTED

BRITTANY MATTIE
ADDRESS REDACTED

BRITTANY MCCOY
ADDRESS REDACTED

BRITTANY MCENTEE
3306 N 49TH ST
OMAHA, NE  68104

BRITTANY MOE
ADDRESS REDACTED

BRITTANY MORDAN
ADDRESS REDACTED

BRITTANY NORMAN
ADDRESS REDACTED

BRITTANY PETERSON
ADDRESS REDACTED

BRITTANY POPE
ADDRESS REDACTED

BRITTANY R SHEA
ADDRESS REDACTED

BRITTANY ROBERTS
206 W UNAKA AVE #2
JOHNSON CITY, TN  37604

BRITTANY ROBERTS
705 NW 109TH ST
OKLAHOMA CITY, OK  73114

BRITTANY ROGERS
ADDRESS REDACTED

BRITTANY SALERNO
ADDRESS REDACTED

BRITTANY SCHMIDT
ADDRESS REDACTED

BRITTANY SCHREIBER
ADDRESS REDACTED

BRITTANY REGINA
ADDRESS REDACTED

BRITTANY SEDLERS
ADDRESS REDACTED

BRITTANY SPICER
ADDRESS REDACTED

BRITTANY STAMPER
ADDRESS REDACTED

BRITTANY SULLIVAN
ADDRESS REDACTED

BRITTANY SUTTON
ADDRESS REDACTED

BRITTANY SVEEN
1324 NW 106TH
OKLAHOMA CITY, OK  73114

BRITTANY TORITTO
ADDRESS REDACTED

BRITTANY TURNER
ADDRESS REDACTED

BRITTANY WELLS
ADDRESS REDACTED

BRITTANY WOODY
ADDRESS REDACTED

BRITTANY YEZBAK
ADDRESS REDACTED

BRITTINY COFFEY
ADDRESS REDACTED

BRITTNEY ANOSKEY
C/O FOX & HOUND
5416 E INDIANA ST
EVANSVILLE, IN  47715

BRITTNEY ANTHONY
ADDRESS REDACTED

BRITTNEY CASLER
239 1/2 FRONT ST
OVID, MI  48866

BRITTNEY CRUZ
3325 PICKWICK PL
LANSING, MI  48917

BRITTNEY CRUZ
ADDRESS REDACTED

BRITTNEY DUDECK
ADDRESS REDACTED

BRITTNEY EBBERT
ADDRESS REDACTED

BRITTNEY GAYMON
ADDRESS REDACTED

BRITTNEY GERGEN
ADDRESS REDACTED

BRITTNEY LAMPSHIRE
ADDRESS REDACTED

BRITTNEY LIGGETT
ADDRESS REDACTED

BRITTNEY LYLES
2126 RICHBROOK DR
GARLAND, TX  75044

BRITTNEY MARTINSON
2450 AIRPORT RD F-153
LONGMONT, CO  80503

BRITTNEY NOVEY
ADDRESS REDACTED

BRITTNEY RHODES
ADDRESS REDACTED

BRITTTON BENT
ADDRESS REDACTED

BRIXMOR GA ARLINGTON HEIGHTS LLC
420 LEXINGTON AVENUE 7TH FLOOR
NEW YORK, NY  10170

BROADCAST DIRECT INDUSA
GREENSCAPE HORICULTURAL SVCS
PO BOX 286
LEWIS CENTER, OH  43035

BROOK GREEN
3425 COLONNADE PKWY
BIRMINGHAM, AL  35243

BROCK CONTRACT SERVICES INC
PO BOX 33415
RALEIGH, NC  27636

BROCK DAVIS
C/O TOTAL ENTERTAINMENT
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206

BROCK MCPETERS
12210 FM 1985
KEMP, TX  75143

BROCK PERSON GUERRA REYNA
17339 REDLAND ROAD
SAN ANTONIO, TX  78247

BROCK REID
ADDRESS REDACTED

BROCKTON MCPETERS
ADDRESS REDACTED

BRODERICK BIRDOW
2716 MARYLAND AVE
DALLAS, TX  75216

BROKEN ARROW CONSTRUCTION CORP
PO BOX 580
TOOELE, UT  84074

BRONCO FIRE ALARM SYSTEMS INC
3704 OSAGE ST
DENVER, CO  80211

BRONDA MEEKER
ADDRESS REDACTED

BRONSON SMITH
ADDRESS REDACTED

BROOK LUCERO
ADDRESS REDACTED

BROOKE ACQUILANO
ADDRESS REDACTED

BROOKE ALLISON
ADDRESS REDACTED

BROOKE BARRETTE
ADDRESS REDACTED

BROOKE CLIFFORD
ADDRESS REDACTED

BROOKE CROWLEY
ADDRESS REDACTED

BROOKE EDWARDS
ADDRESS REDACTED

BROOKE FISHER
ADDRESS REDACTED

BROOKE HOLLIS
5358 PLUMWAY CT
COLUMBUS, OH  43228

BROOKE HOLLIS
ADDRESS REDACTED

BROOKE HORNER
ADDRESS REDACTED

BROOKE JONES
ADDRESS REDACTED

BROOKE LASHONSE
ADDRESS REDACTED

BROOKE LUDEMAN
ADDRESS REDACTED

BROOKE MATHENY
ADDRESS REDACTED

BROOKE P DAVIDSON
ADDRESS REDACTED

BROOKE REEVES
ADDRESS REDACTED

BROOKE ROBBINS
ADDRESS REDACTED

BROOKE STEPHEN
ADDRESS REDACTED

BROOKE VALENTINE
ADDRESS REDACTED

BROOKS DAUGHERTY
ADDRESS REDACTED

BROOKS GREASE TRAP SRVCE INC
3104 N ERIE AVE
TULSA, OK 74115

BROOKS PRUITT
11 WILLOW SPRINGS DR
GREENVILLE, SC 29607

BROOKWOOD INTERCHANGE OFFICE
1 LLC
PO BOX 4869 DEPT 479
HOUSTON, TX 77210

BROOKWOOD INTERCHANGE OFFICE I LLC
AND BROOKWOOD INTERCHANGE OFFICE II,
LLC, TENANTS IN COMMON
19111 N DALLAS PARKWAY SUITE 110
DALLAS, TX 75287

BROS FIRE PROTECTION CO CORP
9950 E HIGHWAY 10
ELK RIVER, MN 55330

BROS LINE CLEANING SVCS INC
1788 SLOCUM AVE
WALL, NJ 07719

BROTHERS COMMERCIAL CARPET
CLEANING INC
PO BOX 7192
MOORE, OK 73153

BROTHERS PRODUCE INC
HOUSTON STORES
PO BOX 1207
FRIENDSWOOD, TX 77549

BROTHERS PRODUCE INC
PO BOX 550278
DALLAS, TX 75355

BROWARD CO REVENUE COLLECTION
PO BOX 29009
FORT LAUDERDALE, FL 33301

BROWARD COUNTY COMM - PUBLIC WORKS
DEPT
PO BOX 619002
POMPANO BEACH, FL 33061

BROWARD NELSON FOUNTAIN
241 SW 21ST TER
FT LAUDERDALE, FL 33312

BROWN BROTHERS CONTRACTING INC
23 INVERNESS WAY E STE 120
ENGLEWOOD, CO 80112

BROWNSTONE HOMES LTD CORP
4712 PERSHING AVE
DOWNERS GROVE, IL 60515

BRUCE A PRYOR
ADDRESS REDACTED

BRUCE COUTURIER
ADDRESS REDACTED

BRUCE M DELONG DBA
MICHIGAN GRAPHICS & SIGNS
1110 E STEEL ST
ST JOHNS, MI 48879

BRUCE MANSON
5725 W ARBOR HILLS WAY #307
THE COLONY, TX 75056

BRUCE P CLARK & ASSOC
7880 WICKER AVE STE 300
ST JOHN, IN 46373

BRUCE THORTON A/C INC
128 SLATON ROAD
LUBBOCK, TX 79404

BRUCES REFRIGERATION & SUPPLY INC
500-502 N THIRD ST
JEANNETTE, PA 15644

BRUCKENS INC
401 NW FOURTH ST
PO BOX 3406
EVANSVILLE, IN 47733

BRYAN ANDERSON
4683 BARFIELD CRESCENT RD
MURFREESBORO, TN 37128

BRYAN CUNNINGHAM
ADDRESS REDACTED

BRYAN D ALLEN
ADDRESS REDACTED

BRYAN DOVICHI
ADDRESS REDACTED

BRYAN HUMPHREY
ADDRESS REDACTED

BRYAN KRAMER
ADDRESS REDACTED

BRYAN MARSHALL
ADDRESS REDACTED

BRYAN MILLER DBA
PAINTING BY BRYAN
2303 OAKHURST TRL
HILLSBOROUGH, NC  27278

BRYAN PILCICKI
ADDRESS REDACTED

BRYAN PORTILLO
ADDRESS REDACTED

BRYAN READY
ADDRESS REDACTED

BRYAN REYES
ADDRESS REDACTED

BRYAN RICHTER
ADDRESS REDACTED

BRYAN SCHLOSSER
ADDRESS REDACTED

BRYAN SIGNS INC DBA
SIGN PRO
2112 E WM J BRYAN PKWY
BRYAN, TX  77802

BRYAN SMITH
ADDRESS REDACTED

BRYAN TORNETTA
234 NEW ST
NORRISTOWN, PA  19401

BRYAN WOLFE DBA
RAINBO WINDOW CLEANING
6753 WOODCLIFF CIR
ZIONSVILLE, IN  46077

BRYANNA SCHUETTE
ADDRESS REDACTED

BRYANT CAMP
ADDRESS REDACTED

BRYANT HEATING & AIR CO INC
3908 NORTH COLLEGE AVE
INDIANAPOLIS, IN  46205

BRYANT HEATING & AIR CO INC
3909 NORTH COLLEGE AVE
INDIANAPOLIS, IN  46205

BRYANT HEINZELMAN
1252 JOHN MARSHALL HWY
FRONT ROYAL, VA  22630

BRYANT TAYLOR
ADDRESS REDACTED

BRYCE JOSEPH HOUSE
2555 N REPSDORPH RD #315
SEABROOK, TX  77586

BRYNN CLARK
ADDRESS REDACTED

BRYNN KNISLEY
ADDRESS REDACTED

BRYNNA LABIK
ADDRESS REDACTED

BUCKLEY MANZER
ADDRESS REDACTED

BUD VAUGHN
614 CAROLINA HOLLY WAY
FLETCHER, NC  28732

BUDDY TRUESDELL DBA
HI TECH COMMUNICATIONS LLC
800 S BROADWAY, SUITE 600
WICHITA, KS  67211

BUDGET BLINDS
4601 CHAMBLISS AVE
KNOXVILLE, TN  37919

BUDGET PLUMBING HEATING INC
804 E MAIN ST
NORRISTOWN, PA  19401

BUG N A RUG
670 WELLINGTON AVE
WILMINGTON, NC  28401

BUKER MARINE LLC
ATTN: CORAL CORREALE
1030 N WASHINGTON STREET
NAPERVILLE, IL  60563

BULLET LINES INC
45 BANFI PLZ N
FARMINGTON, NY  11735

BUMPERNETS INC
2000 RIVERCHASE GALLERIA
BIRMINGHAM, AL  35244

BURCO PROMOTIONAL PRINTING INC
303 HAYWOOD RD
GREENVILLE, SC  29607

BURDIN MEDIATIONS CORP
4514 COLE AVE STE 1450
DALLAS, TX  75205

BUREAU FOR CHILD SUPPORT
ENFORCEMENT
PO BOX 247
CHARLESTON, WV  25321

BUREAU OF COLLECTIONS
PO BOX 83480
LANCASTER, PA  17608

BUREAU OF FINANCE
ALEX MOSS SC DHEC BEH DS
2600 BULL ST
COLUMBIA, SC  29201

BUREAU OF FINES & COSTS
DAUPHIN COUNTY COURTHOUSE
FRONT & MARKET STS
HARRISBURG, PA  17101

BUREAU OF REVENUE AND TAXATION
PO BOX 248
GRETNA, LA  70054

BURLINGTON COUNTY HEALTH DEPT
15 PIONEER BLVD
PO BOX 6000
MT HOLLY, NJ  08060

BURNETT & SON MEAT CO
JIM BURNETT
1420 SOUTH MYRTLE AVE
MONROVIA, CA  91016

BURNS SEPTIC TANK & LINE CLEANING INC
2360 DAIRYLAND DR
WESTMINSTER, MD  21158

BURRELL ENTERPRISES INC
5689 WEST RD
MCKEAN, PA  16426

BURT BULL
ADDRESS REDACTED

BUS INTERACTIVE GRP LLC DBA
LOUISVILLE CATHOLIC SPTS NETWO
4211 SPRINGHURST BLVD #201
LOUISVILLE, KY  40241

BUSCH PROFESSIONAL CORPORATION
PO BOX 17090
GOLDEN, CO  80402

BUSINESS EXTRAAA
CUSTOMER SERVICE
WWWBUSINESSEXTRACOMHOMEHTM

BUSINESS FLOORING SPECIALISTS
7341 DOGWOOD PARK
FT WORTH, TX  76118

BUTCHER & LAWSON AIR CONDITIONING INC
PO BOX 281393
MEMPHIS, TN  38128

BUTLER CO HEALTH DEPARTMENT
301 S THIRD ST
HAMILTON, OH  45011

BUTLER COUNTY WATER & SEWER
DEPARTMENT
130 HIGH STREET
HAMILTON, OH  45011

BUTLER GAS PRODUCTS CO CORP
110 NICHOL AVE
MCKEES ROCKS, PA  15136

BUTLER RENTS INC
4455 E VIRGINIA AVE
GLENDALE, CO  80246

BUTTERBALL LLC (POULTRY)
SCOTT MCCLARON

BUTZEL LONG
ATTN ACCOUNTS RECEIVABLE
150 W JEFFERSON AVE STE 100
DETROIT, MI  48226

BXI INC DBA
ART GUILD
2111 LAKE AVE
RICHMOND, VA  23230

BYRAN MCMAHON
ADDRESS REDACTED

BYRON CASTEEL
ADDRESS REDACTED

BYRON EDMONDS
C/O FOX & HOUND 65015
506 N 120TH ST
OMAHA, NE 68154

C&G PRODUCING DBA
SERVEONE
PO BOX 8022
MESA, AZ 85214

C & C SERVICES GROUP LLC
2512 LONG ST
FAIRFIELD, OH 45014

C F SAUER COMPANY
DAN CARFANG
2000 WEST BROAD STREET
PO BOX 27366
RICHMOND, VA 23150

C KS PRODUCE INC
PO BOX 11637
TAMPA, FL 33610

C TEK SYSTEMS INC
PO BOX 2285
FRISCO, TX 75034

C&C BILLIARDS INC
5347 N KEYSTONE AVE
INDIANAPOLIS, IN 46220

C&G PUBLISHING INC
13650 ELEVEN MILE RD
WARREN, MI 48089

C&J WASTE MGMT INC DBA
B&H ENVIRONMENTAL SERVICES
3610 CAMP GROUND RD
LOUISVILLE, KY 40211

C&P SERVICE LLC
1113 PACIFIC CT
WORTHINGTON, OH 43085

C&W HANOVER SEPTIC & SEWER SERVICE
PO BOX 1101
MECHANICSVILLE, VA 23111

CA CURTZE COMPANY INC
1717 E 12TH ST
PO BOX 797
ERIE, PA 16512

CA II LLC
ATTN: ALYSSA KAMM
1350 WEST 3RD STREET
CLEVELAND, OH 44113

CA II LLC
ATTN: ALYSSA KAMM
C/O STARK ENTERPRISES
1350 WEST 3RD STREET
CLEVELAND, OH 44113

CA II LLC
C/O ROBERT L STARK ENTERPRISES
PO BOX 643799
CINCINNATI, OH 45264

CA102 LLC TN
VALLY GASKET GUY
PO BOX 2076
CALHOUN, GA 30703

CABALLERO CONSTRUCTION INC DBA
ALL AMERICAN FENCE & DECK
1708 114TH ST
LUBBOCK, TX 79423

CABLECOM INC
800 E 3RD
WICHITA, KS 67202

CADENCE MTC LLC
2535 REAVEST DR S
INDIANAPOLIS, IN 46203

CADENCE O'CONNELL
ADDRESS REDACTED

CAGISNESA LUCA
ADDRESS REDACTED

CAGM INC- CENTERVILLE
ARCHITECTURAL GLAS & METAL
40 COMPARK RD
CENTERVILLE, OH 45459

CAIN AWNING CO INC
PO BOX 12044
BIRMINGHAM, AL 35202

CAIN ENTERPRISE INC DBA
ADAMS UPHOLSTERY CO
29247 LORAIN ROAD
NORTH OLMSTED, OH 44070

CAITLIN BERGER
ADDRESS REDACTED

CAITLIN BOERGER-MCCRAY
ADDRESS REDACTED

CAITLIN BUSH
2912 BUCKSKIN RUN #606
FT WORTH, TX 76116

CAITLIN DEVOE
ADDRESS REDACTED

CAITLIN E ROSSI
ADDRESS REDACTED

CAITLIN JOHNSON
ADDRESS REDACTED

CAITLIN KAULENS
ADDRESS REDACTED

CAITLIN MALONE
ADDRESS REDACTED

CAITLIN MIGNON
ADDRESS REDACTED

CAITLIN NAYLOR
1421 WATERFRONT PKWY
WICHITA, KS  67206

CAITLIN RICE
9852 W 86TH ST #B
OVERLAND PARK, KS  66212

CAITLIN RITTLER
ADDRESS REDACTED

CAITLIN SASSEEN
ADDRESS REDACTED

CAITLIN SLIWA
ADDRESS REDACTED

CAITLIN STOM
ADDRESS REDACTED

CAITLIN WEIRICH
ADDRESS REDACTED

CAITLIN WEIRICK
ADDRESS REDACTED

CAITLIN WHEELER
6090 STATE RD 62 #26
GEORGETOWN, IN  47122

CAITLIN ZALMANOFF
ADDRESS REDACTED

CAITLYN BEARD
ADDRESS REDACTED

CAITLYN BOTTO
ADDRESS REDACTED

CAITLYN FIFE
ADDRESS REDACTED

CAITLYN HASTINGS
ADDRESS REDACTED

CAITLYN NABEWANIEC
ADDRESS REDACTED

CALCOM INC
PO BOX 41145
BRECKSVILLE, OH  44141

CALEB HUDSPETH
ADDRESS REDACTED

CALEB LASTER
ADDRESS REDACTED

CALEB MROCZKA
ADDRESS REDACTED

CALEB NICHOLS
ADDRESS REDACTED

CALEB WILSON
ADDRESS REDACTED

CALKENS VENTURES INC DBA
FISH WINDOW CLEANING
PO BOX 171091
NASHVILLE, TN  37217

CALLA POWERS
ADDRESS REDACTED

CALLIE AGIUS
ADDRESS REDACTED

CALLIE BERCHEM
ADDRESS REDACTED

CALLIE CALDARELLI
ADDRESS REDACTED

CALVIN KEARNEY
ADDRESS REDACTED

CALVIN RICHARD
ADDRESS REDACTED

CAMBRIDGE CROSSINGS SHOPPES #1
PO BOX 713549
CINCINNATI, OH  45271

CAMELOT COMMUNICATIONS INC
8410 WALNUT HILL LANE
DALLAS, TX  75231

CAMERON LONESOME
ADDRESS REDACTED

CAMERON M NORWOOD
ADDRESS REDACTED

CAMERON MYERS
ADDRESS REDACTED

CAMERON STONE
ADDRESS REDACTED

CAMILLA JENKINS
ADDRESS REDACTED

CAMILLA POSTHILL
ADDRESS REDACTED

CAMO RESTORATION & CONSTRUCTION INC
PO BOX 356
COWETA, OK  74429

CAMPBELL SOUP COMPANY
MICHEAL SMITH
214 578 9164

CAMPOS HARDWOOD FLOORS LLC
2011 COURTSIDE LN APT 101
CHARLOTTE, NC  28227

CAMPUS MEDIA LLC DBA
U WEEKLY
458 E MAIN ST
COLUMBUS, OH  43215

CANADA DRY DELAWARE VALLEY
PO BOX 403685
ATLANTA, GA  30384

CANADA DRY DISTRIBUTORS OF
WILMINGTON DE
PO BOX 403708
ATLANTA, GA  30384

CANDACE EHLERS
ADDRESS REDACTED

CANDACE HANSEN
ADDRESS REDACTED

CANDACE KEIG
ADDRESS REDACTED

CANDENCE CLOPTON
ADDRESS REDACTED

CANDI A HARRISON
ADDRESS REDACTED

CANDICE FOSTER
ADDRESS REDACTED

CANDICE HEALEY
ADDRESS REDACTED

CANDICE K KUCHENBECKER
ADDRESS REDACTED

CANDICE ROCHFORD
ADDRESS REDACTED

CANDICE STINE
ADDRESS REDACTED

CANDICE VARGAS
ADDRESS REDACTED

CANDRA JAGER
ADDRESS REDACTED

CANNET INTERNET SERVICES INC
PO BOX 36696
CANTON, OH  44735

CANTER ELECTRIC COMPANY
2100 FAIRFAX RD
GREENSBORO, NC  27407

CANTON CHAMBER OF COMMERCE
45525 HANFORD RD
CANTON, MI  48187

CANTON MUNICIPAL COURT
ATTN: CIVIL DIVISION
P O BOX 24218
CANTON, OH 44701

CANTON REGIONAL CHAMBER OF
COMMERCE COMMERCE
222 MARKET AVENUE NORTH
CANTON, OH 44702

CANTON TOWNSHIP
1150 CANTON CENTER S
CANTON, MI 48188

CANVAS SPECIALTY MFG CO
4045 ST CLAIR AVE
CLEVELAND, OH 44103

CAPE FEAR PUBLIC UTIL AUTH
BILLING & COLLECTIONS CENTER
235 GOVERNMENT CENTER DR
WILMINGTON, NC 28403

CAPE FEAR PUBLIC UTILITY AUTH
PO BOX 580325
CHARLOTTE, NC 28258

CAPITAL AREA SOCCER LEAGUE
3300 WOMANS CLUB DRIVE STE 1
RALEIGH, NC 27612

CAPITAL AREA SOCCER LEAGUE INC
3300 WOMANS CLUB DR STE 1
RALEIGH, NC 27612

CAPITAL CITY AWNING
577 N FOURTH ST
COLUMBUS, OH 43215

CAPITAL ENTERPRISES INC
89 N COOPER ST
MEMPHIS, TN 38104

CAPITAL GAMES LLC
BRANDON BARNES
5655-6 WESTERN BLVD
RALEIGH, NC 27606

CAPITAL ONE BANK
FARRELL & SELDIN ATTORNEYS
7807 E PEAKVIEW AVE STE 410
CENTENNIAL, CO 80111

CAPITAL ONE BANK
PO BOX 5016
ROCHESTER, MI 48308

CAPITAL ONE BANK
WELTMAN, WEINBERG & REIS CO
2155 BUTTERFIELD DR # 200
TROY, MI 48084

CAPITAL PLUMBING & MECHANICAL INC
1659 WATKINS RD
COLUMBUS, OH 43207

CAPITOL BEVERAGE SALES LP
6982 HWY 65 N
FRIDLEY, MN 55432

CAPRIANE SHEPARD
ADDRESS REDACTED

CAPTIVE AIRE SYSTEMS INC
PO BOX 60270
CHARLOTTE, NC 28260

CARA GALLA
ADDRESS REDACTED

CARA GALVIN
ADDRESS REDACTED

CARA MAHANEY
8332-A MYRTLE LN
LIBERTY TOWNSHIP, OH 45044

CARA TINSLEY
ADDRESS REDACTED

CARA WOODBURY
ADDRESS REDACTED

CARA YOUNG
ADDRESS REDACTED

CARBONIC MACHINES
2900 5TH AVE S
MINNEAPOLIS, MN 55408

CARBONS GOLDEN MALTED
PO BOX 71
BUCHANAN, MI 49107

CARDINAL KNIFE SERVICES
778 E HUDSON ST
COLUMBUS, OH 43211

CARDINAL LEAK DETECTION &
PLUMBING SERVICEWS
5630 EDGEMOOR
HOUSTON, TX 77081

CAREFREE COMPANIES LIMITED INC
CAREFREE MISTING FOG SYSTEM
PO BOX 542
MESA, AZ 85211

CAREIBBEAN FIRE & SECURITY INC
3856 SW 30TH AVE
HOLLYWOOD, FL 33312

CAREN THEODORAKAKOS
ADDRESS REDACTED

CARISSA BUCHANAN
ADDRESS REDACTED

CAREY ORSBURG
ADDRESS REDACTED

CAREY EDEN
ADDRESS REDACTED

CAREY M EDEN
ADDRESS REDACTED

CAREY MCCRAE
ADDRESS REDACTED

CARI GARSTECKI
ADDRESS REDACTED

CARIBBEAN SPRINKLER
PROTECTION INC
3858 SW 30TH AVE
HOLLYWOOD, FL  33312

CARINA DELAVEGA
ADDRESS REDACTED

CARISSA BOVENDER
ADDRESS REDACTED

CARISSA CAVAN
ADDRESS REDACTED

CARL BRIAN MCNEAL
C/O FOX & HOUND 65074
2040 HAMILTON PL BLVD STE 150
CHATTANOOGA, TN  37421

CARL BROWN
ADDRESS REDACTED

CARL DAVY
ADDRESS REDACTED

CARL DEFFENBAUGH
ADDRESS REDACTED

CARL GREEN
ADDRESS REDACTED

CARL GROOVER
ADDRESS REDACTED

CARL W PRUSCHOWSKY
ADDRESS REDACTED

CARLA CLARK
1857 DUNCAN AVE
ALLISON PARK, PA  15101

CARLA FURLOW
ADDRESS REDACTED

CARLA NATHAN
ADDRESS REDACTED

CARLEIGH CRON
ADDRESS REDACTED

CARLEIGH DAVIS
ADDRESS REDACTED

CARLEY WALLACE
ADDRESS REDACTED

CARLI GRADIN
ADDRESS REDACTED

CARLI J GRADIN
ADDRESS REDACTED

CARLIN EDWARDS BROWN & HOWE PLLC
2855 COOLIDGE HWY #203
TROY, MI  48084

CARLO CANEEN
ADDRESS REDACTED

CARLO SANITAGO
ADDRESS REDACTED

CARLOS CAMPOS
ADDRESS REDACTED

CARLOS CARBALLO-CARBAJAL
ADDRESS REDACTED

CARLOS FERNANDEZ
ADDRESS REDACTED

CARLOS FLORES
ADDRESS REDACTED

CARLOS GAMALIEL GUZMAN DBA
GUZMAN RENOVATION
4623 BUFFER DR
MEMPHIS, TN  38128

CARLOS GAMEZ
ADDRESS REDACTED

CARLOS GARCIA
ADDRESS REDACTED

CARLOS GARCIA ORTIZ
ADDRESS REDACTED

CARLOS HERNANDEZ
ADDRESS REDACTED

CARLOS HERNANDEZ
C/O FOX & HOUND
7625 N LA CHOLLA BLVD
TUCSON, AZ  85741

CARLOS LEECH
ADDRESS REDACTED

CARLOS MAJANO
ADDRESS REDACTED

CARLOS MEDINA
ADDRESS REDACTED

CARLOS MEDINA
C/O CHAMPPS
6401 N ANDREWS AVE
FT LAUDERDALE, FL  33309

CARLOS MORAN
ADDRESS REDACTED

CARLOS PEDROZA
ADDRESS REDACTED

CARLOS PENALOZA
ADDRESS REDACTED

CARLOS PEREZ
ADDRESS REDACTED

CARLOS PINOS
ADDRESS REDACTED

CARLOS PLIEGO-HERNANDEZ
ADDRESS REDACTED

CARLOS PORTILLO
ADDRESS REDACTED

CARLOS RODRIGUEZ
ADDRESS REDACTED

CARLOS ROSAS
ADDRESS REDACTED

CARLOS RUIZ
ADDRESS REDACTED

CARLOS VALTIERRA
ADDRESS REDACTED

CARLY ANN CZACH
ADDRESS REDACTED

CARLY KONTUL
2061 HARWITCH RD
COLUMBUS, OH  43221

CARLY KONTUL
ADDRESS REDACTED

CARLY LOVELACE
ADDRESS REDACTED

CARLY REGEHR
ADDRESS REDACTED

CARLY ROSENBERG
ADDRESS REDACTED

CARLY SENTOWSKI
ADDRESS REDACTED

CINDY ZWOLLE B
ADDRESS REDACTED

CARMEL CHAMBER OF COMM
21 S RANGELINE RD STE 300A
CARMEL, IN  46032

CARMEN FUENTES
ADDRESS REDACTED

CARMEN MARCHESANI
ADDRESS REDACTED

CARMEN SANCHEZ
ADDRESS REDACTED

CARMEN SOTO
ADDRESS REDACTED

CARNEY CYPRESS STATION LLC DBA
HAWTHORN SUITES BY WYNDHAM
751 CYPRESS STATION DR
LOUISVILLE, KY  40207

CAROL FORLENZA
ADDRESS REDACTED

CAROL RODRIGUEZ
ADDRESS REDACTED

CAROL STREAM CHAMBER OF COMM
150 S GARY AVE
CAROL STREAM, IL  60188

CAROLINA CARBONIC AND HYDROTEST INC
1712 HOLBROOK ST
GREENSBORO, NC  27403

CAROLINA CHO
ADDRESS REDACTED

CAROLINA CUTLERY SERVICE INC
PO BOX 7106
CHARLOTTE, NC  28241

CAROLINA JANITORIAL INC DBA
ADVANCED HOOD & DUCT SERVICES
1509 N MAIN ST
FUQUAY - VARINA, NC  27526

CAROLINA MARQUINA
ADDRESS REDACTED

CAROLINA PREMIUM BEVERAGE
C/O MIKE NICHOLS
151 ODELL SCHOOL RD
CONCORD, NC  28027

CAROLINA RAMIREZ
ADDRESS REDACTED

CAROLINA SIGNS & LIGHTING INC
PO BOX 1037
RURAL HALL, NC  27045

CAROLINA SKERTCHLY
ADDRESS REDACTED

CAROLINA VARGAS
ADDRESS REDACTED

CAROLINE DECARLO
ADDRESS REDACTED

CAROLINE GUNNELL
ADDRESS REDACTED

CAROLINE HUDDLESTON
ADDRESS REDACTED

CAROLINE RINGOLD
6009 LAKEFRONT AVE
HILLIARD, OH  43026

CAROLINE RINGOLD
ADDRESS REDACTED

CAROLINE STINSON
ADDRESS REDACTED

CAROLYN ADAIR
ADDRESS REDACTED

CAROLYN ALFARO
ADDRESS REDACTED

CAROLYN ARMSTRONG
ADDRESS REDACTED

CAROLYN COLEMAN
ADDRESS REDACTED

CAROLYN DALE
ADDRESS REDACTED

CAROLYN GIORDANO
ADDRESS REDACTED

CAROLYN HINSON
18081 MIDWAY RD #612
DALLAS, TX  75287

CAROLYN HINSON
ADDRESS REDACTED

CAROLYN INDEPEND
PUBLICATIONS INC  DBA INDEPEN
PO BOX 2690
DURHAM, NC  27715

CAROLYN KING
ADDRESS REDACTED

CAROLYN P ALFARO
ADDRESS REDACTED

CAROLYN PARKS
ADDRESS REDACTED

CAROLYN ROMERO
ADDRESS REDACTED

CAROLYN RUSS
ADDRESS REDACTED

CAROLYN SCHIPSI
ADDRESS REDACTED

CAROLYN WHEELER
ADDRESS REDACTED

CAROLYNN DUSSELL
ADDRESS REDACTED

CARPET CUTS
5013 FOREST HILL AVE
RICHMOND, VA  23225

CARPET TECH LTD
6613 19TH ST
LUBBOCK, TX  79407

CARPETMD LLC
4968 CHARIOT DR
COLORADO SPRINGS, CO  80923

CARRCO
13191 56TH COURT N STE 102
CLEARWATER, FL  33760

CARRIE BACA
ADDRESS REDACTED

CARRIE BECHARAS
ADDRESS REDACTED

CARRIE CARPENITO
ADDRESS REDACTED

CARRIE FLANAGAN
ADDRESS REDACTED

CARRIE LAWRENCE
ADDRESS REDACTED

CARRIE MANN
ADDRESS REDACTED

CARRIE OGLE
7310 STANDIGER GAP ROAD #221
CHATTANOOGA, TN  37421

CARRIE WALKER
ADDRESS REDACTED

CARRIE ZOPF
500 EAST STATE STREET
ST JOHNS, MI  48879

CARRIE ZOPF
ADDRESS REDACTED

CARROLL AWNING COMPANY INC
2955 FREDERICK AVENUE
BALTIMORE, MD  21223

CARROLLTON FARMERS BRANCH ISD
PO BOX 110611
CARROLLTON, TX  75011

CARROLLTON MASONRY INC
3731 CARROLLTON RD
UPPERCO, MD  21155

CARSON FREEMAN
ADDRESS REDACTED

CARSTON BOTTNER & SON INC
PO BOX 25598
RICHMOND, VA  23260

CARTER BROTHERS LLC
DEPT #1183 REGIONS BANK
PO BOX 11407
BIRMINGHAM, AL  35246

CARTER IRRIGATION SERVICES INC
PO BOX 1031
MIDLOTHIAN, VA  23113

CARTON BREWING CO
6 E WASHINGTON AVE
ATLANTIC HIGHLANDS, NJ  07716

CARTRIDGE WORLD
11333 E KELLOGG
WICHITA, KS  67207

CARTRIDGE WORLD
19847-G CENTURY BLVD
GERMANTOWN, MD  20874

CARTRIDGE WORLD
6325 FALLS OF NEUSE STE 5
RALEIGH, NC  27615

CARTRIDGE WORLD
7906 EDEN RD
EDEN PRAIRIE, MN  55344

CARTRIDGE WORLD JOHNSON CITY
1735 W STATE OF FRANKLIN RD SUITE 9
JOHNSON CITY, TN  37604

CARYN SCHULMAN
ADDRESS REDACTED

CARYN SHADE
1278 STRATFORD LN
VILLA PARK, IL  60181

CASANDRA PIECUCH
ADDRESS REDACTED

CASEY AKIN
ADDRESS REDACTED

CASEY CATAGNUS
ADDRESS REDACTED

CASEY COLLERAN
468 BUCKEYE DR
WHEELING, IL  60090

CASEY COLLERAN
ADDRESS REDACTED

CASEY CZEKALA
ADDRESS REDACTED

CASEY DIFRANCO
ADDRESS REDACTED

CASEY DOUGHERTY
ADDRESS REDACTED

CASEY DUNCAN
ADDRESS REDACTED

CASEY GRANADOS-NAVA
ADDRESS REDACTED

CASEY GRANEY
ADDRESS REDACTED

CASEY HARDEN
ADDRESS REDACTED

CASEY HOLMES
ADDRESS REDACTED

CASEY MC DONNELL
ADDRESS REDACTED

CASEY PIERCE
ADDRESS REDACTED

CASEY PORTER
ADDRESS REDACTED

CASEY TUCKER
ADDRESS REDACTED

CASH TECHNOLOGIES
4025 WOODLAND PARK BLVD
ARLINGTON, TX  76013

CASIMIRO CHAVEZ
ADDRESS REDACTED

CASSAND ROMNY-SCHMIDLIN
ADDRESS REDACTED

CASSANDRA BALASH
ADDRESS REDACTED

CASSANDRA DOHERTY
ADDRESS REDACTED

CASSANDRA FREEMAN
ADDRESS REDACTED

CASSANDRA GAGNE
ADDRESS REDACTED

CASSANDRA HILL
ADDRESS REDACTED

CASSANDRA J LEMON
ADDRESS REDACTED

CASSANDRA MIX
ADDRESS REDACTED

CASSANDRA NEACE
ADDRESS REDACTED

CASSANDRA RILEY
ADDRESS REDACTED

CASSANDRA STRYCHAIR
ADDRESS REDACTED

CASSANDRA YOUNG
ADDRESS REDACTED

CASSANDRA ZELLER
C/O FOX & HOUND STORE 65064
3031 W MEMORIAL RD
OKLAHOMA CITY, OK  73134

CASSAUNDRA WERTMAN
ADDRESS REDACTED

CASSI HESS
ADDRESS REDACTED

CASSI TOEDT
ADDRESS REDACTED

CASSIDY BARTON
ADDRESS REDACTED

CASSIDY MATTIOLA
ADDRESS REDACTED

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129
PO BOX 1575
MINNEAPOLIS, MN  55480

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129, STORE 65211
PO BOX 1575
MINNEAPOLIS, MN  55480

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129, STORE 65216
PO BOX 1575
MINNEAPOLIS, MN  55480

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129, STORE 65217
PO BOX 1575
MINNEAPOLIS, MN  55480

CASSIDY TURLEY MIDWEST INC
LOCKBOX #129, STORE 65218
PO BOX 1575
MINNEAPOLIS, MN  55480

CASSIE ANDREWS
ADDRESS REDACTED

CASSIE ANGST
ADDRESS REDACTED

CASSIE KELTZ
ADDRESS REDACTED

CASSIE SLOAN
ADDRESS REDACTED

CASSIOPEIA DELUCA
ADDRESS REDACTED

CASTILLEJOS GUZMAN
ADDRESS REDACTED

CASTLE GARDENS LTD RESEARCH
C/O TARANTINO PROPERTIES INC
7887 SAN FELIPE STE 237
HOUSTON, TX  77063

CASTRO COLOGNNE
ADDRESS REDACTED

CATALYST INTERVENTIONS LLC
C/O LAW OFC OF BRIAN S GLASS
PO BOX 59440
CHICAGO, IL  60659

CATARINO FRANCISCO
ADDRESS REDACTED

CATARINO RESENDIZ
ADDRESS REDACTED

CATHEDRAL PLBG OF TEXAS LLC
PO BOX 5547
FRISCO, TX  75035

CATHERIN CASTELAN JUAREZ
ADDRESS REDACTED

CATHERINE ANDERSON
ADDRESS REDACTED

CATHERINE BRIGGS
ADDRESS REDACTED

CATHERINE CASTELAN JUAREZ
211 E GEORGE ST
MIDDLETON, MI  48859

CATHERINE HANNERS
ADDRESS REDACTED

CATHERINE KELLY
ADDRESS REDACTED

CATHERINE KOELLING
ADDRESS REDACTED

CATHERINE L MCPHILLIPS
27125 BRUCE RD
BAY VILLAGE, OH  44140

CATHERINE LABUNSKI
ADDRESS REDACTED

CATHERINE LEAHY
ADDRESS REDACTED

CATHERINE LENTINE-PAGAN
ADDRESS REDACTED

CATHERINE MENZIES
ADDRESS REDACTED

CATHERINE QUIST CLERK
GENERAL SESSIONS COURT
PO BOX 379
KNOXVILLE, TN  37901

CATHERINE SINES
ADDRESS REDACTED

CATHERINE SMITH
ADDRESS REDACTED

CATHERINE T MACKEY
ADDRESS REDACTED

CATHY JONES
34 SCOTT LN
ASTON, PA  19014

CATHY MCGINLEY DBA
TOTAL LINEN CARE
9 PEACH TREE LN
ERIAL, NJ  08081

CATHY SOSEBEE & ASSOCIATES
PO BOX 86
LUBBOCK, TX  79408

CATLIN BROOM
ADDRESS REDACTED

CATLIN METTS
ADDRESS REDACTED

CATONS PLUMBING HEATING & COOLING
1667 KNECHT AVE STE J
BALTIMORE, MD  21227

CAYARDS INC
4215 CHOCTAW DR
BATON ROUGE, LA  70805

CAYCEE CARLEY
ADDRESS REDACTED

CBS RADIO DALLAS KRLD RM INC
690 KIPLING STE 3000
DENVER, CO 80215

CBS RADIO DALLAS KRLD RM INC
PO BOX 730224
DALLAS, TX 75373

CBS RADIO HOLDINGS INC
PO BOX 905664
CHARLOTTE, NC 28290

CC CREATIONS LTD
1800 SHILOH AVE
BRYAN, TX 77803

CCD CONSTRUCTION INC
1733 LOCUST ST
PO BOX 270386
KANSAS CITY, MO 64108

CCH INC DBA
WOLTERS KLUWER LAW & BUSINESS
4829 INNOVATION WAY
CHICAGO, IL 60682

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL 60675

CECILIA HARWICK
ADDRESS REDACTED

CECILIA SALAZAR
10300 LITTLE PATUXENTPKWY
COLUMBIA, MD 21044

CECILIA SALAZAR
ADDRESS REDACTED

CECILIO ARIAS
ADDRESS REDACTED

CEE B GLASS INC
PO BOX 603
MASSILLON, OH 44648

CEILING PRO INTERNATIONAL
7456 WASHINGTON AVE
EDEN PRAIRIE, MN 55344

CEILING PRO OF DENVER
15603 W SENTINEL DR
SUN CITY WEST, AZ 85375

CEILING PRO OF MIDWEST INDIANA INC
1641 E 236TH ST
ARCADIA, IN 46030

CEILING PRO OF SAN ANTONIO LLC
6800 PARK TEN BLVD STE 136-E
SAN ANTONIO, TX 78213

CEILING RENEWERS OF OHIO
416 ROSS AVE
HAMILTON, OH 45013

CEIRA JONES
ADDRESS REDACTED

CELESTE CHANCY
ADDRESS REDACTED

CELESTE DESMUKES
ADDRESS REDACTED

CELESTE JACKSON
ADDRESS REDACTED

CELESTE M ROUSSEAU
ADDRESS REDACTED

CELESTE MORGAN
ADDRESS REDACTED

CELESTE ROUSSEAU
22780 W MARION RD
BRENT, MI 48614

CELESTE ROUSSEAU
ADDRESS REDACTED

CELESTE SAVITSKI
ADDRESS REDACTED

CELIA RODRIGUEZ
ADDRESS REDACTED

CELIA SANDBERG
ADDRESS REDACTED

CELISE KELLER
C/O FOX & HOUND 65036
11470 WESTHEIMER
HOUSTON, TX 77077

CENTENNIAL TAP BEER SERVICE
1930 W 41ST AVE
DENVER, CO  80211

CENTER VILLAGE LLC
1334 MAPLELAWN DR
TROY, MI  48084

CENTERPOINT ENERGY
PO BOX 4583
HOUSTON, TX  77210

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX  77210

CENTERPOINT ENERGY MINNEGASCO/4671
PO BOX 1144
MINNEAPOLIS, MN  55440

CENTERPOINT ENERGY SERVICES INC
23968 NETWORK PL
CHICAGO, IL  60673

CENTERPOINT ENERGY SERVICES INC
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

CENTERPOINT ENERGY SERVICES INC/23968
800 LASALLE AVENUE
MINNEAPOLIS, MN  55402

CENTERPOINT ENERGY/1325/4981/2628
1377 E COLLEGE
SEGUIN, TX  78155

CENTRAL BEVERAGE SERVICE OF GA
PO BOX 274
KENNESAW, GA  30156

CENTRAL ELECTRIC CO LLC
PO BOX 78104
BATON ROUGE, LA  70808

CENTRAL ELECTRIC SUPPLY DBA
CITY ELECTRIC SUPPLY
PO BOX 16707
GREENSBORO, NC  27416

CENTRAL ENVIRONMENTAL SYSTEMS &
SERVICES INC
PO BOX 240261
CHARLOTTE, NC  28224

CENTRAL INDIANA COOLING & HEATING INC
5865 W MEMORY LN STE B
GREENFIELD, IN  46140

CENTRAL INDIANA SECURITY CORP LTD
2225 E 54TH ST
INDIANAPOLIS, IN  46220

CENTRAL JANITORIAL SERVICES
3830 HEATHERBLOOM DR
HOUSTON, TX  77045

CENTRAL KENTUCKY CARBONICS
PO BOX 929
GEORGETOWN, KY  40324

CENTRAL KEY & SAFE CO INC
305 N MARKET
WICHITA, KS  67202

CENTRAL PARK 1208 LLC
3333 NEW HYDE PARK ROAD
SUITE 100
NEW HYDE PARK, NY  11042

CENTRAL PARK 1208 LLC
ATTN: KRIS WATKINS
1954 GREENSPRING DRIVE
SUITE 300
TIMONIUM, MD  21093

CENTRAL PARK 1208 LLC
PO BOX 6203
DEPT CODE SVAF1208A
HICKSVILLE, NY  11802

CENTRAL PARKING SYSTEMS
PO BOX 790402
ST LOUIS, MO  63179

CENTRAL SEAWAY CO (IMPORTER)
DAVE BENNETT
650 DUNDEE ROAD
NORTHBROOK, IL  60062

CENTRAL STATES GASKET LLC INC
PO BOX 1476
LAKE OZARK, MO  65049

CENTRAL UNIFORM & LINEN
PO BOX 2289
COLORADO SPRINGS, CO  80901

CENTRAL WINDOW CLEANING INC
PO BOX 347154
CLEVELAND, OH  44134

CENTRE VILLAGE LLC
1334 MAPLELAWN DRIVE
TROY, MI  48084

CENTRO WATT OPERATING PRTNRSHP
MANSEL CROSSING
PO BOX 933331
ATLANTA, GA  31193

CENTURY FOREST APARTMENTS
660 HALTON RD
GREENVILLE, SC  29607

CENTURYLINK
PO BOX 1319
CHARLOTTE, NC  28201

CENTURYLINK
PO BOX 29040
PHOENIX, AZ  85038

CERBERUS BUSINESS FINANCE LLC
AGENT FOR FIRST LIEN SECURED LENDER
ATTN: ERIC MILLER
875 3RD AVENUE, 12TH FLOOR
NEW YORK, NY  10022

CERBERUS BUSINESS FINANCE LLC
SECOND LIEN SECURED LENDER
ATTN: ADAM G. LANDIS
LANDIS RATH & COBB
919 MARKET STREET, SUITE 1800
WILMINGTON, DE  19801

CERBERUS BUSINESS FINANCE LLC
SECOND LIEN SECURED LENDER
C/O MICHAEL L TUCHIN
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS
LOS ANGELES, CA  90067

CESAR ALVARADO
ADDRESS REDACTED

CESAR CARDONA
ADDRESS REDACTED

CESAR HERRERA
ADDRESS REDACTED

CESAR MONZON
ADDRESS REDACTED

CESAR SALA
ADDRESS REDACTED

CESAR VICENTE
ADDRESS REDACTED

CESC PLAZA LP
ATTN: ROBB PARKER
2345 CRYSTAL DRIVE
ARLINGTON, TX  22202

CESC PLAZA LP
ATTN: ROBB PARKER
2345 CRYSTAL DRIVE
ARLINGTON, VA  22202

CESC PLAZA LP
C/O VORNADO CHARLES E SMITH LP
PO BOX 642006
PITTSBURGH, PA  15264

CF MCDONALD ELECTRIC INC
5044 TIMBER CREEK DR
HOUSTON, TX  77017

CFPUA COMMUNITY COMPLIANCE
ATTN COMMUNITY COMPLIANCE SUP
235 GOVERNMENT CENTER DR
WILMINGTON, NC  28405

CH SOUTHAVEN HOTEL PRTNS LLC
FAIRFIELD INN & SUITES SOUTHHA
7149 SLEEPY HOLLOW DR
SOUTHAVEN, MS  38671

CHAD CARPENTER
ADDRESS REDACTED

CHAD DIORIO
ADDRESS REDACTED

CHAD DRURY
ADDRESS REDACTED

CHAD ELLING
C/O CHAMPPS 65254
302 BULLITT LN
LOUISVILLE, KY  40222

CHAD GILLIS
ADDRESS REDACTED

CHAD HADDOX
ADDRESS REDACTED

CHAD JONES
ADDRESS REDACTED

CHAD KEEL
ADDRESS REDACTED

CHAD LIPPOLDT
C/O TOTAL ENTERTAINMENT
1551 WATERFRONT PKWY STE 310
WICHITA, KS  67206

CHAD LONG
ADDRESS REDACTED

CHAD NELSEN
ADDRESS REDACTED

CHAD SCHENCK
ADDRESS REDACTED

CHAD SUMMERS
ADDRESS REDACTED

CHAD TALLADINO
ADDRESS REDACTED

CHAD THESSIN
ADDRESS REDACTED

CHAD VALADEZ
ADDRESS REDACTED

CHAD MCMAHON
ADDRESS REDACTED

CHALLENGE ENTERTAINMENT
BRITT MOCK
PO BOX 3720
CORDOVA, TN  38088

CHALLENGE ENTERTAINMENT AUSTIN LLC
PO BOX 3720
CORDOVA, TN  38088

CHALLENGE ENTERTAINMENT ILLINOIS LLC
PO BOX 3720
CORDOVA, TN  38088

CHALLENGE ENTERTAINMENT INDIANA LLC
PO BOX 3720
CORDOVA, TN  38088

CHALLYNEE GRAY
ADDRESS REDACTED

CHAMBER OF COMMERCE INC
PO BOX 3579
BRYAN, TX  77805

CHAMBER OF COMMERCE MAP PROJCT
CHAMBER OF COMM OF SW IND MAP
210 12TH AVE S, STE 100
NASHVILLE, TN  37203

CHAMBERLIN MECHANINCAL SERVICES LLC
PO BOX 17353
SAN ANTONIO, TX  78216

CHAMPION ENERGY SERVICES LLC
4723 SOLUTIONS CENTER
CHICAGO, IL  60677

CHAMPION ENERGY SERVICES LLC
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

CHAMPION ENERGY SERVICES LLC/4723
7904 N SAM HOUSTON PKWY
HOUSTON, TX  77210

CHAMPION SHUFFLEBOARD LTD
7216 BURNS ST
RICHLAND HILLS, TX  76118

CHAMP'S RESTAURANT
ATTN: ED FORESTER
7701 WURZBACH ROAD
SUITE 2203
SAN ANTONIO, TX  78229

CHAMPS RESTAURANTS INC
7701 WURZBACH ROAD, SUITE 2203
SAN ANTONIO, TX  78229

CHANCEY & SONS INC
2301 S JASON ST
DENVER, CO  80223

CHANDLER BERLINGER
ADDRESS REDACTED

CHANDLER WARD
ADDRESS REDACTED

CHANEL MOTLEY
1243 DERBY DRIVE
RICHARDSON, TX  75080

CHANEL MOTLEY
ADDRESS REDACTED

CHANEL TINSLEY
ADDRESS REDACTED

CHANEL WILLIAMS
ADDRESS REDACTED

CHANELL GARRETT
ADDRESS REDACTED

CHANELL GORDEN
ADDRESS REDACTED

CHANGE STRATEGIES INT'L INC
1225 JOHNSON FERRY RD STE 500
MARIETTA, GA  30068

CHANTAL FULLERTON
ADDRESS REDACTED

CHANTEE WILLIS
ADDRESS REDACTED

CHANTEL ELY
ADDRESS REDACTED

CHANTEL VONDERAU
ADDRESS REDACTED

CHANTEL COVINGTON
ADDRESS REDACTED

CHAPTER 13 TRUSTEE
PO BOX 2018
MEMPHIS, TN  38101

CHAPTER 13 TRUSTEE
PO BOX 340019
NASHVILLE, TN 37203

CHARIS HOLLINGER
ADDRESS REDACTED

CHARISSE DAWSON
ADDRESS REDACTED

CHARLENE PINKETT
ADDRESS REDACTED

CHARLES ANDY SIMONS
C/O FOX & HOUND 65035
4901 E 82ND ST STE 900
INDIANAPOLIS, TN  46250

CHARLES BALLENTINE
ADDRESS REDACTED

CHARLES BUCH
C/O BAILEY'S #65051
7502 W BROAD ST
RICHMOND, VA  23294

CHARLES C PEACE JR
ADDRESS REDACTED

CHARLES CAMPBEL
ADDRESS REDACTED

CHARLES COMPEAN
ADDRESS REDACTED

CHARLES ENDERLE
ADDRESS REDACTED

CHARLES FREDERIC & CO, FOR SILVER
CREEK LONG/SHORT HOLDINGS, LL.C.
1301 FIFTH AVENUE 40TH FLOOR
SEATTLE, WA  98101

CHARLES FRENCH
ADDRESS REDACTED

CHARLES HOWARD IV
ADDRESS REDACTED

CHARLES J FARINELLA DBA
THE PLAYERS LEAGUE
975 CREST LN
CARNEGIE, PA  15106

CHARLES JUSTES
ADDRESS REDACTED

CHARLES M AYOUB DBA
AMERICAN DEGREASERS
6 GANDHI DR
DURHAM, NC  27703

CHARLES MARESCA
2306 W NASHVILLE PL
BROKEN ARROW, OK  74012

CHARLES MARTIN III
ADDRESS REDACTED

CHARLES MILLER
ADDRESS REDACTED

CHARLES MILLY
ADDRESS REDACTED

CHARLES OCHIENG
C/O BAILEYS 65078
2010 CRYSTAL DR
ARLINGTON, VA  22202

CHARLES RANSOM
ADDRESS REDACTED

CHARLES RYAN DEMLER
7871 MEADOW RUE RD
NOBLESVILLE, IN  46062

CHARLES STRICKLER
ADDRESS REDACTED

CHARLES THOMAS
8016 PARK RIDGE CT
COLUMBUS, OH 43235

CHARLES THOMAS
ADDRESS REDACTED

CHARLES TORNETTA
234 NEW ST
NORRISTOWN, PA  19401

CHARLES TOLSON
ADDRESS REDACTED

CHARLES TURNER
ADDRESS REDACTED

CHARLES WEBB
ADDRESS REDACTED

CHARLES WHITSON DBA POPPIS
WINDOW CLNG & PWR WASHING SVC
6609 COUNTRY KNOW CT NW
ALBUQUERQUE, NM  87114

CHARLES WINTERS
ADDRESS REDACTED

CHARLI REAGAN
3165 AUTUMN OAKS CIR
KODAK, TN  37764

CHARLIE SCIARA & SON INC
4700 BURBANK
MEMPHIS, TN  38118

CHARLIE ZEFO
ADDRESS REDACTED

CHARLIES DRAIN CLEANING LLC
17 COLES AVE
CHERRY HILL, NJ  08002

CHARLOTTE CHAMBER OF COMM INC
PO BOX 32785
CHARLOTTE, NC  28232

CHARLOTTE JACKSONJ
ADDRESS REDACTED

CHARLOTTE SOUND & VISUAL
SYSTEMS INC
2923 GRIFFITH ST
CHARLOTTE, NC  28203

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 742600
CINCINNATI, OH  45274

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 742613
CINCINNATI, OH  45274

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 790086
SAINT LOUIS, MO  63179

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 790261
ST LOUIS, MO  63179

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 9001053
LOUISVILLE, KY  40290

CHARTER COMM HOLDING CO LLC
DBA CHARTER COMMUNICATIONS
PO BOX 9001870
LOUISVILLE, KY  40290

CHARTER COMM HOLDING CO LLC
PO BOX 790086
SAINT LOUIS, MO  63179

CHARTER COMMUNICATIONS
PO BOX 742600
CINCINNATI, OH  45274

CHARTER TOWNSHIP OF
WEST BLOOMFIELD
PO BOX 250130
WEST BLOOMFIELD, MI  48325

CHARTER TOWNSHIP OF LANSING
KATHY RODGERS TREASURER
3209 W MICHIGAN AVE
LANSING, MI  48917

CHASE ADKINS
ADDRESS REDACTED

CHASE HEITMAN
ADDRESS REDACTED

CHASE PERRINE
ADDRESS REDACTED

CHASELYNN COLLINS
ADDRESS REDACTED

CHASITY WELLS
ADDRESS REDACTED

CHASSIDY HURD-CALHOUN
ADDRESS REDACTED

CHATELAIN SERVICES LLC
700 COLONIAL CLUB DR
HARAHAN, LA  70123

CHATHAM INDUSTRIES
2123 B W EIGHTH ST
ERIE, PA  16505

CHATTANOOGA LLC
4109 RINGGOLD RD
CHATTANOOGA, TN  37412

CHATTANOOGA AREA CONVENTION &
VISITORS BUREAU INC
736 MARKET ST 18TH FLOOR
CHATTANOOGA, TN  37402

CHATTANOOGA CABINETS & FLOORS LLC
9682 PECAN SPRINGS CIR
CHATTANOOGA, TN  37421

CHATTANOOGA CITY TREASURER
PO BOX 191
CHATTANOOGA, TN  37401

CHATTANOOGA COIN MACHINE
1401 MCBRIEN RD
CHATTANOOGA, TN  37412

CHATTANOOGA FIRE PROTECTION INC
PO BOX 948
CHATTANOOGA, TN  37401

CHATTANOOGA GAS COMPANY
PO BOX 59004
KNOXVILLE, TN  37950

CHAU LE
ADDRESS REDACTED

CHAUNCIA H COLLINS
20 STURBRIDGE LN
STAFFORD, VA  22554

CHAUNITA REGULUS
ADDRESS REDACTED

CHAYLA WILLIAMS
ADDRESS REDACTED

CHAZ ENGLISH
ADDRESS REDACTED

CHAZ INTERMAGGIO
ADDRESS REDACTED

CHAZ O'NEILL
ADDRESS REDACTED

CHAZ WALDO
311 W BETSY LN
GILBERT, AZ  85233

CHEF DUDS INC
300 SHAWNEE N DR STE 300
SUWANEE, GA  30024

CHEF PAUL PRUDHOMME MAGIC SPICES
MAGIC SEASONING
720 DISTRIBUTORS ROW
HARAHAN, LA  70123

CHEFS TABLE LLC DBA
ROLLING SHARPENING STONE #3
3725 W 23RD AVE
DENVER, CO  80211

CHEKICO WADDLER
ADDRESS REDACTED

CHELLO ELMI
291 E 16TH AVE #B
COLUMBUS, OH  43201

CHELLO ELMI
ADDRESS REDACTED

CHELSEA A VICK
ADDRESS REDACTED

CHELSEA BAILEY
ADDRESS REDACTED

CHELSEA BALL
ADDRESS REDACTED

CHELSEA BAMBER
ADDRESS REDACTED

CHELSEA BLACK
ADDRESS REDACTED

CHELSEA BRATTON
160 E LANE AVE
COLUMBUS, OH  43201

CHELSEA BRATTON
ADDRESS REDACTED

CHELSEA BROSCHART
ADDRESS REDACTED

CHELSEA EARLEY
ADDRESS REDACTED

CHELSEA COTA
ADDRESS REDACTED

CHELSEA GRIFFEN
ADDRESS REDACTED

CHELSEA HALKO
ADDRESS REDACTED

CHELSEA HEIDT
ADDRESS REDACTED

CHELSEA HORWOOD
ADDRESS REDACTED

CHELSEA JENNINGS
ADDRESS REDACTED

CHELSEA LEE
ADDRESS REDACTED

CHELSEA LEE-WHITICK
ADDRESS REDACTED

CHELSEA LEVINE
821 HARVARD ST
ROCHESTER, NY  14610

CHELSEA MARIANO
ADDRESS REDACTED

CHELSEA MASTROCOLA
ADDRESS REDACTED

CHELSEA RUSK
ADDRESS REDACTED

CHELSEA SMITH
ADDRESS REDACTED

CHELSEA SWANSON
ADDRESS REDACTED

CHELSEA WILLIAMS
ADDRESS REDACTED

CHELSEY AGEE
ADDRESS REDACTED

CHELSEY COLEMAN
ADDRESS REDACTED

CHELSEY CUSMANO
ADDRESS REDACTED

CHELSEY MCCOY
ADDRESS REDACTED

CHELSEY STUTZMAN
ADDRESS REDACTED

CHELSI BENSON
ADDRESS REDACTED

CHELSIE O'NEILL
1370 HIGHLAND ST #B
COLUMBUS, OH  43201

CHELSIE O'NEILL
ADDRESS REDACTED

CHE-LUB CONNER
ADDRESS REDACTED

CHERI BARKMAN DBA
SEE CLEARLY NOW
PO BOX 714
OXFORD, MI  48371

CHERI L SMTIH DBA
G2 COMMERCIAL CLEANING
PO BOX 540784
OMAHA, NE  68154

CHERRELLE BRUTON
ADDRESS REDACTED

CHERYL HALL DBA
MICROWAVE DOKTOR OF HOUSTON
11900 A BEECHNUT ST
HOUSTON, TX  77072

CHERYL N BARKER
ADDRESS REDACTED

CHERYL SALE
ADDRESS REDACTED

CHESTER RUSSLE
ADDRESS REDACTED

CHESTERFIELD COUNTY
DEPARTMENT OF UTILITIES
PO BOX 26725
RICHMOND, VA  23261

CHESTERFIELD COUNTY TREASURER
CHESTERFIELD PLANNING & ZONING
PO BOX 124
CHESTERFIELD, VA  23832

CHESTERFIELD COUNTY TREASURER
PO BOX 26585
RICHMOND, VA  23285

CHESTERFIELD HEALTH DEPT
PO BOX 100
CHESTERFIELD, VA  23832

CHESTERFIELD IRRIGATION COMPAN
PO BOX 834
CHESTERFIELD, MO  63006

CHESTNUT STREET SPORTS LLC DBA
GREENVILLE ROAD WARRIORS
PO BOX 85
GREENVILLE, SC  29602

CHEYENNE JOHNSON
ADDRESS REDACTED

CHEYNE & COMPANY INC
PO BOX 791
COMMERCE TWN, MI  48390

CHIARA VON SCHLOBOHM
ADDRESS REDACTED

CHICAGO TRIBUNE INC
PO BOX 9001157
LOUISVILLE, KY  40290

CHIKIRA CASTLE
ADDRESS REDACTED

CHILD SUPPORT ENFORCEMENT
FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA  30112

CHILD SUPPORT ENFORCEMENT
PO BOX 25109
SANTA FE, NM  87504

CHILTON BILLIARDS
300 S TOPEKA
WICHITA, KS  67202

CHITTAKONE SOMCHANMAVONG
C/O BAILEY'S 65078
2010 CRYSTAL DR
ARLINGTON, VA  22202

CHLOE DELAY
C/O FOX & HOUND 65092
3101 NEW CENTER POINT DR
COLORADO SPRINGS, CO  80922

CHLOE JOHNSON
ADDRESS REDACTED

CHOICE ATM ENTERPRISES
2000 E LAMAR BLVD
SUITE 750
ARLINGTON, TX  76006

CHRIS AHKAO
ADDRESS REDACTED

CHRIS ARHOS
ADDRESS REDACTED

CHRIS ARROM
ADDRESS REDACTED

CHRIS BASSO
ADDRESS REDACTED

CHRIS BORDERS
ADDRESS REDACTED

CHRIS COOPER
C/O BAILEYS STORE 65006
2409 LAUREN RD
GREENVILLE, SC  29607

CHRIS CORNETTO
ADDRESS REDACTED

CHRIS DAMIAN
ADDRESS REDACTED

CHRIS EVANS
9325 CENTER LAKE DR STE 200
CHARLOTTE, NC  28216

CHRIS FAIX
193 HILLARY DRIVE
ROCHESTER, NY  14624

CHRIS FARMER
ADDRESS REDACTED

CHRIS FRANKS
ADDRESS REDACTED

CHRIS GILLDING
C/O FOX & HOUND
7625 N LA CHOLLA BLVD
TUCSON, AZ  85741

CHRIS GRANT
ADDRESS REDACTED

CHRIS HAMBLEN
1950 ENCLAVE DR
NASHVILLE, TN  37211

CHRIS HANS
ADDRESS REDACTED

CHRIS HILL
ADDRESS REDACTED

CHRIS HOLDREN
ADDRESS REDACTED

CHRIS MIZELL
9500 REDBRIDGE RD
RICHMOND, VA  23236

CHRIS MYERS
ADDRESS REDACTED

CHRIS NELSON
ADDRESS REDACTED

CHRIS NOBLE
C/O FOX & HOUND 65023
250 MILLCREEK PLAZA
ERIE, PA  16509

CHRIS ROUCHES
ADDRESS REDACTED

CHRIS SHOEMAKER
ADDRESS REDACTED

CHRIS SKALAMERE
ADDRESS REDACTED

CHRIS SNOWDEN
ADDRESS REDACTED

CHRIS SYLVIS
ADDRESS REDACTED

CHRIS VANDERJAGT
ADDRESS REDACTED

CHRIS VILLIERE
ADDRESS REDACTED

CHRISINA FISCHER
ADDRESS REDACTED

CHRISSIE GRAMMER
ADDRESS REDACTED

CHRISTA ARVAY
ADDRESS REDACTED

CHRISTA CERON
C/O FOX & HOUND 65080
17416 CHESTERFIELD AIRPORT RD
CHESTERFIELD, MO  63005

CHRISTA WILKERSON
1813 TREETOP DR #A13
ERIE, PA  16509

CHRISTAL UMPHREYS
ADDRESS REDACTED

CHRISTAN BARNETT
ADDRESS REDACTED

CHRISTI GIBSON
ADDRESS REDACTED

CHRISTIAN CZESAK
ADDRESS REDACTED

CHRISTIAN DAVIS
ADDRESS REDACTED

CHRISTIAN FERGUSON
ADDRESS REDACTED

CHRISTIAN HAERTL
ADDRESS REDACTED

CHRISTIAN NOLES
ADDRESS REDACTED

CHRISTIAN SWAIN
ADDRESS REDACTED

CHRISTIAN RICE
ADDRESS REDACTED

CHRISTIANA RODRIGUEZ
15019 TINKER ST
HOUSTON, TX  77084

CHRISTIE ILLER
ADDRESS REDACTED

CHRISTIE KING
ADDRESS REDACTED

CHRISTIN POWELL
4200 54TH AVE S
CAMPUS BOX #1705
ST PETERSBURG, FL  33711

CHRISTINA AGEE
ADDRESS REDACTED

CHRISTINA BEASLEY
ADDRESS REDACTED

CHRISTINA BERTONCINI
ADDRESS REDACTED

CHRISTINA BRINDLEY
ADDRESS REDACTED

CHRISTINA BRZOZOWSKI
ADDRESS REDACTED

CHRISTINA CARBERRY
ADDRESS REDACTED

CHRISTINA COSTA
ADDRESS REDACTED

CHRISTINA CURCIO
ADDRESS REDACTED

CHRISTINA DUSKI
ADDRESS REDACTED

CHRISTINA FARRELL
ADDRESS REDACTED

CHRISTINA FLOWERS
ADDRESS REDACTED

CHRISTINA GARRUTO
ADDRESS REDACTED

CHRISTINA GULLATTA
ADDRESS REDACTED

CHRISTINA HELWIG
ADDRESS REDACTED

CHRISTINA HIVELY
ADDRESS REDACTED

CHRISTINA INCOLLINGO
ADDRESS REDACTED

CHRISTINA JONES
ADDRESS REDACTED

CHRISTINA KIMMEL
ADDRESS REDACTED

CHRISTINA LORENZ
ADDRESS REDACTED

CHRISTINA M JEFFRIES
ADDRESS REDACTED

CHRISTINA MACKIE
ADDRESS REDACTED

CHRISTINA OFFICER
ADDRESS REDACTED

CHRISTINA PHILLIPS
ADDRESS REDACTED

CHRISTINA POTTER
ADDRESS REDACTED

CHRISTINA REDMOND
ADDRESS REDACTED

CHRISTINA SALIBA
ADDRESS REDACTED

CHRISTINA SCHERER
ADDRESS REDACTED

CHRISTINA SCHMID
367 LOWER MALL DR
WINSTON SALEM, NC  27103

CHRISTINA SE
ADDRESS REDACTED

CHRISTINA SIMPSON
6302 VALLEYVIEW DR
FISHERS, IN  46038

CHRISTINA SMITH
ADDRESS REDACTED

CHRISTINA STRICKLAND
ADDRESS REDACTED

CHRISTINA TETRICK
4901 E 82ND ST
INDIANAPOLIS, IN  46250

CHRISTINA WELLBANK
ADDRESS REDACTED

CHRISTINA WHITE
ADDRESS REDACTED

CHRISTINA WILSON
ADDRESS REDACTED

CHRISTINA WOJCIK
ADDRESS REDACTED

CHRISTINA ZANON
ADDRESS REDACTED

CHRISTINE BERLIND
ADDRESS REDACTED

CHRISTINE BUCKINGHAM
ADDRESS REDACTED

CHRISTINE CHUMAN
ADDRESS REDACTED

CHRISTINE CROTEAU
ADDRESS REDACTED

CHRISTINE DOUGHERTY
ADDRESS REDACTED

CHRISTINE EASTMAN
ADDRESS REDACTED

CHRISTINE FANNING
ADDRESS REDACTED

CHRISTINE HARAJLI
ADDRESS REDACTED

CHRISTINE JENSEN
ADDRESS REDACTED

CHRISTINE MULLIN
ADDRESS REDACTED

CHRISTINE PEACOCK
ADDRESS REDACTED

CHRISTINE ROSSI
ADDRESS REDACTED

CHRISTINE SAWAH
ADDRESS REDACTED

CHRISTINE SWANSON
ADDRESS REDACTED

CHRISTINE SZCZYRBA
ADDRESS REDACTED

CHRISTINE RICHARDS
425 N CHURCH STREET #C
CHARLOTTE, NC  28202

CHRISTINE VERA
ADDRESS REDACTED

CHRISTINE WESTERKAMP
ADDRESS REDACTED

CHRISTOP CHEATHAM
2100 MCKENNIE AVE
NASHVILLE, TN  37206

CHRISTOPHER A CHARLES DBA
TEXAS DECKS
31824 RETAMA RIDGE
BULVERDE, TX  78163

CHRISTOPHER A HAMPEL
ADDRESS REDACTED

CHRISTOPHER AGUILAR
ADDRESS REDACTED

CHRISTOPHER BAKER
ADDRESS REDACTED

CHRISTOPHER BAUGH
ADDRESS REDACTED

CHRISTOPHER BEAVERS
ADDRESS REDACTED

CHRISTOPHER BENVENUTO
ADDRESS REDACTED

CHRISTOPHER BLICK
ADDRESS REDACTED

CHRISTOPHER BURNS
ADDRESS REDACTED

CHRISTOPHER CAMUSO
209 HARKEY LANE
SCHWENKSVILLE, PA  19473

CHRISTOPHER CAMUSO
ADDRESS REDACTED

CHRISTOPHER COOPER
ADDRESS REDACTED

CHRISTOPHER CRAWFORD
ADDRESS REDACTED

CHRISTOPHER CULLEN
2552 GLENMAWR
COLUMBUS, OH  43202

CHRISTOPHER CULLEN
ADDRESS REDACTED

CHRISTOPHER DARZINS
ADDRESS REDACTED

CHRISTOPHER DESPINS
ADDRESS REDACTED

CHRISTOPHER DONOVAN
ADDRESS REDACTED

CHRISTOPHER EDGE
ADDRESS REDACTED

CHRISTOPHER ELKINS DBA
ELKINS SAFE LOCK & DOOR SERV
24 AUGUSTA DR
OAK ISLAND, NC  28465

CHRISTOPHER FAIX
ADDRESS REDACTED

CHRISTOPHER FOSTER
ADDRESS REDACTED

CHRISTOPHER FOSTERUD
ADDRESS REDACTED

CHRISTOPHER GOFF
ADDRESS REDACTED

CHRISTOPHER GREEN
ADDRESS REDACTED

CHRISTOPHER HAMPEL
ADDRESS REDACTED

CHRISTOPHER HARWELL
ADDRESS REDACTED

CHRISTOPHER HAYNER
ADDRESS REDACTED

CHRISTOPHER HENDERSON
ADDRESS REDACTED

CHRISTOPHER HOFFMAN
ADDRESS REDACTED

CHRISTOPHER HRDLICKA
ADDRESS REDACTED

CHRISTOPHER HUTTON
ADDRESS REDACTED

CHRISTOPHER KRAUSE
ADDRESS REDACTED

CHRISTOPHER KUDLICK
ADDRESS REDACTED

CHRISTOPHER L WATERS
ADDRESS REDACTED

CHRISTOPHER LESENEY
ADDRESS REDACTED

CHRISTOPHER MARTINEZ
ADDRESS REDACTED

CHRISTOPHER MCNEELY
ADDRESS REDACTED

CHRISTOPHER MCOMBER
ADDRESS REDACTED

CHRISTOPHER MERRELL
ADDRESS REDACTED

CHRISTOPHER MILES DBA
PHILLY GASKET GUY
2415 LAFAYETTE AVE
ROSLYN, PA  19001

CHRISTOPHER MITCHELL JR
ADDRESS REDACTED

CHRISTOPHER MURTIN
ADDRESS REDACTED

CHRISTOPHER NISSEN DBA
AIRE MASTER OF PHILADELPHIA
800 N 2ND ST
PHILADELPHIA, PA  19123

CHRISTOPHER OTT
ADDRESS REDACTED

CHRISTOPHER PEREZ
ADDRESS REDACTED

CHRISTOPHER PESCE
759 MANOR RD
CRYSTAL LAKE, IL  60014

CHRISTOPHER PESCE
C/O FOX & HOUND #65055
1416 N ROSELLE RD
SCHAUMBURG, IL  60195

CHRISTOPHER PINKERTON
ADDRESS REDACTED

CHRISTOPHER PLATH
ADDRESS REDACTED

CHRISTOPHER PLEASANT
ADDRESS REDACTED

CHRISTOPHER POREMSKI-SCOTT
ADDRESS REDACTED

CHRISTOPHER POWELL
ADDRESS REDACTED

CHRISTOPHER RAMIREZ
ADDRESS REDACTED

CHRISTOPHER REILLY
ADDRESS REDACTED

CHRISTOPHER ROBERTS
ADDRESS REDACTED

CHRISTOPHER SANDERSON
ADDRESS REDACTED

CHRISTOPHER SCHOON
ADDRESS REDACTED

CHRISTOPHER SIMPSON
ADDRESS REDACTED

CHRISTOPHER SMITH
ADDRESS REDACTED

CHRISTOPHER SPENCE
ADDRESS REDACTED

CHRISTOPHER STEWART
ADDRESS REDACTED

CHRISTOPHER STUDIER
ADDRESS REDACTED

CHRISTOPHER TORRES
ADDRESS REDACTED

CHRISTOPHER TRIPP
ADDRESS REDACTED

CHRISTOPHER VAN NORMAN
ADDRESS REDACTED

CHRISTOPHER WALTERS DBA
PARTY GRAS ENTERTAINMENT
6356 STAG PARK RD
BURGAW, NC  28425

CHRISTOPHER WEGNER
ADDRESS REDACTED

CHRISTOPHER WILEY
ADDRESS REDACTED

CHRISTOPHER WILLIAMS
ADDRESS REDACTED

CHRISTOPHER WRIGHT
ADDRESS REDACTED

CHRISTUNAS PAINTING CO
181 W WALNUT ST
PETERSBURG, MI  49270

CHRISTY BENDERT
ADDRESS REDACTED

CHRISTY LONG
ADDRESS REDACTED

CHRISTY MENKHAUS
118 SCARLET DR
CONSHOHOCKEN, PA  19428

CHRISTY PARSONS
ADDRESS REDACTED

CHRISTY ROBERSON
ADDRESS REDACTED

CHRISTY WATSON
ADDRESS REDACTED

CHRYSTINE ARCHER
ADDRESS REDACTED

CHUCK WATKINS CO
PO BOX 541434
DALLAS, TX  75354

CHUCKS PRO PAINTING INC
4501 W OAKLAND ST
BROKEN ARROW, OK  74012

CHUN YEUNG
ADDRESS REDACTED

CIARA FULGORETTI
ADDRESS REDACTED

CIARA JACKSON
ADDRESS REDACTED

CIARA LUMAJ
ADDRESS REDACTED

CIARA URSHAN
ADDRESS REDACTED

CIARA WALKER
ADDRESS REDACTED

CIERA BROWN
ADDRESS REDACTED

CIERA JENKINS
ADDRESS REDACTED

CIERA JONES
ADDRESS REDACTED

CIERA P CRAWFORD
ADDRESS REDACTED

CIERRA NIELSEN
ADDRESS REDACTED

CIESLA & CIESLA PC
836 SKOKIE BLVD
NORTHBROOK, IL  60062

CIGAR WERKS INC
PO BOX 1028
ST CHARLES, IL  60174

CIGNA VOLUNTARY
PO BOX 202364
DALLAS, TX  75320

CIJI KING
ADDRESS REDACTED

CIMALA CUSTOM AUDIO & VIDEO LLC
PO BOX 80506
LANSING, MI  48908

CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH  45274

CINCY CARPETS UNLIMITED CORP
DBA CINCY CARPETS & FLOORCARE
10270 SPARTAN DR STE M
CINCINNATI, OH  45215

CINDY ANZIK
ADDRESS REDACTED

CINDY DIAZ
ADDRESS REDACTED

CINDY FREED
29018 WEBER AVE
WICKLIFFE, OH  44092

CINDY MULLINS
ADDRESS REDACTED

CINDY SHELTON
424 DOUGLAS ALLEY DR
NEWARK, DE  19713

CINQUE L HILL
ADDRESS REDACTED

CINTAS #769
1201 W ST CHARLES RD
MAYWOOD, IL  60153

CINTAS 002
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 003
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 071
3600 KENNESAW 75 PKWY NW
KENNESAW, GA  30144

CINTAS CORP 11
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 12 & W16
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 143
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 145
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 18A
PO BOX 650838
DALLAS, TX  75265

CINTAS CORP 2 DBA
CINTAS FIRST AID & SAFETY
1 ANDREWS CIR
BRECKSVILLE, OH  44141

CINTAS CORP 205
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 246
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 259
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 300
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 304
LOCATION 304
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 314
PO BOX 630921
CINCINNATI, OH  45263

CINTAS CORP 354
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 387
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 411
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 475
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 51
PO BOX 630921
CINCINNATI, OH  45263

CINTAS CORP 544
PO BOX 650838
DALLAS, TX  75265

CINTAS CORP 62
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 71
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 74
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORP 749
LOCATION 749
PO BOX 88005
CHICAGO, IL  60680

CINTAS CORP 769
PO BOX 88005
CHICAGO, IL  60680

CINTAS CORP 87
PO BOX 88005
CHICAGO, IL  60680

CINTAS CORP 9
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP 935
LOCATION 304
PO BOX 630803
CINCINNATI, OH  45263

CINTAS CORP K11
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORPORATION
1111 SMILE WAY
YORK, PA  17404

CINTAS CORPORATION
2131 POLYMER DRIVE, SUITE 2131A
CHATTANOOGA, TN  37421

CINTAS CORPORATION
3349 SE INTERSTATE 410 LOOP FRONTAGE
RD, SAN ANTONIO, TX 78222
SAN ANTONIO, TX  78222

CINTAS CORPORATION
3400 BRILEY PARK BLVD N
NASHVILLE, TN  37207

CINTAS CORPORATION
3600 KENNESAW 75 PARKWAY
KENNESAW, GA  30144

CINTAS CORPORATION
39145 WEBB DRIVE
WESTLAND, MI  48185

CINTAS CORPORATION
3951 DARTMOUTH COURT
SUITE 1
FREDERICK, MD  21703

CINTAS CORPORATION
5158 QUADRATE DRIVE
MACOMB, MI  48042

CINTAS CORPORATION
8221 DOW CIRCLE
STRONGVILLE, OH  44136

CINTAS CORPORATION
ALEX WYSOCKI
800 RENAISSANCE PARKWAY
PAINESVILLE, OH  44077

CINTAS CORPORATION
LOCATION 22
PO BOX 630921
CINCINNATI, OH  45263

CINTAS CORPORATION
LOCATION 451-449
PO BOX 740855
CINCINNATI, OH  45274

CINTAS CORPORATION
MUNIR GREGORY
51 NEW ENGLAND AVE
PISCATWAY, NJ  08854

CINTAS CORPORATION
PO BOX 630910
CINCINNATI, OH  45263

CINTAS CORPORATION
PO BOX 631025
CINCINNATI, OH  45263

CINTAS CORPORATION #344
PO BOX 7759
ROMEOVILLE, IL  60446

CINTAS CORPORATION 314
PO BOX 630921
CINCINNATI, OH  45263

CINTAS D53
PO BOX 636525
CINCINNATI, OH  45263

CINTAS DAYTON INC LOC G62
PO BOX 630803
LOCATION G62
CINCINNATI, OH  45263

CINTAS FIRE PROTECTION
3349 E LOOP 410
SAN ANTONIO, TX  78222

CINTAS FIRE PROTECTION #D51
PO BOX 636525
CINCINNATI, OH  45263

CINTAS FIRST AID & SAFETY
LOCATION 73
PO BOX 636525
CINCINNATI, OH  45263

CINTAS FIRST AID & SAFETY CORP
333 W MAIN ST
ROCHESTER, NY  14608

CINTAS G65
PO BOX 630803
CINCINNATI, OH  45263

CIRCLE CENTRE DEVELOPMENT CO
C/O SIMON PROPERTY GROUP
225 W WASHINGTON STREET
INDIANAPOLIS, IN  46204

CIRCUIT COURT CLERK
140 ADAMS AVE RM 228
MEMPHIS, TN  38103

CIRCUIT ELECTRIC LLC
1300 S INCA ST
DENVER, CO  80223

CIRILO MENDEZ
ADDRESS REDACTED

CIROS SEWER CLEANING INC
37100 RESEARCH DR UNIT 1
EASTLAKE, OH  44095

CIS SERVICING LLC DBA
QUALITY INN & SUITES
7411 N ORACLE RD
TUCSON, AZ  85704

CISNEROS NUNO
ADDRESS REDACTED

CIT TECH FINANCING SVCS INC
21146 NETWORK PL
CHICAGO, IL  60673

CITADEL BROADCASTING CO INC
PO BOX 8668
GRAY, TN  37615

CITATION COLLECTION SERVICES
PO BOX 68963
INDIANAPOLIS, IN  46268

CITIZEN WATCH COMPANY OF
AMERICA INC
1000 WEST 190TH STREET
TORRANCE, CA  90502

CITIZENS ENERGY GROUP
2020 N MERIDIAN ST
INDIANAPOLIS, IN  46207

CITIZENS GAS & COKE UTILITY
PO BOX 7056
INDIANAPOLIS, IN  46207

CITY CLERK
CITY HALL
13615 MICHIGAN AVE
DEARBORN, MI  48126

CITY COUNTY TAX COLLECTOR
PO BOX 31577
CHARLOTTE, NC  28231

CITY COUNTY TAX OFFICE
MECKLENBURG COUNTY
PO BOX 32728
CHARLOTTE, NC  28232

CITY ELECTRIC SUPPLY CO CA #1
PO BOX 16707
GREENSBORO, NC  27416

CITY OF ALBUQUERQUE
PO BOX 1313
ALBUQUERQUE, NM  87103

CITY OF ALBUQUERQUE
PO BOX 17
ALBUQUERQUE, NM  87103

CITY OF ALBUQUERQUE FIRE DEPT
PO BOX 25625
ALBUQUERQUE, NM  87125

CITY OF ALPHARETTA
ALCOHOL BEVERAGE TAX
PO BOX 349
ALPHARETTA, GA  30009

CITY OF ARLINGTON
ARLINGTON POLICE DEPT
PO BOX 1065
ARLINGTON, TX  76004

CITY OF ARLINGTON
FIRE PREVENTION OFFICE
PO BOX 90231 MS 07-0100
ARLINGTON, TX  76004

CITY OF ARLINGTON
NEIGHBORHOOD SERVICES DEPT
201 E ABRAM STE 720
ARLINGTON, TX  76004

CITY OF AURORA
PO BOX 2697
AURORA, IL  60507

CITY OF BATON ROUGE
10500 COURSEY BLVD  STE 202
BATON ROUGE, LA  70816

CITY OF BIRMINGHAM
REVENUE DIVISION
PO BOX 830638
BIRMINGHAM, AL  35283

CITY OF BROKEN ARROW
PO BOX 21040
TULSA, OK  74121

CITY OF BROKEN ARROW
PO BOX 610
BROKEN ARROW, OK  74013

CITY OF BROTHERLY LOVE SOFTBALL
LEAGUE
PO BOX 53836 WM PENN ANNEX
PHILADELPHIA, PA  19105

CITY OF CARMEL
WATER WASTEWATER UTILITIES
PO BOX 109
CARMEL, IN  46082

CITY OF CHARLOTTE
441 BEAUMONT AVE
CHARLOTTE, NC  28204

CITY OF CHARLOTTE
WATER BILLING CENTER
PO BOX 1316
CHARLOTTE, NC  28201

CITY OF CHARLOTTE NC
PO BOX 1500
WALDORF, MD  20604

CITY OF CHATTANOOGA
CITY HALL
101 E 11TH ST RM 104
CHATTANOOGA, TN  37402

CITY OF CHATTANOOGA TN
WASTE RESOURCES DIVISION
PO BOX 12001
HEMET, CA  92546

CITY OF CHESTERFIELD
690 CHESTERFIELD PKWY W
CHESTERFIELD, MO  63107

CITY OF CLEVELAND DIVISION OF WATER,OH
1300 LAKESIDE AVENUE
CLEVELAND, OH  44114

CITY OF COLLEGE STATION
ACCOUNTING DIVISION
PO BOX 9973
COLLEGE STATION, TX  77842

CITY OF COLLEGE STATION
UTILITY CUSTOMER SERVICES
PO BOX 10230
COLLEGE STATION, TX  77842

CITY OF COLORADO SPRINGS
705 S NEVADA
COLORADO SPRINGS, CO  80903

CITY OF COLORADO SPRINGS
DEPARTMENT 2408
DENVER, CO  80256

CITY OF COLORADO SPRINGS
PO BOX 1575 MC110
COLORADO SPRINGS, CO  80901

CITY OF COLUMBIA
TAXES
PO BOX 147
COLUMBIA, SC  29217

CITY OF COLUMBUS
TREASURER OFFICE
90 W BROAD ST
COLUMBUS, OH  43215

CITY OF CONCORD TAX COLLECTOR
26 UNION ST S
PO BOX 38
CONCORD, NC 28026

CITY OF DALLAS
1500 MARILLA ST 2DN
DALLAS, TX 75201

CITY OF DALLAS
7901 GOFORTH RD
DALLAS, TX 75238

CITY OF DALLAS
DALLAS WATER UTILITIES CITY HALL 2D
SOUTH DALLAS, TX 75277

CITY OF DALLAS
SECURITY ALARMS
PO BOX 139076
DALLAS, TX 75313

CITY OF DALLAS CITY HALL
DALLAS WATER UTILITIES
CITY HALL 2D SOUTH
DALLAS, TX 75277

CITY OF DEARBORN
DEPT 3101
PO BOX 30516
LANSING, MI 48909

CITY OF DEARBORN
TAXES
PO BOX 4000
DEARBORN, MI 48126

CITY OF DURHAM
101 CITY HALL PLZ
DURHAM, NC 27701

CITY OF DURHAM
DEPT OF FINANCE
PO BOX 30041
DURHAM, NC 27702

CITY OF EDEN PRAIRIE
8080 MITCHELL RD
EDEN PRAIRIE, MN 55344

CITY OF ENGLEWOOD
UTILITIES DEPARTMENT
1000 ENGLEWOOD PARKWAY
ENGLEWOOD, CO 80110

CITY OF FARMINGTON HILLS
3155 ELEVEN MILE RD
FARMINGTON HILLS, MI 48336

CITY OF FORT LAUDERDALE
700 NW 19TH AVE
FORT LAUDERDALE, FL 33311

CITY OF FORT WORTH WATER DEPT
920 FOURNIER ST
FORT WORTH, TX 76102

CITY OF FORT WORTH WATER DEPT
PO BOX 961003
FORT WORTH, TX 76161

CITY OF FORTWORTH
REVENUE OFFICE
1000 THROCKMORTON ST
FORT WORTH, TX 76102

CITY OF FREDRICKSBURG
LICENSES
601 PRINCESS ANNE ST
FREDRICKSBURG, VA 22401

CITY OF FT LAUDERDALE
PARKS & RECREATION ADMIN
1350 W BROWARD BLVD
FT LAUDERDALE, FL 33312

CITY OF FT LAUDERDALE
TREASURY - FIRE INSPECTIONS
PO BOX 31687
TAMPA, FL 33631

CITY OF FT WORTH
CONSUMER HEALTH DIVISION
1800 UNIVERSITY DR RM 219
FT WORTH, TX 76107

CITY OF GREENVILLE
PO BOX 2207
GREENVILLE, SC 29602

CITY OF HAMPTON TREASURERS
OFFICE
1 FRANKLIN STREET, #100
HAMPTON, VA 23669

CITY OF HOUSTON
BURGLAR ALARM ADMINISTRATION
PO BOX 203887
HOUSTON, TX 77216

CITY OF HOUSTON
DEPT HEALTH & HUMAN RESOURCES
PO BOX 300008
HOUSTON, TX 77230

CITY OF HOUSTON
FINANCE & ADMINISTRATION
PO BOX 1561
HOUSTON, TX 77251

CITY OF HOUSTON
SOLID WASTE MANANGEMENT DEPT
PO BOX 1562
HOUSTON, TX 77251

CITY OF HOUSTON
WATER DEPARTMENT
PO BOX 1560
HOUSTON, TX 77251

CITY OF HOUSTON SIGN ADMIN
PO BOX 61167
HOUSTON, TX 77208

CITY OF HOUSTON WATER DEPARTMENT
PO BOX 1560
HOUSTON, TX 77251

CITY OF INDEPENDENCE -UTILITIES
PO BOX 219362
KANSAS CITY, MO  64121

CITY OF IRVING
TAX AND REV COLLECTION
PO BOX 152288
IRVING, TX  75015

CITY OF IRVING TEXAS
PLANNING & INSPECTIONS DEPT
825 W IRVING BLVD
IRVING, TX  75060

CITY OF IRVING TX
825 W IRVING BLVD
IRVING, TX  75015

CITY OF JOHNSON CITY
C/O CITY RECORDER
PO BOX 2227
JHONSON CITY, TN  37605

CITY OF JOHNSON CITY
PO BOX 2150
JOHNSON CITY, TN  37605

CITY OF JOY MINISTRIES
2000 CHAPEL HILL RD SUITE 31
DURHAM, NC  27707

CITY OF KNOXVILLE
400 MAIN ST STE 450
KNOXVILLE, TN  37901

CITY OF KNOXVILLE
BUSINESS TAX OFFICE
PO BOX 1028
KNOXVILLE, TN  37901

CITY OF LEWISVILLE
PO BOX 731962
DALLAS, TX  75373

CITY OF LITTLETON
2255 W BERRY AVE
LITTLETON, CO  80120

CITY OF LITTLETON
DEPT 959
DENVER, CO  80291

CITY OF LITTLETON CO
DEPT 48
LITTLETON, CO  80281

CITY OF LIVONIA
TREASURERS OFFICE
33000 CIVIC CENTER DR
LIVONIA, MI  48154

CITY OF LONE TREE SALES TAX
DEPARTMENT 1882
DENVER, CO  80291

CITY OF LONETREE
9220 KIMMER DR STE 100
LONETREE, CO  80124

CITY OF LUBBOCK PLANNING DEPT
1625 13TH ST
PO BOX 2000
LUBBOCK, TX  79457

CITY OF LUBBOCK POLICE DEPT
NEIGHBORHOOD SERVICES
PO BOX 2000
LUBBOCK, TX  79457

CITY OF MAYFIELD HEIGHTS
6154 MAYFIELD RD
MAYFIELD HEIGHTS, OH  44124

CITY OF MEMPHIS PERMIT OFFICE
201 POPLAR RM 1 11A
MEMPHIS, TN  38013

CITY OF MEMPHIS TREASURER
TAXES
PO BOX 185
MEMPHIS, TN  38101

CITY OF MINNETONKA
14600 MINNETONKA BLVD
MINNETONKA, MN  55345

CITY OF NEWPORT NEWS
2400 WASHINGTON AVE
NEWPORT NEWS, VA  23607

CITY OF NEWPORT NEWS
ATTN MARTY G EUBANK TREASURER
PO BOX 975
NEWPORT NEWS, VA  23607

CITY OF NORTH LITTLE ROCK
CITY CLERK
PO BOX 5757
NORTH LITTLE ROCK, AR  72119

CITY OF OKLAHOMA CITY
PERMIT AND ID DIVISION
PO BOX 268837
OKLAHOMA CITY, OK  73126

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY, OK  73126

CITY OF OMAHA CASHIER
RM H10
1819 FARNAM ST
OMAHA, NE  68183

CITY OF OVERLAND PARK
LICENSE
8500 SANTA FE DR
OVERLAND PARK, KS  66212

CITY OF OVERLAND PARK ALARMS
PO BOX 25707
DEPT 142
OVERLAND PARK, KS  66225

CITY OF PARMA
CITY TREASURER
6611 RIDGE RD
PARMA, OH  44129

CITY OF PARMA
DIVISION OF TAX
PO BOX 94734
CLEVELAND, OH  44101

CITY OF PEORIA
WATER UTILITY
PO BOX 1059
PEORIA, AZ  85380

CITY OF PEORIA LICENSING
8401 W MONROE ST
PEORIA, AZ  85345

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1393
PHILADELPHIA, PA  19105

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1660
PHILADELPHIA, PA  19105

CITY OF PHILADELPHIA
DEPT OF FINANCE
PO BOX 8040
PHILADELPHIA, PA  19105

CITY OF PHILADELPHIA
LICENSE ISSUANCE UNIT
1401 JFK BLVD
PHILADELPHIA, PA  19102

CITY OF PHILADELPHIA
ONE PARKWAY
1515 ARCH ST 15TH FLOOR
PHIADELPHIA, PA  19102

CITY OF PHILADELPHIA
PO BOX 1018
PHILADELPHIA, PA  19105

CITY OF PHILADELPHIA
PO BOX 50
PHILADELPHIA, PA  19105

CITY OF RALEIGH
BUSINESS LICENSE SECTION
PO BOX 590
RALEIGH, NC  27602

CITY OF RALEIGH
PO BOX 30213
RALEIGH, NC  27622

CITY OF RALEIGH NC
PO BOX 9
RALEIGH, NC  27602

CITY OF RICHARDSON
ALARM PROGRAM
PO BOX 630008
IRVING, TX  75063

CITY OF RICHARDSON
PO BOX 831907
RICHARDSON, TX  75083

CITY OF RICHARDSON HEALTH DEPT
PO BOX 830309
RICHARDSON, TX  75083

CITY OF RICHFIELD
6700 PORTLAND AVE S
RICHFIELD, MN  55423

CITY OF RICHMOND
900 E BROAD ST
RICHMOND, VA  23219

CITY OF RICHMOND
DEPT OF PUBLIC UTILITIES
PO BOX 26060
RICHMOND, VA  23274

CITY OF RICHMOND
PO BOX 26505
RICHMOND, VA  23261

CITY OF RICHMOND
RICHMOND CITY HEALTH DEPT
900 E MARSHALL ST STE B2
RICHMOND, VA  23219

CITY OF SAN ANTONIO
1901 S ALAMO
SAN ANTONIO, TX  78212

CITY OF SAN ANTONIO
506 DOLOROSA RM 101
SAN ANTONIO, TX  78204

CITY OF SAN ANTONIO
REVENUE AND TAX DIVISION
PO BOX 839975
SAN ANTONIO, TX  78283

CITY OF SHENANDOAH TEXAS
29955 I 45 N
SHENANDOAH, TX  77381

CITY OF SOUTHAVEN
5813 PEPPERCHASE DR
SOUTHAVEN, MS  38671

CITY OF SOUTHAVEN
8710 NORTHWEST DR
SOUTHAVEN, MS  38672

CITY OF SPRINGFIELD
DPT OF FINANCE LICENSE DIV
PO BOX 8368
SPRINGFIELD, MO  65801

CITY OF TAMPA
BUSINESS TAX DIV
PO BOX 2200
TAMPA, FL  33601

CITY OF TAMPA
CASHIERING
2105 N NEBRASKA AVE
TAMPA, FL 33602

CITY OF THORNTON UTILITY
BILLING
9500 CIVIC CENTER DRIVE
THORNTON, CO 80229

CITY OF TROY
500 W BIG BEAVER RD
TROY, MI 48084

CITY OF UTICA
7550 AUBURN RD
UTICA, MI 48317

CITY OF WESTMINSTER
SALES TAX DIVISION
4800 W 92ND AVE
WESTMINSTER, CO 80031

CITY OF WICHITA
BUSINESS LICENST 1ST FLOOR
455 N MAIN ST
WICHITA, KS 67202

CITY OF WICHITA
ENVIRONMENTAL HEALTH
1900 E NINTH ST
WICHITA, KS 67214

CITY OF WILMINGTON
COLLECTIONS DIVISION
PO BOX 1810
WILMINGTON, NC 28402

CITY OF WILMINGTON
PO BOX 15526
WILMINGTON, DE 19850

CITY OF WINSTON SALEM
PO BOX 2756
WINSTON SALEM, NC 27102

CITY OF WINSTON SALEM
REVENUE DIVISION
PO BOX 580055
CHARLOTTE, NC 28258

CITY PARISH OF EAST BATON ROUGE
10500 COURSEY BLV STE 202
BATON ROUGE, LA 70816

CITY PUBLIC SERVICE OF SAN ANTONIO TX
JUDITY P ARMIJO
145 NAVARRO
PO BOX 1771
SAN ANTONIO, TX 78296-1771

CITY SERVICE WINDOW CLEANING CO
PO BOX 53768
PHILADELPHIA, PA 19105

CITY TREASURER
COMMISSIONER OF THE REVENUE
PO BOX 644 CITY HALL
FREDERICKSBURG, VA 22404

CITY TREASURER LICENSE SECTION
750 PIEDMONT SOUTH ENTRANCE
COLUMBUS, OH 43224

CITY UTILITIES OF SPRINGFIELD
PO BOX 551
SPRINGFIELD, MO 65801

CITY WIDE GLASS
3100 CALIFORNIA ST NE
MINNEAPOLIS, MN 55418

CITY WIDE REPORTING
PO BOX 700086
PLYMOUTH, MI 48170

CKW COMMERICAL LLC DBA
COOL BREEZES / BLIND DEPOT
1335 W CAMPBELL ROAD
RICHARDSON, TX 75080

CLAIRE HISSONG
ADDRESS REDACTED

CLAIRE MOLLER
ADDRESS REDACTED

CLAIRE SAVAGE
ADDRESS REDACTED

CLAIRE VANWINKLE
ADDRESS REDACTED

CLARISSA REYNOLDS
ADDRESS REDACTED

CLARK & SON POOL TABLE COMPANY
2737 CLEVELAND AVE NW
CANTON, OH 44709

CLARK HILL PLC DBA
THORPE REED & ARMSTRONG LLP
PO BOX 3300
PITTSBURGH, PA 15230

CLARK SERVICES GROUP LLC
PO BOX 52593
PHILADELPHIA, PA 19115

CLASS CUTS INC DBA
CLASS CUTS LANDSCAPING
PO BOX 840649
HOUSTON, TX 77284

CLASSIC CHEMICALS INC
PO BOX 175
REISTERSTOWN, MD 21136

CLASSIC SEAFOODS
1600 MERWIN AVE
CLEVELAND, OH  44113

CLASSIC POOL REPAIRS INC
419 N COLLEGE RD
WILMINGTON, NC  28405

CLAUDIA ALVARO
ADDRESS REDACTED

CLAUDIA IRIBARREN
ADDRESS REDACTED

CLAUDIA MUNOZ
ADDRESS REDACTED

CLAUDIO EVANGELISTA
ADDRESS REDACTED

CLAYTON GARRIGUS
C/O FOX & HOUND 65091
5113 BOWEN DR
MASON, OH  45040

CLAYTON HIRSCH
ADDRESS REDACTED

CLEAN CEILING PLUS INC
PO BOX 853056
MESQUITE, TX  75185

CLEANALL SUPPLY INC
7060 W STATE RD 84 STE 8
DAVIE, FL  33317

CLEANENERGY BIOFUELS
MICAH REYNOLDS
250 ARIZONA AVE, NE
ATLANTA, GA  30307

CLEAR CHANNEL BROADCASTING INC
3245 BASIC RD
RICHMOND, VA  23228

CLEAR CHANNEL BROADCASTING INC
5588 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CLEAR CHANNEL BROADCASTING INC
DBA WGST WUBL WWVA WBZY WKLS
1819 PEACHTREE RD NE STE 700
ATLANTA, GA  30309

CLEAR CHANNEL BROADCASTING INC
PO BOX 402567
ATLANTA, GA  30349

CLEAR CHANNEL BROADCASTING INC
PO BOX 847455
DALLAS, TX  75284

CLEAR CHANNEL BROADCASTING INC
PO BOX 847465
DALLAS, TX  78284

CLEAR REFLECTIONS INC
7309 WALNUT CREEK DR
OKLAHOMA CITY, OK  73142

CLEAR SERVICE SOLUTIONS INC
DBA CLEAR PEST SOLUTIONS
1705 HERCULES AVE
EVANSVILLE, IN  47711

CLEAR WINDOW SOLUTIONS INC
1705 HERCULES AVE
EVANSVILLE, IN  47711

CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ  85072

CLEARLY CLEAN WINDOW WASHING CO
9020 E EASTMAN AVE
DENVER, CO  80231

CLEMENTE NAULA
ADDRESS REDACTED

CLEM'S PLUMBING SERVICES LLC
713 S AL DAVIS
HARAHAN, LA  70123

CLENNELL BYRD
ADDRESS REDACTED

CLEO B RALSTON
ADDRESS REDACTED

CLEO RALSTON
ADDRESS REDACTED

CLERK OF CIRCUIT COURT
MARGARET D RAPPAPORT
9250 BENDIX RD
COLUMBIA, MD  21045

CLERK OF COURT
PO BOX 2980
COLORADO SPRINGS, CO  80901

CLERK OF COURTS - GARNISHMENTS
DEPT PARMA MUNICIPAL COURT
5555 POWERS BLVD
PARMA, OH  44129

CLERK OF STATE COURT
COBB COUNTY
12 E PARK SQ
MARIETTA, GA  30090

CLERK OF THE COMBINED COURT
4000 JUSTICE WAY, SUITE 2009
CASTLE ROCK, CO  80109

CLERK OF THE COMBINED COURT
ATTN BOOKKEEPING
100 JEFFERSON COUNTY PKWY
GOLDEN, CO  80401

CLERK OF THE DOUGLAS COURT
4000 JUSTICE
CASTLE ROCK, CO  80109

CLEVELAND MENU PRINTING INC
1441 E 17TH ST
CLEVELAND, OH  44114

CLEVELAND MINICIPAL COURT
1200 ONTARIO STREET
CLEVELAND, OH  44113

CLHV LLC
PO BOX 90775
4301 E PARHAM RD
HENRICO, VA  23273

CLIFFORD MELSON
ADDRESS REDACTED

CLIFFORD S SANDS JR DBA
BEST VALUE PLUMBING CO LLC
6515 CLINTON HWY STE 209
KNOXVILLE, TN  37912

CLIMATE CARE LLC
2 WAYFAIR LANE
OAK RIDGE, NJ  07438

CLIMAX BREWING CO INC
112 VALLEY RD
ROSELLE PARK, NJ  07204

CLINT MITCHELL
ADDRESS REDACTED

CLINTEN CRIGHTON
902 HALCYON AVE
NASHVILLE, TN  37204

CLINTON CAMPBELL
ADDRESS REDACTED

CLINTON JOHN COLEMAN
ADDRESS REDACTED

CLIP LAWN CARE LLC
218 W PATRICK ST
FREDERICK, MD  21701

CLIPPER MAGAZINE LLC
PO BOX 610
MOUNTVILLE, PA  17554

CLIPPER MILL INC
PO BOX 77611
SAN FRANCISCO, CA  94107

CLOCK ELECTRIC INC
1624 COUTNAT AVE
LAKEWOOD, OH  44107

CLOVER CARPET CLEANING INC
PO BOX 485
ALMA, MI  48801

CLYDE SMITH
ADDRESS REDACTED

CMA OF OHIO INC DBA
HOT BUYS RESTAURANT SUPPLIES
PO BOX 9517
CANTON, OH  44711

CMC GROUP INC DBA
CENTURY MARKETING
12836 S DIXIE HWY
BOWLING GREEN, OH  43402

CMH SOUND AND VIDEO INC DBA
CMH ELECTRONICS
134 HILLCREST AVE NW
NORTH CANTON, OH  44720

CMI REFRIGERATION
2900 5TH AVE S
MINNEAPOLIS, MN  55408

CMP GROUP LLC DBA
BUDGET BLINDS OF LIBERTY TWP
8401 CLAUDE THOMAS RD STE 43
FRANKLIN, OH  45005

CNA SURETY
333 S WABASH
CHICAGO, IL  60634

COACHES CHOICE
33 N LOCUST AVE
MARLTON, NJ  08053

COASTAL PRODUCE
PO BOX 576
NEW BALTIMORE, MI  48047

COASTAL PRODUCE LLC DBA
COASTAL FOOD GROUP
PO BOX 11337
TAMPA, FL  33610

COASTAL SUNBELT PRODUCE INC
PO BOX 62860
BALTIMORE, MD 21264

COASTLINE ELECTRIC CORP INC
PO BOX 4346
HOUSTON, TX 77210

COBB CHAMBER OF COMMERCE
PO BOX 671868
MARIETTA, GA 30006

COBB COUNTY
PO BOX 649
MARIETTA, GA 30061

COBB COUNTY BOARD OF HEALTH
3830 S COBB DR STE 102
SMYRNA, GA 30080

COBB COUNTY TAX COMMISSIONER
PO BOX 649
MARIETTA, GA 30061

COBB COURT REPORTING
6331 NC 27E
COATS, NC 27521

COCA COLA BOTTLING CO INC
2335 PAYSPHERE CIR
CHICAGO, IL 60674

COCA COLA BTLG CO NORTH TEXAS
PO BOX 840232
DALLAS, TX 75284

COCA COLA ENTERPRISE
LA MKT SVC CENTER
PO BOX 403390
ATLANTA, GA 30384

COCA COLA OF NORTH AMERICA
12980 FOSTER STREET
300
OVERLAND PARK, KS 66213

COCA COLA USA INC
LAURIE DEARING
PO BOX 102703
ATLANTA, GA

COCA COLA USA INC
LAURIE DEARING
PO BOX 102703
ATLANTA, GA 30368

COCA COLA USA INC
PO BOX 102190
ATLANTA, GA 30368

COCOA RESTAURANT SERVICES LLC
1744 PEBBLEDASH DR
HERSHEY, PA 17033

CODE 3 AV INC
PO BOX 2666
MIDLOTHIAN, VA 23113

CODI GIBSON
ADDRESS REDACTED

CODY BEETS
ADDRESS REDACTED

CODY MASTERS
ADDRESS REDACTED

CODY R ALLSAGE
ADDRESS REDACTED

CODY T WEST
ADDRESS REDACTED

CODY WRIGHT
ADDRESS REDACTED

CODY YEWEY
ADDRESS REDACTED

COLBY HELGERSON
3279 GREENMOOR CT
COLORADO SPRINGS, CO 80920

COLBY STAMP
ADDRESS REDACTED

COLD ON THE GO INC DBA
ON SITE COLD STORAGE
5912 CHIMNEY SPRINGS RD
BUFORD, GA 30518

COLD TEMP REFRIGERATION SERVICES INC
611 LAUREL RIDGE
WOODSTOCK, GA 30188

COLE GERARD
ADDRESS REDACTED

COLE/DDR MT INDEPENDENCE LLC
DEPT 101329 21070 35307
PO BOX 644493
PITTSBURGH, PA 15264

COLETTE DELVECCHIO
ADDRESS REDACTED

COLHOC LTD PARTNERSHIP DBA
THE COLUMBUS BLUE JACKETS
200 W NATIONWIDE RD
COLUMBUS, OH  43215

COLIN DAVIDSON
ADDRESS REDACTED

COLIN GROSS
ADDRESS REDACTED

COLIN KEA
ADDRESS REDACTED

COLIN LEAVITT
ADDRESS REDACTED

COLIN LLOYD
C/O BAILEYS 65002
8500 PINEVILLE - MATHEWS RD
CHARLOTTE, NC  28226

COLIN SMALL
ADDRESS REDACTED

COLIN THOMAS FORAN DBA
LOCKTECH SERVICES
2920 W PIKES PEAK AVE
COLORADO SPRINGS, CO  80904

COLLECTION SERVICES CENTER
PO BOX 9125
DES MOINES, IA  50306

COLLECTOR OF REVENUE
C/O SCOTT PAYNE
940 BOONVILLE AVE
SPRINGFIELD, MO  65802

COLLECTOR OF REVENUE
ST LOUIS COUNTY
41 S CENTRAL AVE
ST LOUIS, MO  63105

COLLEEN ANTONUCCI
ADDRESS REDACTED

COLLEEN CARMICHAEL
ADDRESS REDACTED

COLLEEN CLEARY
ADDRESS REDACTED

COLLEEN CORRY
ADDRESS REDACTED

COLLEEN DAHLSTROM
ADDRESS REDACTED

COLLEEN HUFF
C/O FOX & HOUND #65079
14490 LOWES WAY
CARMEL, IN  46033

COLLEEN MACCABE
ADDRESS REDACTED

COLLEEN MCGUINN
ADDRESS REDACTED

COLLEEN NORRIS
5460 SIERRA DR UNIT D
WILLOUGHEY, OH  44094

COLLEEN OSENDOWSKI
ADDRESS REDACTED

COLLEEN POTOCKI
ADDRESS REDACTED

COLLEEN SULLIVAN
ADDRESS REDACTED

COLLETTA DUFFIN
ADDRESS REDACTED

COLLETTE M KANALOS
ADDRESS REDACTED

COLLIERS TURLEY MARTIN TUCKER
STORE 65210
LOCKBOX 129 PO BOX 1575
MINNEAPOLIS, MN  55480

COLLIERS TURLEY MARTIN TUCKER
STORE 65215
LOCKBOX 129 PO BOX 1575
MINNEAPOLIS, MN  55480

COLLIERS TURLEY MARTIN TUCKER
STORE 65220
LOCKBOX 129 PO BOX 1575
MINNEAPOLIS, MN  55480

COLLIERS TURLEY MARTIN TUCKER
STORE 65229
LOCKBOX 129 PO BOX 1575
MINNEAPOLIS, MN  55480

COLLIN CHERUBIM
ADDRESS REDACTED

COLLINS JETTING INC
316 W NORTHWEST HIGHWAY
ARLINGTON HEIGHTS, IL  60004

COLLINS PLUMBING & HEATING
316 W NORTHWEST HIGHWAY
ARLINGTON HGTS, IL  60004

COLONIAL ELECTRIC CO INC
4444 SOLOMONS ISLAND RD
HARWOOD, MD  20776

COLONIAL PARKING INC
PO BOX 79241
BALTIMORE, MD  21279

COLONIAL WEBB CONTRACTORS CORP
2820 ACKLEY AVE
RICHMOND, VA  23228

COLORADANS FOR NEBRASKA INC
8200 S QUEBEC ST #266
CENTENNIAL, CO  80112

COLORADO ASPHALT SERVICES INC
PO BOX 329
COMMERCE CITY, CO  80037

COLORADO BARS INC DBA
THE BARS PROGRAM
7112 W JEFFERSON AVE STE 312
LAKEWOOD, CO  80235

COLORADO COMMERCIAL REFRIGERATION
INC
12449 MEAD WAY
LITTLETON, CO  80125

COLORADO DEPARTMENT OF REVENUE
DENVER, CO  80261

COLORADO DEPT OF LABOR & EMPLO
FINANCE OFFICE-BOILER INSPECT
PO BOX 628
DENVER, CO  80201

COLORADO DEPT OF LABOR AND
EMPLOYMENT
PO BOX 956
DENVER, CO  80201

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261

COLORADO DEPT OF REVENUE
1881 PIERCE ST  STE 108A
LAKEWOOD, CO  80214

COLORADO DEPT OF REVENUE
PO BOX 40488
DENVER, CO  80204

COLORADO LOGOS INC DBA
INTERSTATE LOGOS INC
7717 W 6TH AVE STE H
LAKEWOOD, CO  80214

COLORADO SPGS NEWSPAPER GP DBA
COLORADO SPRINGS INDEPENDENT
235 S NEVADA AVE
COLORADO SPRINGS, CO  80903

COLORADO SPRINGS UTILITIES
PO BOX 1103
COLORADO SPRINGS, CO  80947

COLORADO STATE SAFE & LOCK INC
2700 N FREEWAY
PUEBLO, CO  81003

COLORADO STATE TREASURER
PO BOX 46541
DENVER, CO  80201

COLTON WOJUOWOSKI
ADDRESS REDACTED

COLUMBIA GAS
PO BOX 742510
CINCINNATI, OH  45274

COLUMBIA GAS
PO BOX 742529
CINCINNATI, OH  45274

COLUMBIA GAS OF OHIO - GTS
200 CIVIC CENTER DRIVE
COLUMBUS, OH  43215

COLUMBIA MALL INC DBA COLUMBIA
SDS 12 2738
PO BOX 86
MINNEAPOLIS, MN  55486

COLUMBUS CITY TREASURER
THE COLUMBUS HEALTH DEPT
240 PARSONS AVE
COLUMBUS, OH  43215

COLUMBUS FISH AND SEAFOOD LLC
5249 TRABUE RD
COLUMBUS, OH  43228

COLUMBUS-CITY TREASURER POWER
SEWER/WAT
PO BOX 182882
COLUMBUS, OH  43218

COM ED
10 SOUTH DEARBORN
CHICAGO, IL  60690

COMBINED ROOFING SERVICES LLC
621 W WASHINGTON ST
WEST CHICAGO, IL  60185

COMCAST CABLE
PO BOX 105184
ATLANTA, GA  30348

COMCAST CABLE
PO BOX 105257
ATLANTA, GA  30348

COMCAST CABLE
PO BOX 3001
SOUTHEASTERN, PA  19398

COMCAST CABLE
PO BOX 3002
SOUTHEASTERN, PA  19398

COMCAST CABLE
PO BOX 3005
SOUTHEASTERN, PA  19398

COMCAST CABLE
PO BOX 3006
SOUTHEASTERN, PA  19398

COMCAST CABLE
PO BOX 34227
SEATTLE, WA  98124

COMCAST CABLE
PO BOX 34744
SEATTLE, WA  98124

COMCAST CABLE
PO BOX 660618
DALLAS, TX  75266

COMCAST CABLEVISION OF THE SOUTH
GEOFF SHOOK
2030 E POLYMER DRIVE
CHATTANOOGA, TN  67422

COMCAST INC
PO BOX 3001
SOUTHEASTERN, PA  19398

COMCAST SPOTLIGHT INC
PO BOX 8500-53003
PHILADELPHIA, PA  19178

COMED CORPORATION
PO BOX 6111
CAROL STREAM, IL  60197

COMFORT INN CANTON
SALES DIRECTOR
5345 BROADMOOR CIR NW
CANTON, OH  44709

COMFORT INN INC
5345 BROADMOOR CIR NW
CANTON, OH  44709

COMFORT INN INC
8051 PEACH ST
ERIE, PA  16509

COMMAND PACKAGING
LAUREN GRANDE
3840 EAST 26TH STREET
VERNON, CA  90058

COMMERCE BANK
333 S BROADWAY SUITE 105
WICHITA, KS  67202

COMMERCE BANK NA
ATTN PROPERTY ACCOUNTING
1000 WALNUT STE 700 (BB7-1)
KANSAS CITY, MO  64106

COMMERCE LEASE GROUP INC
8650 E 32ND STREET NORTH
WICHITA, KS  67226

COMMERCIAL AIR REFRIGERATION &
EQUIPMENT SERVICES LLC
2521 WAYSIDE DR
N CHESTERFIELD, VA  23235

COMMERCIAL APPL REPAIR INC
7200 W 132ND STREET SUITE 160
OVERLAND PARK, KS  66213

COMMERCIAL GASKETS UNLIMITED OF
MINNEAPOLIS INC
2637 27TH AVE S STE #3
MINNEAPOLIS, MN  55406

COMMERCIAL INDUSTRIES LLC
135 N WOODLEY AVE
REISTERSTOWN, MD  21136

COMMERCIAL KITCHEN REPAIR INC
PO BOX 831128
SAN ANTONIO, TX  78283

COMMERCIAL KITCHEN SRVS INC
808 HANLEY INDUSTRIAL CT
ST LOUIS, MO  63144

COMMERCIAL LIGHTING
INDUSTRIES INC
81161 INDIO BLVD
INDIO, CA  92201

COMMERCIAL LIGHTING CO
PO BOX 270651
TAMPA, FL  33688

COMMERCIAL LINEN SUPPLY INC
4400 SW 36TH ST
OKLAHOMA CITY, OK  73119

COMMERCIAL LINEN SUPPLY INC
4400 SW 36TH STREET
OKLAHOMA CITY, OK  73128

COMMERCIAL MAINTENANCE SERVICES
701 HIGHLAND DR
WHITE HOUSE, TN 37188

COMMERCIAL PARTS & SERVICE
PO BOX 36441
CINCINNATI, OH 45236

COMMERCIAL PARTS & SERVICE INC
6940 PLAINFIELD RD
CINCINNATI, OH 45236

COMMERCIAL PUMPING SERVICE LLC
PO BOX 429
ST CHARLES, MO 63302

COMMERCIAL REFRIGERATION OF
HARRISBURG INC
7841 WITMER DR
HARRISBURG, PA 17111

COMMERCIAL SERVICES INC
131 INTERNATIONAL DR
MORRISVILLE, NC 27560

COMMERCIAL SEWER CLEANING CO INC
5838 S HARDING ST
INDIANAPOLIS, IN 46217

COMMERCIAL STEAM TEAM
1059 E CLIFF RD
BURNSVILLE, MN 55337

COMMISSIONER OF LABOR & WORK
FORCE DEVELOPMENT
PO BOX 389
TRENTON, NJ 08625

COMMONWEALTH OF MASSACHUSETTS
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 55140
BOSTON, MA 02205

COMMONWEALTH OF PENNSYLVANIA
PO BOX 8940
HARRISBURG, PA 17105

COMMONWEALTH OF VIRGINIA
C/O CHESTERFIELD COUNTY GDC
9500 COURTHOUSE RD PO BOX 144
CHESTERFIELD, VA 23832

COMMONWEALTH OF VIRGINIA
PO BOX 27407
RICHMOND, VA 23261

COMMONWEALTH ROOFING CORP
1449 HUGH AVE
LOUISVILLE, KY 40213

COMMUNICATION TECHNOLOGIES
6923 MAYNARDVILLE PIKE #291
KNOXVILLE, TN 37918

COMMUNIQUE INC
ONE DELL RD
STANHOPE, NJ 07874

COMMUNITY HEALTH NETWORK INC
DBA COMMUNITY OCC HEALTH SVCS
7169 SOLUTION CENTER
CHICAGO, IL 60677

COMMUNITY MED ASSOC INC DBA
NORTON IMMEDIATE CARE CENTERS
PO BOX 950245
LOUISVILLE, KY 40295

COMPASS BANK
484 E FM 3040
LEWISVILLE, TX 75067

COMPLETE CARPET CARE INC DBA
COMPLETE CARPET & FLOORING
911 STATE AVE
KANSAS CITY, KS 66101

COMPLETE CUSTODIAL CARE INC
PO BOX 450377
HOUSTON, TX 77245

COMPLETE KITCHEN SERVICE INC
PO BOX 275
OZARK, MO 65721

COMPLETE MAINTENANCE CO INC
PO BOX 1637
MADISON, TN 37115

COMPLETE MAINTENANCE SOLUTIONS
1079 W ROUND GROVE RD STE 300 357
LEWISVILLE, TX 75067

COMPMANAGEMENT INC
PO BOX 182412
COLUMBUS, OH 43218

COMPTROLLER OF MARYLAND
301 W PRESTON ST
BALTIMORE, MD 21201

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV
ANNAPOLIS, MD 21411

COMPTROLLER OF MARYLAND COMPLIANCE
DIVISION
110 CARROLL STREET
ANNAPOLIS, MD 21411

COMPTROLLER OF PUBLIC ACCOUNTS
1711 SAN JACINTO BLVD STE 180
AUSTIN, TX 78701

COMPUTER CABLE CONNECTION INC
2810 HARLAN DR
BOX 1269
BELLEVUE, NE 68005

CONAGRA FOODS INC
MARK KILTAU

CONCEPT DATA MANAGEMENT INC
1164 SAFETY HARBOR COVE
OLD HICKORY, TN  37138

CONCEPT SOUND & LIGHT INC
10401 FELLWOCK DR
EVANSVILLE, IN  47720

CONCORD MALL LLC
PO BOX 510242
PHILADELPHIA, PA  19175

CONDON INC DBA CONDON FIRE & SAFETY
5324 ENGLISH AVE
INDIANAPOLIS, IN  46219

CONFERENCE TECHNOLOGIES INC
PO BOX 66726
ST LOUIS, MO  63166

CONFIRES FIRE PROTECTION SERVICE LLC
910 OAK TREE AVE
SOUTH PLAINFIELD, NJ  07080

CONNECTICUT CCSPC
PO BOX 990032
HARTFORD, CT  06199

CONNECTICUT GENERAL LIFE INSURANCE
CO
53 GLENMAURA NATIONAL BLVD
MOOSIC, PA  18507

CONNIE WRIGHT
ADDRESS REDACTED

CONNOR KEOUGH
ADDRESS REDACTED

CONNOR MURPHY
ADDRESS REDACTED

CONNOR SKOWRONEK
ADDRESS REDACTED

CONOR RAPPAPORT
ADDRESS REDACTED

CONSERVA ELECTRIC SUPPLY INC
40350 GRAND RIVER AVE
NOVI, MI  48375

CONSERVATIVE DEV CO CORP DBA
LAKEWOOD VILLAGE SHOPPING PARK
2851 LAKEWOOD VILLAGE DR
N LITTLE ROCK, AR  72116

CONSOLIDATED CONCEPTS AND NATIONAL
PRODUCE CONSULTANTS INC
555 REPUBLIC DRIVE, STE 302
PLANO, TX  75074

CONSOLIDATED CONCEPTS INC
280 LINCOLN ST
ALLSTON, MA  02134

CONSOLIDATED ENTERPRISES INC
WIRTZ BEVERAGE WINE & SPIRIT
PO BOX 1433
ST PAUL, MN  55480

CONSTANCE PERKINS
ADDRESS REDACTED

CONSTELLATION NEWENERGY INC
111 MARKETPLACE
BALTIMORE, MD  21202

CONSTELLATION NEWENERGY INC
14217 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CONSTELLATION NEWENERGY INC
BANK OF AMERICA LOCKBOX SVCS
15246 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CONSTELLATION NEWENERGY INC
PO BOX 2059
CAROL STREAM, IL  60132

CONSTELLATION NEWENERGY INC
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

CONSTRUCTION CODE ENFORCEMENT
6465 MUSSINS STATION
MEMPHIS, TN  38134

CONSUMER ELECTRONIC SERVICE
517 E CHATHAM ST
CARY, NC  27511

CONSUMER ENERGY
PO BOX 30090
LANSING, MI  48909

CONSUMER FINANCIAL SERVICES OF
BERWYN
7017 ROOSEVELT RD
BERWYN, IL  60402

CONSUMERS ENERGY
212 WEST MICHIGAN AVENUE
JACKSON, MI  49201

CONTINENTAL MILLS INC
RON ROGERS
18100 ANDOVER PARK WEST
TUKIWA, WA  98188

CONTROLLED COMFORT LLC
11701 CENTENNIAL STE 1
LA VISTA, NE  68128

CONVENIENT SOLUTIONS 4 U
315 BUENA VISTA PL
MEMPHIS, TN  38112

CONWAY INC DBA
CONWAY ELECTRIC
567 C COMANCHE LN NE
ALBUQUERQUE, NM  87107

COOK COUNTY COLLECTOR
DEPT OF REVENUE ENVIRON CONTRL
PO BOX 641547
CHICAGO, IL  60664

COOK COUNTY TREASURER
PO BOX 4488
CAROL STREAM, IL  60197

COOKE RENTALS INC
PO BOX 310
CORNELIUS, NC  28031

COOL BLEW INC
PO BOX 5520
PEORIA, AZ  85385

COOL BREEZE AIR SOLUTIONS LLC
2626 S 4TH AVE
TUCSON, AZ  85713

COOL BREEZE AIR SOLUTIONS LLC
5141 N CASA GRANDE HWY
TUCSON, AZ  85743

COOL WAVE MECHANICAL CONTRACTORS
INC
4504 SILVER PEAK PKWY
SUWANEE, GA  30024

COOLERS INC
6922 ALDER DR
HOUSTON, TX  77081

COOLING CUBED LLC INC
PO BOX 76707
COLORADO SPRINGS, CO  80970

COOPER ELECTRIC INC
8944 HWY 70
NASHVILLE, TN  37221

COORDINATED SYSTEMS & SUP INC
PO BOX 58
WICHITA, KS  67201

COORS DISTRIBUTING COMPANY INC
5400 PECOS ST
DENVER, CO  80221

COPY CAT PRINTING II INC
2752-A HUNGARY SPRING RD
HENRICO, VA  23294

COPY CORNER INC
2307 TEXAS AVE S STE B
COLLEGE STATION, TX  77840

CORBETT TECHNOLOGY SOLUTIONS INC
4151 LAFAYETTE CENTER DR, #700
CHANTILLY, VA  20151

CORCORAN HEATING & AIR CONDITIONING
INC
2137 HAMMOND DR
SCHAUMBURG, IL  60173

CORE MECHANICAL LLC
32815 FM 2978 STE D
THE WOODLANDS, TX  77354

CORE XCHANGE INC
DEPT 2331
PO BOX 122331
DALLAS, TX  75312

COREY BARKACH
ADDRESS REDACTED

COREY BROWN
ADDRESS REDACTED

COREY EDWARDS
ADDRESS REDACTED

COREY STRICKLAND
C/O BAILEYS 65044
2500 COBB PLACE LN
KENNESAW, GA  30144

CORI CARSON
ADDRESS REDACTED

CORI SMITH
ADDRESS REDACTED

CORIN COFFMAN
ADDRESS REDACTED

CORINA KING
ADDRESS REDACTED

CORINITA COZART DBA
CCD CONSTRUCTION SERVICES
2610 E 29TH ST
KANSAS CITY, MO  64128

CORNELIUS LAKE NORMAN YOUTH
ATHLETIC ASSOC
PO BOX 771
CORNELIUS, NC  28031

CORONA CARDENAS
ADDRESS REDACTED


CORPORATE BUILDING SERVICES INC
PO BOX 970637
COCONUT CREEK, FL  33097

CORPORATE FIRST AID
2018 ELECTRIC RD #138
ROANOKE, VA  24018

CORPORATE MECHANICAL INC
5114 HOLLSBORO AVE N
NEW HOPE, MN  55428


CORPORATE SAFE SPECIALISTS INC
2977 MOMENTUM PLACE
CHICAGO, IL  60689

CORR WOOD MANUFACTURING INC
10501 HEDDEN RD
EVANSVILLE, IN  47725

CORRECT CLEANING INC
4631 NEELY RD
MEMPHIS, TN  38109


CORRINA CAST
ADDRESS REDACTED

CORTNEY DEAN
ADDRESS REDACTED

CORTNEY PERRYMAN
ADDRESS REDACTED


CORTNEY PETRILLO
ADDRESS REDACTED

CORTNEY WEADOCK
ADDRESS REDACTED

CORY BLOCK
ADDRESS REDACTED


CORY KIPPEN
ADDRESS REDACTED

CORY PAUSTIAN
920 PRYNNWOOD LN #206
O'FALLON, MO  63366

CORY SHAW
ADDRESS REDACTED


COSMO-EASTGATE LTD
PROPERTY MGR
30201 AURORA RD
SOLON, OH  44139

COSMOPOLITAN TEXTILE
STU AMES
4508 W 46TH ST
CHICAGO, IL  60632

COSTCO WHOLESALE MEMBERSHIP
PO BOX 34783
SEATTLE, WA  98124


COUNTY CLERK
700 2ND AVE SOUTH
NASHVILLE, TN  37210

COUNTY OF FAIRFAX
DEPT OF TAX ADMIN
PO BOX 10203
FAIRFAX, VA  22035

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
12000 GOVENMENT CNETER PKWY
FAIRFAX, VA  22035


COUNTY OF FAIRFAX
FALSE ALARM REDUCTION UNIT
4100 CHAIN BRIDGE RD
FAIRFAX, VA  22030

COUNTY OF HENRICO
DEPT OF PUBLIC UTILITIES
PO BOX 90799
HENRICO, VA  23228

COUNTY OF HENRICO
PO BOX 90775
HENRICO, VA  23273


COUNTY OF HENRICO VA
PO BOX 27032
RICHMOND, VA  23273

COUNTY OF LEXINGTON
C/O BB&T PROCESSING CENTER
PO BOX 580265
CHARLOTTE, NC  28258

COURT RECOVERY UNIT
PO BOX 144
ENGLEWOOD, CO  80151

COURTESY CARPET TILE & GROUT
CLEANERS LLC
PO BOX 1622
FRANKFORT, IL  60423

COURTLAND WHITMORE
NONE AVAILABLE

COURTNEY SNYDER
ADDRESS REDACTED

COURTNEY ARMER
11459 W BURGUNDY AVE
LITTLETON, CO  80127

COURTNEY BERGHORST
ADDRESS REDACTED

COURTNEY BIJOU
ADDRESS REDACTED

COURTNEY BOLEK
ADDRESS REDACTED

COURTNEY BURCH
ADDRESS REDACTED

COURTNEY BURHANS
ADDRESS REDACTED

COURTNEY CARNALI
ADDRESS REDACTED

COURTNEY COSTELLO
ADDRESS REDACTED

COURTNEY D WEBB
ADDRESS REDACTED

COURTNEY DAVIS
ADDRESS REDACTED

COURTNEY DUNVILLE
ADDRESS REDACTED

COURTNEY FAHLEN
ADDRESS REDACTED

COURTNEY FIX
ADDRESS REDACTED

COURTNEY FOLINO
ADDRESS REDACTED

COURTNEY GREIGO
ADDRESS REDACTED

COURTNEY HOBGOOD
ADDRESS REDACTED

COURTNEY HOLMBERG
ADDRESS REDACTED

COURTNEY KENNEY
4912 STONEY FORD DR
DALLAS, TX  75287

COURTNEY KENNY
ADDRESS REDACTED

COURTNEY LEISHEAR
ADDRESS REDACTED

COURTNEY LOGEL
ADDRESS REDACTED

COURTNEY LYNN
ADDRESS REDACTED

COURTNEY NASH
ADDRESS REDACTED

COURTNEY NELSON
ADDRESS REDACTED

COURTNEY PENN
ADDRESS REDACTED

COURTNEY RICH
ADDRESS REDACTED

COURTNEY ROBIN
ADDRESS REDACTED

COURTNEY ROOP
ADDRESS REDACTED

COURTNEY SCHMIDCELLERS
ADDRESS REDACTED

COURTNEY SANDERS
ADDRESS REDACTED

COURTNEY SCHULEJANN
ADDRESS REDACTED

COURTNEY SPRINGER
ADDRESS REDACTED

COURTNEY STRAUB
728 ROSELAWN AVE APT J
PITTSBURGH, PA  15228

COURTNEY ZAPOR
ADDRESS REDACTED

COVENANT HEALTHCARE
C/O JAMES TIDERINGTON / ATTY
PO BOX 6055
SAGINAW, MI  48608

COX COMMUNICATIONS INC
PO BOX 182819
COLUMBUS, OH  43218

COX COMMUNICATIONS INC
PO BOX 183124
COLUMBUS, OH  43218

COX COMMUNICATIONS INC
PO BOX 248851
OKLAHOMA CITY, OK  73124

COX COMMUNICATIONS INC
PO BOX 248871
OKLAHOMA CITY, OK  73124

COX COMMUNICATIONS INC
PO BOX 248876
OKLAHOMA CITY, OK  73124

COX COMMUNICATIONS INC
PO BOX 2742
OMAHA, NE  68103

COX COMMUNICATIONS INC
PO BOX 53249
PHOENIX, AZ  85072

COX COMMUNICATIONS INC
PO BOX 60001
NEW ORLEANS, LA  70160

COX COMMUNICATIONS INC
PO BOX 61027
NEW ORLEANS, LA  70161

COX COMMUNICATIONS INC
PO BOX 9001817
LOUISVILLE, KY  40290

COX OHIO ADVERTISING DAYTON
PO BOX 643157
CINCINNATI, OH  45264

COX OKLAHOMA TELECOM INC DBA
COX COMMUNICATIONS
PO BOX 248851
OKLAHOMA CITY, OK  73124

COXCOM LLC DBA
COX COMMUNICATIONS
PO BOX 182819
COLUMBUS, OH  43218

COXCOM LLC DBA
COX COMMUNICATIONS - TULSA
PO BOX 248876
OKLAHOMA CITY, OK  73124

COYNE TEXTILE SERVICE, INC
136 7TH ST
BRISTOL, TN  37620

COYNE TEXTILE SERVICES INC
PO BOX 4895
SYRACUSE, NY  13221

COZZINI BROS INC
350 HOWARD AVE
DES PLAINES, IL  60018

CP LOOMIS ENTERPRISES INC DBA
CAPITAL AREA CARPET CLEANERS
PO BOX 255
MECHANICSBURG, PA  17055

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX  78289

CR GOODMAN COMPANIES COLORADO
LP
14402 E 33RD PLACE
AURORA, CO  80011

CR SALES & SERVICE INC
226 N TRAUB AVE
INDIANAPOLIS, IN  46222

CRABTREE CLEANING SERVICES INC
DBA JC CRABTREE
6052 S FM 549
ROCKWALL, TX  75032

CRAFTSMAN ELECTRIC INC
3855 ALTA AVE
CINCINNATI, OH 45236

CRAIG BROOKATO
2625 BRINDLE DR
HARRISBURG, PA 17110

CRAIG GILDNER
ADDRESS REDACTED

CRAIG KNIGHT
ADDRESS REDACTED

CRAIG MARSHALL
ADDRESS REDACTED

CRAIG MEINHART
ADDRESS REDACTED

CRAIG SMELLEY
ADDRESS REDACTED

CRAIG STEVENSON
ADDRESS REDACTED

CRAIG T EBERLE
10351 AGECROFT MANOR CT
MECHANICSVILLE, VA 23116

CREATION GARDENS
725 E MARKET ST
LOUISVILLE, KY 40202

CREATIVE BANNERS FLAGS &
POLES INC
1006 E DOROTHY LN
KETTERING, OH 45419

CREATIVE LOAFING
1911 N 13TH ST STE W200
TAMPA, FL 33605

CREATIVE PUBLISHING INC
PO BOX 3596 CRS
JOHNSON CITY, TN 37602

CREATIVE TOUCH INTERIORS INC
PO BOX 842196
DALLAS, TX 75284

CREDIT ACCEPTANCE CORP
JASON MICHAEL KATZ
25505 W 12 MILE RD #2650
SOUTHFIELD, MI 48034

CREDIT SYSTEMS INC
1485 GARDEN OF THE GODS RD 120
COLORADO SPRINGS, CO 80907

CREEKSTONE CEDAR LODGE I LLC
ATTN: DORIS J VOLENTINE
2380 TOWNE CENTER BLVD
SUITE 1210
BATON ROUGE, LA 70806

CREEKSTONE CEDAR LODGE I LLC
ATTN: DORIS J VOLENTINE
6765 CORPORATE BLVD
BATON ROUGE, LA 70806

CREEKSTONE CEDAR LODGE LLC
ATTN: DORIS J VOLENTINE
2380 TOWNE CENTER BLVD
SUITE 1210
BATON ROUGE, LA 70809

CREEKSTONE CEDAR LODGE LLC
ATTN: DORIS J VOLENTINE
2380 TOWNE CENTER BLVD
SUITE 1210
BATON ROUIGE, LA 70806

CREW HEATING AND AIR INC
PO BOX 1882
SMYRNA, TN 37167

CREW SOCCER STADIUM LLC
ATTN FINANCE DEPT
ONE BLACK & GOLD BLVD
COLUMBUS, OH 43211

CRH OHIO LTD DBA
CULLIGAN OF ANN ARBOR/DETROIT
PO BOX 2932
WICHITA, KS 67201

CRH OHIO LTD DBA
CULLIGAN OF MARYSVILLE
400 ALLENBY DR
MARYSVILLE, OH 43040

CRISP LADEW FIRE PROTECTION CO
5201 SAUNDERS RD
FORT WORTH, TX 76119

CRISPIN SANTANA
ADDRESS REDACTED

CRISSA J GALVAN
ADDRESS REDACTED

CRISSY HARMON
ADDRESS REDACTED

CRISSY SPEROPULOS
ADDRESS REDACTED

CRISTAL CORTEZ
ADDRESS REDACTED

CRISTHIAN SALGADO
ADDRESS REDACTED

CRISTHIAN SALGADO-PEREZ
ADDRESS REDACTED

CRISTIAN HERNANDEZ
ADDRESS REDACTED

CRISTIAN QUINTANILLA-LOPEZ
ADDRESS REDACTED

CRISTIE DAY
ADDRESS REDACTED

CRISTIE GURIN
ADDRESS REDACTED

CRISTOBAL MEJIA
ADDRESS REDACTED

CROCKER PARK DELAWARE LLC
ATTN: ALYSSA KAMM
C/O STARK ENTERPRISES
1350 WEST 3RD STREET
CLEVELAND, OH  44113

CROCKER PARK DELAWARE LLC
C/O STARK ENTERPRISES
1350 WEST 3RD STREET
CLEVELAND, OH  44113

CROSSFIRE EXHAUST SYSTEM
MANAGEMENT INC
PO BOX 23731
KNOXVILLE, TN  37933

CROSSPINE ENTERPRISES INC DBA
THE RICHEY COMPANY
7750 N MACARTHUR STE 120-348
IRVING, TX  75063

CROWE & DUNLEVY
1800 MID AMERICA TOWER
20 N BROADWAY STE 1800
OKLAHOMA CITY, OK  73102

CROWN SERVICES INC DBA
LOYAL MANUFACTURING CO INC
8709 QUARRY RD
MANASSAS, VA  20110

CROWN TROPHY OF GLASGOW
218 PEOPLES PLZ
NEWARK, DE  19702

CRS BLDG AUTOMATION
SYSTEMS INC
801 S CEDAR ST
CHARLOTTE, NC  28208

CRS ENTERPRISES OF BATON ROUGE LLC
ATTN: RON SAVELL
32 MADEWOOD
HATTIESBURG, MS  39402

CRS ENTERPRISES OF BATON ROUGE LLC
ROBERT T JACKSON , JR , JACKSON
BOWMAN BLUMENTRIT
309 SOUTH 40TH AVENUE
HATTIESBURG, MS  39402

CRYSTAL AYALA
ADDRESS REDACTED

CRYSTAL BOWLES
ADDRESS REDACTED

CRYSTAL BROWN
ADDRESS REDACTED

CRYSTAL COCKFIELD
ADDRESS REDACTED

CRYSTAL D CIERVO
ADDRESS REDACTED

CRYSTAL FIGUEROA
ADDRESS REDACTED

CRYSTAL FREEMAN
ADDRESS REDACTED

CRYSTAL GUYTON
ADDRESS REDACTED

CRYSTAL HASKER
ADDRESS REDACTED

CRYSTAL KAY
ADDRESS REDACTED

CRYSTAL KIM
ADDRESS REDACTED

CRYSTAL LEASURE
ADDRESS REDACTED

CRYSTAL MCDONALD
ADDRESS REDACTED

CRYSTAL ROWAN
ADDRESS REDACTED

CRYSTAL OWENS
10357 WHITE CLIFF DR
HOUSTON, TX  77065

CRYSTAL STOVALL
ADDRESS REDACTED

CRYSTAL TERRAL
C/O FOX & HOUND #65008
18918 MIDWAY RD
DALLAS, TX  75287

CRYSTAL VASQUEZ
ADDRESS REDACTED

CRYSTALLE JAYE
ADDRESS REDACTED

CRYSTEL DAVIS
ADDRESS REDACTED

CS LIFESTYLE CENTER LLC
DEPT 263
PO BOX 1000
MEMPHIS, TN  38148

CS OPERATING LLC DBA
CHURCH SERVICES
PO BOX 79589
HOUSTON, TX  77279

CSC RUDY LLC DBA
CAROLINA SOLAR CONTROL INC
120 C WOODWINDS INDUSTRIAL CT
CARY, NC  27511

CSFD FIRE PREVENTION
OFFICE OF THE FIRE MARSHALL
375 PRINTERS PARKWAY
COLORADO SPRINGS, CO  80910

CSI
18405 EDISON AVE
CHESTERFIELD, MO  63005

CSIDE LLC
1341 E MOREHEAD ST
CHARLOTTE, NC  28204

C'SIDE LLC
PO BOX 220325
CHARLOTTE, NC  28222

CSM BONAVENTURE LIMITED PARTNERSHIP
ATTN: VP PROPERTY MANAGEMENT
500 WASHINGTON AVENUE SOUTH SUITE 3000
MINNEAPOLIS, MN  55415

CSS COMPANIES INC
PO BOX 513
WICHITA, KS  67201

CSW SUPERIOR CORP DBA
SUPERIOR SERVICE CO
PO BOX 6754
BRYAN, TX  77805

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL  60197

CT CORPORATION SYSTEMS INC
120 S CENTRAL AVE
CLAYTON, MO  63105

CUB ENTERPRISES LLC DBA
LAKIN ELECTRIC
615 RIVERBANK
WYANDOTTE, MI  48192

CULLIGAN
490 N CLARK BLVD
CLARKSVILLE, IN  47129

CULLIGAN
NW 5120
PO BOX 1450
MINNEAPOLIS, MN  55485

CULLIGAN DUPAGE SOFT WATER INC
120 BRIDGE ST
WHEATON, IL  60187

CULLIGAN OF LANSING MICHIGAN
PO BOX 25008
LANSING, MI  48909

CULLIGAN OF LUBBOCK INC
6024 43RD ST
LUBBOCK, TX  79407

CULLIGAN OF SOUTHERN CO
3465 ASTROZON COURTT
COLORADO SPRINGS, CO  80910

CULLIGAN OF WICHITA
PO BOX 2932
WICHITA, KS  67201

CULLIGAN WATER
DEPARTMENT 8931
PO BOX 77043
MINNEAPOLIS, MN  55480

CULLIGAN WATER CO OF OHIO INC
3900 WILMINGTON PIKE
DAYTON, OH  45429

CULLIGAN WATER CONDITIONING
2703 AIRPORT RD
PLANT CITY, FL  33563

CULLIGAN WATER CONDITIONING
5410 S 28TH ST
GILBERT, AZ 85040

CULLIGAN WATER INC
3201 PREMIER DR STE 300
IRVING, TX 75063

CULPEPPER PLUMBING INC
PO BOX 22695
MEMPHIS, TN 38122

CUMMINGS PLUMBING INC
PO BOX 26603
TUCSON, AZ 85726

CUPERTINO ROJAS
ADDRESS REDACTED

CURT MATZEN
ADDRESS REDACTED

CURTIS BOOTH
ADDRESS REDACTED

CURTIS CONLEY
ADDRESS REDACTED

CURTIS CRAIG
ADDRESS REDACTED

CURTIS DAULERIO
ADDRESS REDACTED

CURTIS HEBERT DBA
COOLERKING SERVICES OF HOUSTON
PO BOX 363
LAPORTE, TX 77571

CURTIS MANGRUM
C/O FOX & HOUND 65051
7502 W BROAD ST
RICHMOND, VA 23294

CURTIS PETERS
ADDRESS REDACTED

CURTIS S COTA-ROBLES
ADDRESS REDACTED

CURTIS WEAVER
ADDRESS REDACTED

CUSTOM BEVERAGE INC
10659 GALAXIE
FERNDALE, MI 48220

CUSTOM CABLING SERVICES INC
PO BOX 28725
COLUMBUS, OH 43228

CUSTOM CLASSIC RENOVATIONS LLC
1605 SHAWNEE AVE
COLUMBUS, OH 43211

CUSTOM ENTERPRISES INC
13798 EIGHTH AVE S
ZIMMERMAN, MN 55398

CUSTOM FINISHING & CABINET
MAKING INC
6495 NICHOLAS DR
COLUMBUS, OH 43235

CUSTOM INTEGRATED INSTALLATION
1136 NE BRYCO DR
LEES SUMMIT, MO 64086

CUTABOVE LANDSCAPING AND
LAWN MAINTENANCE INC
670 VANDUSTRIAL DR
WESTMONT, IL 60559

CUTLERS LAWN & LANDSCAPING
419 PEACHCREEK RD
CENTERVILLE, OH 45458

CUYAHOGA COUNTY COMMON PLEAS
1200 ONTARIO ST
CLEVELAND, OH 44113

CUYAHOGA COUNTY HEALTH BOARD
5550 VENTURE DR
PARMA, OH 44130

CUYUHOGA STEEMER DBA
STANLEY STEEMER
31339 INDUSTRIAL PKWY BOX 9
NORTH OLMSTED, OH 44070

CVS SYSTEMS INC
1139 S BALDWIN AVE
MARION, IN 46953

CYBER DISH INC
CHRIS ROBINSON
3646 TOP OF THE PINES COURT
RALEIGH, NC 27604

CYDNEY COLUCCI
ADDRESS REDACTED

CYNTHIA CHAMBELL
ADDRESS REDACTED

CYNTHIA LAFUENTE
ADDRESS REDACTED

CYNTHIA QUEEN HALFORD
ADDRESS REDACTED

CYNTHIA SAUER
ADDRESS REDACTED

CYNTHIA WARMOTH
ADDRESS REDACTED

CYNTHIA WAUGAMAN
ADDRESS REDACTED

CYPRESS CREEK ASSOCIATES LP
3333 NEW HYDE PARK ROAD
SUITE 100
PO BOX 5020
NEW HYDE PARK, NY  11042

CYPRESS CREEK ASSOCIATES LP
6060 PIEDMONT ROW DRIVE SOUTH
SUITE 200
CHARLOTTE, NC  28287

CYPRESS CREEK ASSOCIATES LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD SUITE 100
NEW HYDE PARK, NY  11042

CYPRESS CREEK ASSOCIATES LP
C/O REGIONAL OFFICE
6060 PIEDMONT ROW DRIVE SOUTH, SUITE
200
CHARLOTTE, NC  28287

CYPRESS CREEK ASSOCIATES LP
PO BOX 6203
DEPT CODE SFLF1154A
HICKSVILLE, NY  11802

CZAR CAPITAL INC DBA
CZAR METRICS
7140 CAPTAIN KIDD AVE
SARASOTA, FL  34231

D & F ELECTRIC INC
4022 PRODUCE RD UNIT #5
LOUISVILLE, KY  40218

D & L HOME SERVICES INC
1501 WARWICK CT
CARMEL, IN  46033

D & LS INC DBA
OFFICE KEEPERS
8537 BASH ST STE 5
INDIANAPOLIS, IN  46250

D AYALA
ADDRESS REDACTED

D KANNE LLC DBA
MARTIN RECRUITING PARTNERS
77 E CROSSVILLE RD STE 204
ROSEWELL, GA  30075

D&D BEVERAGE INC
5878 NC 210 N
ANGIER, NC  27501

D&D ROLAND ENTERPRISES LLC DBA
STEAMATIC OF WICHITA KS
1120 S FLORENCE ST
WICHITA, KS  67209

D&J MASTER CLEAN INC
6185 HUNTLEY RD STE F
WORTHINGTON, OH  43229

D&S AFFORDABLE SERVICES LLC
4925 WILMINGTON PIKE
KETTERING, OH  45440

DAEVRD RANKIN
ADDRESS REDACTED

DAG INC
DAN GREENBERG
2401 W 75TH STREET
SAINT PAUL, MN  55116

DAGOBERTO CRUZ
801 VEST APT G
VALLEY PARK, MO  63088

DAILEY BROOKE
ADDRESS REDACTED

DAILY COMMERCIAL RECORDER INC
706 MAIN STREET
DALLAS, TX  75202

DAILY HERALD
PO BOX 6000
CAROL STREAM, IL  60197

DAISY BRAND INC
JOE JOHNSON

DAJUAN JONES
ADDRESS REDACTED

DA'JUAN WILLIAMS
ADDRESS REDACTED

DAL WORTH INDUSTRIES INC
PO BOX 5504
ARLINGTON, TX  76005

DALE GOLAK
ADDRESS REDACTED

DALE GRAY
2248 ENLUND DR STE 8
PALATINE, IL  60074

DALE LEON
ADDRESS REDACTED

DALE KAMINSKI
ADDRESS REDACTED

DALE KAMINSKI
C/O CHAMPPS 65206
51 FORTUNE DR STE 500
IRVINE, CA  92618

DALE NUNN DBA
C B A PRODUCTIONS
PO BOX 242
ATWOOD, CA  92811

DALIA GAPPY
7460 VICTORIA DRIVE
WEST BLOOMFIELD, MI  48322-1136

DALIA GAPPY
FRANK T AIELLO
SEHA AIELLO DOXISE CORACI & GURSEL
24901 NORTHWESTERN HIGHWAY SUITE 715
SOUTHFIELD, MI  48075

DALIA MONTOYA
ADDRESS REDACTED

DALLAS COUNTY UTILITY &
TAX ASSESSOR COLLECTOR
PO BOX 140035
IRVING, TX  75014

DALLAS HOME IMPROVEMENT SERVICES
INC DBA MR HANDYMAN
5930 LBJ FREEWAY #250
DALLAS, TX  75240

DALLAS MORNING NEWS CORPORATE
ACCTNG ADVERTISING
CORPORATE ACCTNG ADVERTISING
PO BOX 630054
DALLAS, TX  75263

DALLAS OBSERVER
PO BOX 190289
DALLAS, TX  75219

DALLAS ROBY
ADDRESS REDACTED

DALLAS SOLZE DBA
BIER PROS LLC
14837 DETROIT AVE STE 312
LAKEWOOD, OH  44107

DALLAS YEWEY
ADDRESS REDACTED

DALMATIAN FIRE INC
5670 W 73RD ST
INDIANAPOLIS, IN  46278

DALY REFRIGERATION CORP
PO BOX 45393
CLEVELAND, OH  44145

DAMAGE RECOVERY UNIT
PO BOX 842264
DALLAS, TX  75284

DAMASO NESTOR
ADDRESS REDACTED

DAMIAN ESCOBAR
ADDRESS REDACTED

DAMON TROY SHELTON DBA
SHELTON RESTAURANT SERVICES
PO BOX 1582
CYPRESS, TX  77410

DAN ELDER
ADDRESS REDACTED

DAN OCONNELL
9202 STONY POINT PKWY
RICHMOND, VA  23235

DAN TASCA
C/O FOX & HOUND 65077
4158 N MAIN @ N HILLS ST #111
RALEIGH, NC  27609

DANA CARLSON
ADDRESS REDACTED

DANA CHRISTENSEN
ADDRESS REDACTED

DANA CONSTANZER
ADDRESS REDACTED

DANA CYZE
ADDRESS REDACTED

DANA DAY
ADDRESS REDACTED

DANA DEBARTOLO
ADDRESS REDACTED

DANA FIEDELDORN
ADDRESS REDACTED

DANA GARRISTER
ADDRESS REDACTED

DANA GNOSKE
ADDRESS REDACTED

DANA HEGMAN
ADDRESS REDACTED

DANA J HAYNES
ADDRESS REDACTED

DANA KARLIN
ADDRESS REDACTED

DANA KNIGHT
ADDRESS REDACTED

DANA KOCH
ADDRESS REDACTED

DANA KREFT
ADDRESS REDACTED

DANA M BEACH
ADDRESS REDACTED

DANA SERIO
1301 BRIDLE WOOD RD NE
ALBUQUERQUE, NM  87113

DANA STRAMAGLIO
ADDRESS REDACTED

DANA ZATZ
ADDRESS REDACTED

DANBERG CORPORATION INC DBA
ADVANCED SPRINKLER & LANDSCAPE
929 J PL STE 530
PLANO, TX  75074

DANBOISE MECHANICAL INC
31625 GRAND RIVER AVE
FARMINGTON, MI  48336

DANEILLE M GIULIANO
ADDRESS REDACTED

D'ANETTE FREYRE
ADDRESS REDACTED

D'ANGELO BURKE
ADDRESS REDACTED

DANIAL MURPHY
ADDRESS REDACTED

DANICA L WOLF
ADDRESS REDACTED

DANICA WOLF
ADDRESS REDACTED

DANIEL A BAKER
ADDRESS REDACTED

DANIEL BAKER
5213 GLENWOOD AVE
LANSING, MI  48911

DANIEL BAKER
ADDRESS REDACTED

DANIEL BELL
ADDRESS REDACTED

DANIEL BLAKENEY
BAKER RAVENEL BENDER LLP
BRADLEY LANFORD
3710 LANDMARK DRIVE SUITE 400
COLUMBIA, SC  29204

DANIEL BOURASSA
ADDRESS REDACTED

DANIEL BREDESEN
ADDRESS REDACTED

DANIEL CALDWELL DBA
DANNYBOYS BILLIARDS
8515-A GRIER RD
CHARLOTTE, NC  28215

DANIEL CLARK
ADDRESS REDACTED

DANIEL COCKBAUGH
ADDRESS REDACTED

DANIEL DUBOIS
ADDRESS REDACTED

DANIEL CUMMINGS
ADDRESS REDACTED

DANIEL CURRIE
6516 ENGLISH OAK DRIVE
EAST LANSING, MI  48823

DANIEL DAVALOS
ADDRESS REDACTED

DANIEL E LARKIN DBA
LARKIN ELECTRIC CO LLC
408 LEXOW AVE
DAYTON, OH  45419

DANIEL EVANS
9772 BAILEY RD
CORNELLIUS, NC  28031

DANIEL GARCIA
ADDRESS REDACTED

DANIEL GILRONAN
ADDRESS REDACTED

DANIEL GODFREY
ADDRESS REDACTED

DANIEL GOMEZ
ADDRESS REDACTED

DANIEL HACK
ADDRESS REDACTED

DANIEL HARRUM
ADDRESS REDACTED

DANIEL HEGGESTUEN
ADDRESS REDACTED

DANIEL HERRMANN
ADDRESS REDACTED

DANIEL HOLLAND
ADDRESS REDACTED

DANIEL J NUFER
ADDRESS REDACTED

DANIEL JOHNSON
3262 PINE TERRACE
MACEDON, NY  14502

DANIEL JOHNSON JR
ADDRESS REDACTED

DANIEL JORDAN
12831 N STRATFORD DRIVE
OKLAHOMA CITY, OK  73120

DANIEL KENT
ADDRESS REDACTED

DANIEL KOCEVAR
ADDRESS REDACTED

DANIEL LEE
ADDRESS REDACTED

DANIEL LYNCH
ADDRESS REDACTED

DANIEL M JENSEN
ADDRESS REDACTED

DANIEL MATA
ADDRESS REDACTED

DANIEL MCKINNEY
120 CROMER STREET
CHARLOTTE, NC  28208

DANIEL MEDRANO
ADDRESS REDACTED

DANIEL METZGER
ADDRESS REDACTED

DANIEL MONTOYA
ADDRESS REDACTED

DANIEL MORALES
ADDRESS REDACTED

DANIEL MUELLER
ADDRESS REDACTED

DANIEL NEIDER
ADDRESS REDACTED

DANIEL OCONNELL
15214 BRISTOL HARBOR
LOUISVILLE, KY  40245

DANIEL ORLOWSKI
ADDRESS REDACTED

DANIEL ORTEGA
ADDRESS REDACTED

DANIEL PLOSS
ADDRESS REDACTED

DANIEL R CURRIE
ADDRESS REDACTED

DANIEL R LYNCH
ADDRESS REDACTED

DANIEL RAMOS
ADDRESS REDACTED

DANIEL REED
ADDRESS REDACTED

DANIEL RIFFE
ADDRESS REDACTED

DANIEL ROMANO
ADDRESS REDACTED

DANIEL SEVILLA
ADDRESS REDACTED

DANIEL SLIPETSKY
816 JEFFREY PINE DRIVE
BEAR, DE  19701

DANIEL TIRADO
ADDRESS REDACTED

DANIEL TORIAN
ADDRESS REDACTED

DANIEL TRIVETTE DBA
DANIELS HVAC
2756 MILLERS WAY DRIVE
ELLICOTT CITY, MD  21043

DANIEL UNER
ADDRESS REDACTED

DANIEL VELASQUEZ
ADDRESS REDACTED

DANIEL WALLS
ADDRESS REDACTED

DANIEL WICHMAN
904 GRANGER DR
ALLEN, TX  75013

DANIEL ZARAZUA
ADDRESS REDACTED

DANIELA ADAMS
ADDRESS REDACTED

DANIELA MUNSON
ADDRESS REDACTED

DANIELA PERAZZO
ADDRESS REDACTED

DANIELLA VALENZUELA
ADDRESS REDACTED

DANIELLE ANTONELLI
ADDRESS REDACTED

DANIELLE APPLING
ADDRESS REDACTED

DANIELLE BECK
ADDRESS REDACTED

DANIELLE BRADEN
ADDRESS REDACTED

DANIELLE CARVER
ADDRESS REDACTED

DANIELLE CHAHANOVICH
ADDRESS REDACTED

DANIELLE COHEN
ADDRESS REDACTED

DANIELLE D'AMICO
ADDRESS REDACTED

DANIELLE EDWARDS
ADDRESS REDACTED

DANIELLE EGGLESTON
ADDRESS REDACTED

DANIELLE FANNUCCI
ADDRESS REDACTED

DANIELLE HAKIM
ADDRESS REDACTED

DANIELLE HEISE
11268 DEROSNEC DR
OAKTON, VA  22124

DANIELLE HOWLEY
ADDRESS REDACTED

DANIELLE IANNUCCI
ADDRESS REDACTED

DANIELLE KIEFNER
ADDRESS REDACTED

DANIELLE KOWALCZYK
ADDRESS REDACTED

DANIELLE LASSABE
ADDRESS REDACTED

DANIELLE LUSK
ADDRESS REDACTED

DANIELLE M CRUZ
ADDRESS REDACTED

DANIELLE M HILL
ADDRESS REDACTED

DANIELLE MABEN
ADDRESS REDACTED

DANIELLE MADARANG
ADDRESS REDACTED

DANIELLE MANZI
ADDRESS REDACTED

DANIELLE MILLER
ADDRESS REDACTED

DANIELLE MOSS
ADDRESS REDACTED

DANIELLE NICKLESON
ADDRESS REDACTED

DANIELLE NORTON
ADDRESS REDACTED

DANIELLE OLADELE
ADDRESS REDACTED

DANIELLE OLIVER
ADDRESS REDACTED

DANIELLE PILLOW
ADDRESS REDACTED

DANIELLE RUSSO
ADDRESS REDACTED

DANIELLE SCHEIDER
ADDRESS REDACTED

DANIELLE SOQUISKI
ADDRESS REDACTED

DANILO OSSO
ADDRESS REDACTED

DANIELLE TABET
ADDRESS REDACTED

DANIELLE TILLANDER
ADDRESS REDACTED

DANIELLE TOMBLIN
ADDRESS REDACTED

DANIELLE TORELLI
ADDRESS REDACTED

DANIELLE USSELMAN
ADDRESS REDACTED

DANIELLE V RIZZO
ADDRESS REDACTED

DANIELLE WAY
ADDRESS REDACTED

DANIELLE WESLEY
ADDRESS REDACTED

DANIELLE WILSON
ADDRESS REDACTED

DANIJELA ALEKSIC
ADDRESS REDACTED

DANIJELA MARSHALL
ADDRESS REDACTED

DANNAN CRAWFORD
C/O FOX & HOUNDS 65005
505 UNIVERSITY DR
COLLEGE STATION, TX  77840

DANNY GONZALEZ
ADDRESS REDACTED

DANNY GORDON DBA EXPRESS
RENO & CUSTOM WOODWORKING LLC
1009 W ASHTON LN
MOORESVILLE, IN  46158

DANNY NAMISI
ADDRESS REDACTED

DANNY ZIKO
4400 W NAPOLEON AVENUE, APARTMENT  A
METAIRIE, LA  70001

DANYELLE J PERRY
ADDRESS REDACTED

DAPHNE REMPPIES
ADDRESS REDACTED

DARCY HAGEN
ADDRESS REDACTED

DAREN CARLSTROM
ADDRESS REDACTED

DAREN HELMS
3005 OLD BAR CIR
CASTLE HAYNE, NC  28429

DARIA SHABLINSKAYA
ADDRESS REDACTED

DARIAN YARBOROUGH
ADDRESS REDACTED

DARIEN PRODUCE IMPORT CORP
1620 NW 21ST ST
MIAMI, FL  33142

DARIN GALLMAN
ADDRESS REDACTED

DARIO RODRIGUEZ
ADDRESS REDACTED

DARKUS BEASLEY
ADDRESS REDACTED

DARLA CALANSY
326 S HUBBARD COURT APT 3
WESTLAND, MI 48186

DARLENE METZGER
ADDRESS REDACTED

DARLENE MONNIX
ADDRESS REDACTED

DARLIN CASTELLANOS
ADDRESS REDACTED

DARLING INTERNATIONAL INC
1240 SARGENT ROAD
DALLAS, TX 75203

DARLING INTERNATIONAL INC
GEORGE BAKER
3701 SCHALKER STREET
HOUSTON, TX 77026

DARLING INTERNATIONAL INC
PO BOX 552210
DETROIT, MI 48255

DARLING INTERNATIONAL INC
PO BOX 615
DES MOINES, IA 50306

DARLING INTERNATIONAL INC
PO BOX 671401
DALLAS, TX 75267

DARLING INTERNATIONAL INC
VON DORJEVSKI
3350 GREENFIELD RD
MELVINDALE, MI 48122

DARLING INTERNATIONAL INC
WARREN COPPLE
3350 GREENFIELD RD
MELVINDALE, MI 48122

DARNELL BASON
ADDRESS REDACTED

DARREL RUCH
3303 W GREENRIDGE #48
HOUSTON, TX 77057

DARRELL APPLING
ADDRESS REDACTED

DARRELL MELTON
ADDRESS REDACTED

DARRELL SICKELS
ADDRESS REDACTED

DARRELL WELLS
12723 SAN PEDOR CIR #5
NEWPORT NEWS, VA 23606

DARREN ALAN WHITTIER
831 CHELSEN AVE
DAYTON, OH 45420

DARREN NEWTON
ADDRESS REDACTED

DARREN ROSS
ADDRESS REDACTED

DARREN WHITTIER
ADDRESS REDACTED

DARRICK PAYTON DBA
PAYTON SERVICES
8012 STONEMEADE DR
RICHMOND, VA 23231

DARRIN POWERS
ADDRESS REDACTED

DARRYL FILBAN
ADDRESS REDACTED

DARRYL HASKINS
ADDRESS REDACTED

DARWIN CHAMBERS
ADDRESS REDACTED

DARWIN GRANDA
ADDRESS REDACTED

DATA SYSTEMS INC DBA
RETAIL DATA SYSTEMS OF KANSAS
1809 S WEST ST STE 1
WICHITA, KS 67213

DATA SYSTEMS INC DBA
RETAIL DATA SYSTEMS OF KANSAS
1809 WEST ST SUITE 1
WICHITA, KS 67213

DATE LABEL CORP
1298 E US HWY 136 STE E
PITTSBORO, IN 46167

DAUBERS INC
2407 OWNBY LN
RICHMOND, VA  23220

DAGENHART PLUMBING
3416 ROBARDS CT
LOUISVILLE, KY  40218

DAUPHIN COUNTY PROTHONOTARY
101 MARKET STREET
HARRISBURG, PA  17101

DAVAUGHN HENDERSON
ADDRESS REDACTED

DAVE ERWIN DBA
ELECTRICAL SERVICES
641 N 152 CIR
OMAHA, NE  68154

DAVE FLASHNER
C/O FOX & HOUND 65013
847 EXOCET DR
CORDOVA, TN  38018

DAVE FORWOOD
4143 GREEN ARBORS LN
CINCINNATI, OH  45249

DAVE KING CONSTRUCTION
1650 HWY 51 S STE 100
DECATUR, TX  76234

DAVE MCCORMICK
ADDRESS REDACTED

DAVE OLEJNICAK
ADDRESS REDACTED

DAVE ROSE
ADDRESS REDACTED

DAVE STEINBACH PAINTING CORP
6824 WISE AVE NW
NORTH CANTON, OH  44720

DAVE WELLS DBA
DOC OF BILLIARDS
526 SUNTRAIL DR
LOVELAND, CO  80538

DAVEEDA REED
5225 BRIDLE CREEK WAY
HILLIARD, OH  43026

DAVEEDA REED
ADDRESS REDACTED

DAVID A BAUER PC
2594 S LEWIS WAY STE A
LAKEWOOD, CO  80227

DAVID A DEAGLE
ADDRESS REDACTED

DAVID A STRADLEY
6228 36TH ST
LUBBOCK, TX  74414

DAVID A WILLIAMS DBA
GI PARTY COMMERCIAL CLEANING
1606 LOUIS COLEMAN JR DR
LOUISVILLE, KY  40211

DAVID ADAMS
ADDRESS REDACTED

DAVID ALPERN
139 E MITHOFF ST
COLUMBUS, OH  43206

DAVID ALPERN
ADDRESS REDACTED

DAVID ANDRUS
ADDRESS REDACTED

DAVID ANGLIN
ADDRESS REDACTED

DAVID ANTHONY
ADDRESS REDACTED

DAVID BANKS
1838 DROLLINGER
WICHITA, KS  67218

DAVID BARD
2436 S TAMARACK AVE
BROKEN ARROW, OK  74012

DAVID BARNES
ADDRESS REDACTED

DAVID BARRY
2727 DUKE STREET
ALEXANDRIA, VA  22314

DAVID BATZ
ADDRESS REDACTED

DAVID BLACK
ADDRESS REDACTED

DAVID BOGART
ADDRESS REDACTED

DAVID BRANDT
ADDRESS REDACTED

DAVID BRANDON DBA COMPLETE SERVICES
PO BOX 388
MALVERN, IA  51551

DAVID BRANTLEY & SONS INC
37 PINE RIDGE RD
ZEBULON, NC  27597

DAVID BROWN
ADDRESS REDACTED

DAVID BUCCIARELLI
ADDRESS REDACTED

DAVID CHRETIEN
ADDRESS REDACTED

DAVID CLEVELAND PUMPING SERVICE INC
6081 HWY 51 N
MILLINGTON, TN  38053

DAVID CLODFELTER
5107 WOODMERE DR #303
CENTREVILLE, VA  20120

DAVID CONKLIN
ADDRESS REDACTED

DAVID COOK
12310 HENNIGAN PLACE LANE
CHARLOTTE, NC  28214

DAVID COOK
LEE OLIVE, THE OLIVE LAW FIRM PA
PO BOX 31515
CHARLOTTE, NC  28231

DAVID COOPERSMITH
533 WASHINGTON AVE
SELLERSVILLE, PA  18960

DAVID CULVER
6235 SPRING CROSSING
OLIVE BRANCH, MS  38654

DAVID DANZIGER
9626 PANOLA WAY
HOUSTON, TX  77055

DAVID DUNLAP
ADDRESS REDACTED

DAVID EUVIN
ADDRESS REDACTED

DAVID FERGUSON
ADDRESS REDACTED

DAVID FLUELLEN
ADDRESS REDACTED

DAVID FORWOOD
4143 GREEN ARBORS LN
CINCINNATI, OH  45249

DAVID FRANCISCO
ADDRESS REDACTED

DAVID FRANK
4747 OLD BENT TREE LN
DALLAS, TX  75287

DAVID FRANK
ADDRESS REDACTED

DAVID FREY DBA
DAVID FREY ENTERPRISES
13916 HUNTLEY AVE
BATON ROUGE, LA  70818

DAVID G MEADOWS
151 SHILOH RUN NW
KENNESAW, GA  30144

DAVID G NIETO DBA
LEGACY DOOR CO
411 SE DALLAS ST
GRAND PRAIRIE, TX  75051

DAVID GARBS
ADDRESS REDACTED

DAVID GARCIA
ADDRESS REDACTED

DAVID GARDINER
ADDRESS REDACTED

DAVID GAVRI
ADDRESS REDACTED

DAVID GERMANO
ADDRESS REDACTED

DAVID GIBSON
ADDRESS REDACTED

DAVID GILL
ADDRESS REDACTED

DAVID GOERS
ADDRESS REDACTED

DAVID GONZALES
ADDRESS REDACTED

DAVID HANKS SERVICES LLC
20555 E 152ND AVE
BRIGHTON, CO  80603

DAVID HART
11581 ROBIUS RD
RICHMOND, VA  23235

DAVID HART
11720 BELVEDERE VISTA LN
#101
RICHMOND, VA  23235

DAVID HEAD
ADDRESS REDACTED

DAVID HEEBNER
ADDRESS REDACTED

DAVID HEWARD
ADDRESS REDACTED

DAVID HORN
ADDRESS REDACTED

DAVID HUYETT
C/O TOTAL ENTERTAINMENT
1551 WATERFRONT PKWY STE 310
WICHITA, KS  67206

DAVID IRICK DBA
JOHNSON CITY LOCKSMITH
499 GARRISON HOLLOW RD
ELIZABETHTON, TN  37643

DAVID JANOSIK
ADDRESS REDACTED

DAVID JONES
ADDRESS REDACTED

DAVID JOSEPH FLEMM DBA COOL Z
ONE AIR CONDITIONING AND HEATI
PO BOX 2480
PEORIA, AZ  85380

DAVID L ADCOCK DBA
BUDGET BLINDS OF LAKE NORMAN
13819 CINNABAR PL
HUNTERSVILLE, NE  28078

DAVID L ANSELMO
ADDRESS REDACTED

DAVID LEFFORGE DBA
CRYSTAL CLEAR WINDOW CLEANING
PO BOX 98238
LUBBOCK, TX  79499

DAVID LOCKWOOD JR
ADDRESS REDACTED

DAVID LOWE
C/O FOX & HOUND 65018
1479 SOM CENTER RD
MAYFIELD HEIGHTS, OH  44124

DAVID M MATTISON DBA
INNOVATIVE AUDIO VISUAL LLC
10880 OLIVER RD
MCKEAN, PA  16426

DAVID MADRID
ADDRESS REDACTED

DAVID MAHALICK PHD
2066 MILLBURN AVE STE 201
MAPLEWOOD, NJ  07040

DAVID MARTIN
ADDRESS REDACTED

DAVID MASTRO
ADDRESS REDACTED

DAVID MATHERNE
C/O FOX & HOUND 65092
3101 NEW CENTER POINT DR
COLORADO SPRINGS, CO  80901

DAVID MCMINN
ADDRESS REDACTED

DAVID MILES
ADDRESS REDACTED

DAVID MIRELES
C/O FOX & HOUND 65022
12651 VANCE JACKSON RD STE 110
SAN ANTONIO, TX  78249

DAVID MORALES
ADDRESS REDACTED

DAVID MUTTER DBA
LAWN TECH
3800 VOYAGER DR
RICHMOND, VA  23294

DAVID NAJARA
ADDRESS REDACTED

DAVID NORMAN
ADDRESS REDACTED

DAVID OLDHAM DBA
ALL COMMUNICATION SOLUTIONS
8177 S HARVARD AVE #610
TULSA, OK  74137

DAVID PARKS
ADDRESS REDACTED

DAVID PINTO
ADDRESS REDACTED

DAVID QAWASMY
ADDRESS REDACTED

DAVID R LLOYD
15709 DELANCEY LN
HUNTERSVILLE, NC  28078

DAVID R STEWART
C/O FOX & HOUND 65075
7001 S GARNETT RD
BROKEN ARROW, OK  74012

DAVID R WOHLFEIL DBA
DAVIDS CUSTOM PAINTING LTD
147 BENTON LN
BLOOMINGDALE, IL  60108

DAVID RADO DBA
RADO CARBONIC GAS CO
541 CORAOPOLIS RD
CORAOPOLIS, PA  15108

DAVID RALPH JR
ADDRESS REDACTED

DAVID RAY NAPIER
4260 DICKENS PLACE DR W
SOUTHAVEN, MS  38671

DAVID REA
ADDRESS REDACTED

DAVID REISBERG
ADDRESS REDACTED

DAVID SALAZAR
ADDRESS REDACTED

DAVID SANDERS DBA ACCURATE
DRAIN CLEANING & PLBG REPAIR
236 E END RD
GOODLETTSVILLE, TN  37072

DAVID SCHUITEMAN DBA
ACOUSTICA
2687 W CASE RD
COLUMBUS, OH  43235

DAVID SHARROW
ADDRESS REDACTED

DAVID SHEETS
ADDRESS REDACTED

DAVID SHIBOVICH
ADDRESS REDACTED

DAVID SLOAN
ADDRESS REDACTED

DAVID TUCKER
ADDRESS REDACTED

DAVID UNG
ADDRESS REDACTED

DAVID VAN NATTA
ADDRESS REDACTED

DAVID VARGAS
ADDRESS REDACTED

DAVID VASQUEZ
ADDRESS REDACTED

DAVID VIGLIOTTI
ADDRESS REDACTED

DAVID WILLIAMS
ADDRESS REDACTED

DAVID WOOD
C/O BAILEYS 65062
4238 WILSON BLVD
ARLINGTON, VA  22203

DAVIDA WYERS
9262 WORTHINGTON RD
WESTERVILLE, OH  43082

DAVILA ELECTRIC CO INC
1842 BANDERA RD
SAN ANTONIO, TX  78228

DAVIS FIRE EQUIPMENT COMPANY INC
1140 FINFEATHER
BRYAN, TX  77803

DAWN JONES
ADDRESS REDACTED

DAWN PEREJDA
ADDRESS REDACTED

DAWSON COMPANY
PO BOX 21053
HOUSTON, TX  77226

DAYNA OBRIEN DBA
CHILDRENS PARTY ENTERTAINMENT
PO BOX 285
ATCO, NJ  08004

DAVID WILLIAMS
ADDRESS REDACTED

DAVID WITMER
ADDRESS REDACTED

DAVID ZIMMERMAN
ADDRESS REDACTED

DAVIDA WYERS
ADDRESS REDACTED

DAVINCIS PARTNERSHIP INC DBA
BOSS RESTAURANT REPAIR
11924 FOREST HILL BLVD, STE 22
WELLINGTON, FL  33414

DAVON DELANEY
ADDRESS REDACTED

DAWN MCCORMICK
ADDRESS REDACTED

DAWN RICHARDSON DBA
GRINDSTONE RIDGE FARMS
2710 A MONUMENT RD
MYERSVILLE, MD  21773

DAY DISTRIBUTING
5901 HWY 12
MAPLE PLAIN, MN  55359

DAYTON AIR CONDITIONING &
HEATING CO INC
4516 N DIXIE DR
DAYTON, OH  45414

DAVID WARD
ADDRESS REDACTED

DAVID WOLFE
1927 E GREENWOOD ST
SPRINGFIELD, MO  65804

DAVIDA A WYERS
ADDRESS REDACTED

DAVIDSON COUNTY CLERK
ATTN THEA COPELAND
700 2ND AVE S
NASHVILLE, TN  37219

DAVIS CONCERT STAGING INC
540 COLLINGS AVE STE A309
COLLINGSWOOD, NJ  08107

DAWN BRADY
ADDRESS REDACTED

DAWN MORLEY
ADDRESS REDACTED

DAWN WERLEY
ADDRESS REDACTED

DAYMARK FOOD SAFETY SYSTEM INC
12836 S DIXIE HWY
BOWLING GREEN, OH  43402

DAYTON DAILY NEWS INC
PO BOX 742622
CINCINNATI, OH  45274

DAYTON FREIGHT LINES INC
PO BOX 340
VANELLLA, OH  45377

DAYTON MUNICIPAL COURT
301 W THIRD ST
DAYTON, OH  45402

DAYTON POWER & LIGHT
1900 DRYDEN RD
DAYTON, OH  45401

DAYTON POWER AND LIGHT COMPANY
PO BOX 2631
DAYTON, OH  45401

DAZSER TPA INC DBA
JANI KING OF TAMPA BAY
2469 SUNSET POINT RD STE 250
CLEARWATER, FL  33765

DB PLUMBING INC
PO BOX 4516
WILMINGTON, NC  28406

DC CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON, DC  20013

DC SOCCER LLC DBA
DC UNITED
2400 E CAPITOL ST SE
WASHINGTON, DC  20003

DC SOUND
1711 THORNRIDGE RD NW
MASSILLON, OH  44646

DC TREASURER
OFFICE OF TAX & REVENUE
6TH FLOOR,941 N CAPITOL ST NE
WASHINGTON, DC  20002

DCCITYINFO INC
PO BOX 320082
ALEXANDRIA, VA  22320

DCK WORLDWIDE HOLDINGS INC DBA
OAKVIEW DCK LLC
2618 S 156TH CIR
OMAHA, NE  68130

DDP GROUP INC DBA
DDP ROOFING SERVICES INC
20 CONCHESTER RD
GLEN MILLS, PA  19342

DDR ASPEN GROVE LIFESTYLE CENTER
PROPERTIES LLC
ATTN: KENNETH L STERN/BILL KERN
C/O DEVELOPERS DIVERSIFIED REALTY
CORPORATION
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDRTC BARRETT PAVILLION LLC
ATTN: CHRIS MAY
3500 PIEDMONT ROD, SUITE 730
ATLANTA, GA  30305

DDRTC BARRETT PAVILLION LLC
ATTN: CHRIS MAY, PROP MGR / KENNETH L
STERN / BILL KERN
CO DEVELOPERS DIVERSIFIED REALTY
CORPORATION
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDRTC BARRETT PAVILLION LLC
ATTN: EXECUTIVE VICE PRESIDENT &
GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDRTC BARRETT PAVILLION LLC
C/O DEVELOPERS DIVERSIFIED REALTY
CORPORATION
3500 PIEDMONT ROAD, SUITE 730
ATLANTA, GA  30305

DDRTC BARRETT PAVILLION LLC
DEPT 109476 30410 20639
PO BOX 534410
ATLANTA, GA  30353

DDRTC BIRKDALE VILLAGE LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDRTC BIRKDALE VILLAGE LLC
DEPT 110009 30477 21658
PO BOX 534414
ATLANTA, GA  30353

DDRTC OVERLOOK AT KING OF PRUSSIA LLC
ATTN: KENNETH L STERN / BILL KERN
CO DEVELOPERS DIVERSIFIED REALTY
CORPORATION
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDRTC OVERLOOK AT KING OF PRUSSIA LLC
C/O DEVELOPERS DIVERSIFIED REALTY
CORPORATION
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDRTC OVERLOOK AT KING OF PRUSSIA LLC
DEPT 101772 30446 20969
PO BOX 534410
ATLANTA, GA  30353

DEALERS LEASING INC DBA
LEASE FINANCE PARTNERS
4825 E DOUGLAS
WICHITA, KS  67208-1140

DEALERS LEASING INC DBA
LEASE FINANCE PARTNERS
PO BOX 20140
WICHITA, KS  67208-1140

DEAN ELVIN
ADDRESS REDACTED

DEAN G RAINER DBA
BIRMINGHAM PRESSURE WASHING
2159 MONTREAT PKWY
VESTAVIA HILLS, AL  35216

DEANNA C BELL
ADDRESS REDACTED

DEANNA CONNORS
ADDRESS REDACTED

DEANNA HALL
ADDRESS REDACTED

DEANNA PAUL
ADDRESS REDACTED

DEANNA SCHOLTZ
ADDRESS REDACTED

DEANNA SHAFFER
ADDRESS REDACTED

DEANNA WALKER
ADDRESS REDACTED

DEATON'S MECHANICAL INC
1435 BROOKVILLE WAY SUITE J
INDIANAPOLIS, IN  46239

DEATRICK & SPIES PSC
PO BOX 4668
LOUISVILLE, KY  40204

DEBBIE ECHESABAL
ADDRESS REDACTED

DEBBIE LYNCH
ADDRESS REDACTED

DEBBIE SEGARS DBA
S&D ENTERTAINMENT
4318 E NORTH ST
GREENVILLE, SC  29615

DEBBIE SPERRAZZA
ADDRESS REDACTED

DEBCO MANAGEMENT INC
LEASING OFFICE
2900 S FREMONT STE A
SPRINGFIELD, MO  65804

DEBORAH A SLOEY
ADDRESS REDACTED

DEBORAH FORTUNE
ADDRESS REDACTED

DEBORAH HESSON
2472 DEMING AVE
COLUMBUS, OH  43202

DEBORAH HESSON
ADDRESS REDACTED

DEBORAH MCCURDY
ADDRESS REDACTED

DEBORAH S MCCURDY
ADDRESS REDACTED

DEBORAH SHUPE
3901 HOMECOMER DR
GROVE CITY, OH  43123

DEBORAH SHUPE
ADDRESS REDACTED

DEBORAH SLOEY
1812 CANVASBACK LN
COLUMBUS, OH  43215

DEBORAH SLOEY
ADDRESS REDACTED

DEBORAH WARD
ADDRESS REDACTED

DEBRA BERNAL
C/O FOX & HOUND 65092
3101 NEW CENTER POINT DR
COLORADO SPRINGS, CO  80901

DEBRA KUEMPEL INC
PO BOX 701620
CINCINNATI, OH  45270

DEBRA SMITH
ADDRESS REDACTED

DEBRA WAHL
ADDRESS REDACTED

DEBRA WINTRICH
ADDRESS REDACTED

DEBRALY ORTIZ-FERRER
ADDRESS REDACTED

DECATUR TOWNSHIP OF MARION
COUNTY SMALL CLAIMS COURT
3730 S FOLTZ ST
INDIANAPOLIS, IN  46221

DECKELMANS INC DBA
DECKELMANS LOCKSMITHS
1819 19TH ST
LUBBOCK, TX  79401

DECKER ELECTRIC INC
4500 W HARRY
WICHITA, KS  67209

DECTRON CORP
ACTION CONTROLS
3878 HUDSON DR
STOW, OH  44224

DECOTRET LOUANNE
ADDRESS REDACTED

DEE PETTIT
10529 FLENNIGAN WAY
CHARLOTTE, NC  29277

DEEMS PLUMBING
5142 GIBSON RD
GIBSONIA, PA  15044

DEEP CLEANING SOLUTIONS LLC
DBA SPARKLING IMAGE OF AKRON
PO BOX 2204
HUDSON, OH  44236

DEEP SO REFRIGERATION CO INC
4520 CONTI ST
NEW ORLEANS, LA  70119

DEERIKA HAMPTON
ADDRESS REDACTED

DEIDRE GLANTON
ADDRESS REDACTED

DEIDRE MATHIS
ADDRESS REDACTED

DEL WEBB
105 E HIGHLAND RD
JOHNSON CITY, TN  37601

DELANEY ESCHER
ADDRESS REDACTED

DELAWARE DEPT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA  19101

DELAWARE DEPT OF STATE
OFFICE STATE FIRE MARSHALL
2307 MACARTHUR RD
NEW CASTLE, DE  19720

DELAWARE DIVISION OF CHILD SUPPORT
ENFORCEMENT
P O BOX  12287
WILMINGTON, DE  19850

DELAWARE DIVISION OF REVENUE
ATTN: MS#1, T/W
PO BOX 8717
WILMINGTON, DE  19899

DELAWARE DIVISION OF REVENUE
PO BOX 830
WILMINGTON, DE  19899

DELAWARE DIVISION OF REVENUE
PO BOX 8751
WILMINGTON, DE  19899

DELAWARE EAST ASSOCIATES LP
ATTN: ADAM ROSENSWEIG
350 SENTRY PARKWAY
BUILDING 630, SUITE 300
BLUE BELL, PA  19422

DELAWARE SECRETARY OF STATE
DELAWARE DIV OF CORPORATIONS
PO BOX 11728
NEWARK, NJ  07101

DELAWARE SECRETARY OF TREASURY
ATTN: CHIP FLOWERS
820 SILVER LAKE BLVD, SUITE 100
DOVER, DE  19904

DELAWARE STATE ATTORNEY GENERAL
CARVEL STATE OFFICE BLDG
820 N FRENCH STREET
WILMINGTON, DE  19801

DELAWARE UNEMPLOYMENT
COMPENSATION FUND
PO BOX 9953
WILMINGTON, DE  19809

DELAWARE UNEMPLYMT COMPSN FUND
PO BOX 41785
PHILADELPHIA, PA  19101

DELAY ENTERPRISES LLC INC DBA
ALAMO BLINDS SHADES & SHUTTERS
1110 W BASSE RD
SAN ANTONIO, TX  78212

DELFINO VASQUEZ
ADDRESS REDACTED

DELL MARKETING LP
PO BOX 676021
DALLAS, TX  75267

DELMAR ENTERPRISES INC
DBA SALEM SUPPLY CO
995 LOUIS DR
WARMINSTER, PA  18974

DELSEA KNIFE SHARPENING
PO BOX 434
RANCOCAS, NJ  08073

DELTA DENTAL PLAN OF KANSAS
PO BOX 3806
WICHITA, KS  67201

DELTA PHARMACY CHEMICAL CORP
3915 AIR PARK ST
PO BOX 30310
MEMPHIS, TN  38130

DELTA-TO INDUSTRIAL SERVICES INC
5215 DENISON AVE
CLEVELAND, OH  44102

DELTA UNIFORM & LINEN INC
1617 CANDELARIA NE
ALBUQUERQUE, NM  87107

DEMETRIUS MONK
ADDRESS REDACTED

DEMI DEVINE
C/O FOX & HOUND 65043
603 HOUSTON ST
FT WORTH, TX  76102

DEMITRIUS WILLIAMS
ADDRESS REDACTED

DEMONT MOSLEY
ADDRESS REDACTED

DEMPSEY INC
PO BOX 671187
HOUSTON, TX  77267

DENA FLOREZ
413 ASHLEY STREET
PERTH AMBOY, NJ  08861

DENA FLOREZ
ADDRESS REDACTED

DENA GLISAN
ADDRESS REDACTED

DENA LUISI
ADDRESS REDACTED

DENA WAGNER
ADDRESS REDACTED

DENILYN ARCIAGA
ADDRESS REDACTED

DENIS CRUZ
ADDRESS REDACTED

DENIS KUZNETSOV
ADDRESS REDACTED

DENISE ANTHONY
ADDRESS REDACTED

DENISE HEYSER
3060 S UPTON RD
OVID, MI  48866

DENISE HEYSER
ADDRESS REDACTED

DENISE L HEYSER
ADDRESS REDACTED

DENISE PETROVICH
ADDRESS REDACTED

DENISE ROTH
ADDRESS REDACTED

DENISE WHALEN
61 W 23RD STREET
CHICAGO HEIGHTS, IL  60411-4076

DENISE WHALEN
VICTORIA MANGOSING ALMIRON
EVANS LOEWENSTEIN SHIMANOVSKY &
MOSCARDINI LTD
130 S JEFFERSON STREET, SUITE 350
CHICAGO, IL  60661

DENISHA KLINS
C/O FOX & HOUND 65003
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116

DENISON PARKING INC
49 W MARYLAND ST STE 138
INDIANAPOLIS, IN  46204

DENNI DU PARRISH
ADDRESS REDACTED

DENNIS A GRIMM JR
ADDRESS REDACTED

DENNIS A SNEARY INC DBA
HOBART SALES & SERVICE
4813 PITTSBURGH AVE
ERIE, PA  16509

DENNIS BAKER
ADDRESS REDACTED

DENNIS GARCIA
ADDRESS REDACTED

DENNIS WIEGAND DBA WEIGAND
BROS TRANSMISSION SERVICE LLC
445 ROCHESTER RD
PITTSBURGH, PA  15237

DENNIS J ALCOCK DBA
MIFLAVORCOM
8082 LARK LN
GRAND BLANC, MI  48439

DENNIS LAFFERTY
ADDRESS REDACTED

DENNIS SANDS
335 HIGH BRIDGE CHASE
JOHNS CREEK, GA  30022

DENNIS SEMLER TULSA CNTY CLERK
500 S DENVER
TULSA, OK  74103

DENNIS SOMMERS
ADDRESS REDACTED

DENNIS WITOWSKI
ADDRESS REDACTED

DENNIS WRIGHT
ADDRESS REDACTED

DENNIS WRIGHT & SON PLUMBING & DRAIN
CO LLC
PO BOX 791
SOUTHAVEN, MS  38671

DENNYS HEATING AND COOLING
3166 MARTIN RD
WALLED LAKE, MI  48390

DENNYS HEATING COOLING &
REFRIGERATION SVC INC
1831 AUSTIN DR
TROY, MI  48083

DENNYS UPHOLSTERY INC
5701 NW RADIAL HWY
OMAHA, NE  68104

DENVER COUNTY COURT
1437 BANNOCK ST RM 135
DENVER, CO  80202

DENVER DARTS INC
4590 LEERSDALE DR
DENVER, CO  80246

DENVER WATER
1600 W 12 AVE
DENVER, CO  80254

DENVER WATER
PO BOX 173343
DENVER, CO  80217

DENVER WESTWORD LLC
PO BOX 5970
DENVER, CO  80217

DEON PENDERGRASS
ADDRESS REDACTED

DEONDRIA AMMONS
220 SE 3RD AVE #1
BOYNTON BEACH, FL  33435

DEONDRIA AMMONS
ADDRESS REDACTED

DEPARTMENT OF ALCOHOLIC
BEVERAGE CONTROL
PO BOX 27491
RICHMOND, VA  23261

DEPARTMENT OF EMPLOYMENT
SECURITY
PO BOX 19300
SPRINGFIELD, IL  62794

DEPARTMENT OF FINANCE AND
ADMIN CORP INCOME TAX SECTION
PO BOX 8093
LITTLE ROCK, AR  72203

DEPARTMENT OF JUSTICE
PO BOX 14506
SALEM, OR  97309

DEPARTMENT OF REVENUE
COD APPLICATION
COLUMBIA, SC  29214

DEPARTMENT OF SOCIAL SERVICES
PO BOX 260222
BATON ROUGE, LA  70826

DEPARTMENT OF TAX ADMINISTRATI
ON REVENUE COLLECTION DIVISION
P O BOX 9156
ALEXANDRIA, VA  22304

DEPARTMENT OF UTILITIES
CHESTERFIELD COUNTY
PO BOX 26725
RICHMOND, VA  23261

DEPT OF ASSESSMENTS & TAXATION
CHARTER DIV
301 W PRESTON ST RM801
BALTIMORE, MD  21201

DEPT OF BUS & PROF REGULATION
DIV OF HOTELS & RESTAURANTS
PO BOX 6300
TALLAHASSEE, FL  32314

DEPT OF LABOR AND INDUSTRY
BUREAU OF OCCUPATIONAL SAFETY
PO BOX 68572
HARRISBURG, PA  17106

DEPT OF REVENUE
MISCELLANEOUS TAX DIVISION
PO BOX 280909
HARRISBURG, PA  17128

DERAMUS SAM
ADDRESS REDACTED

DERBY FIRE & SAFETY LLC
157 MARVIN AVE
BROOKS, KY  40109

DEREK BOGNER
301 JORALEMON ST
BELLEVILLE, NJ  07109

DEREK BOYD
ADDRESS REDACTED

DEREK BROWER
ADDRESS REDACTED

DEREK BURKE
ADDRESS REDACTED

DEREK CHMIELEWSKI
ADDRESS REDACTED

DEREK CLARK DBA
ARC ELECTRIC LLC
PO BOX 96
BELLE PLAINE, KS  67013

DEREK DARLING
ADDRESS REDACTED

DEREK DAVISON
ADDRESS REDACTED

DEREK GRANTHAM
ADDRESS REDACTED

DEREK HOFFMAN
ADDRESS REDACTED

DEREK LINDSTROM
ADDRESS REDACTED

DEREK LIPPERT
ADDRESS REDACTED

DEREK LOVELL
ADDRESS REDACTED

DEREK NEHEZ
ADDRESS REDACTED

DEREK SCHMIDT
KANSAS ATTORNEY GENERAL
120 SW 10TH AVE. 2ND FL
TOPEKA, KS  66612-1597

DEREK THOMAS
ADDRESS REDACTED

DERICK BLACKWELL
5223 MANORFIELD DR
KATY, TX  77449

DERICK BLACKWELL
ADDRESS REDACTED

DERRICK KNEE
ADDRESS REDACTED

DERRICK SCHOTT
ADDRESS REDACTED

DERRICK VARA
ADDRESS REDACTED

DES - UNEMPLOYMENT TAX
PO BOX 6028
PHOENIX, AZ  85005

DESARAE EVANS
247 S JUNIPER ST APT 802
PHILADELPHIA, PA  19107

DESERT DART LEAGUE
5001 E LA MIRADA WAY
PHOENIX, AZ  85044

DESHAUNTE CAUDLE
ADDRESS REDACTED

DESHAWN COVERLESS
601 S BUTLER BLVD #3
LANSING, MI  48915

DESHAWN COVERLESS
ADDRESS REDACTED

DESHONTE LINDSEY
ADDRESS REDACTED

DESIARE MOORE
ADDRESS REDACTED

DESIGN SHOP
3210 ALDER CT
TEGA CAY, SC  29708

DESIGNERS CHOICE LANDSCAPE LLC
PO BOX 670
HASLETT, MI  48840

DESIRAE STEPHEN
ADDRESS REDACTED

DESIREE BERUELE
ADDRESS REDACTED

DESIREE TRIPP
ADDRESS REDACTED

DESIREE YORK
ADDRESS REDACTED

DESOTO COUNTY ENVIRONMENTAL
3212 HWY 515 STE B
HERNANDO, MS  38632

DESSAREA ROBINSON
ADDRESS REDACTED

DESTIE PROVENZANO
ADDRESS REDACTED

DESTINEE ROBINSON
ADDRESS REDACTED

DETROIT CUTLERY CORP
16600 INDUSTRIAL
ROSEVILLE, MI  48066

DETROIT EDISON
26801 NORTHWESTERN HWY
SOUTHFIELD, MI  48034

DEVAN CASEY DBA
DJ DIVA ENTERTAINMENT
198 BEAVER CREEK DRIVE
BENSON, NC  27504

DEVILLE CORP
ATTN: THOMAS S MARTINO
2018 EAST 7TH AVENUE SUITE 101
TAMPA, FL  33605

DEVILLE CORPORATION
C/O THOMAS S MARTINO
2018 E SEVENTH AVE STE 101
TAMPA, FL  33605

DEVIN AUGUSTINE
ADDRESS REDACTED

DEVIN CARROLL
ADDRESS REDACTED

DEVIN FURR
ADDRESS REDACTED

DEVIN SIDHU
ADDRESS REDACTED

DEVIN SINNOTT
ADDRESS REDACTED

DEVLIN FINANCILA INC DBA
FLINT HILLS NATL GOLF CLUB
#1 FLINT HILLS NATIONAL DR
ANDOVER, KS  67002

DEVON FEARON
ADDRESS REDACTED

DEVON FENSKE
ADDRESS REDACTED

DEVON GIGLIOTTI
ADDRESS REDACTED

DEVON HODGE
ADDRESS REDACTED

DEVON M PIENDAK
ADDRESS REDACTED

DEVON PIENDAK
ADDRESS REDACTED

DEVON PLANTE
ADDRESS REDACTED

DEVON REINFORD
ADDRESS REDACTED

DEXTER DOTSON
ADDRESS REDACTED

DEXTER PERKINS
ADDRESS REDACTED

DEZIRAY GNIECH
ADDRESS REDACTED

DFW SERVICE MASTERS LLC
1609 BRIARPATH LN
ARLINGTON, TX  76018

DHH OPH
628 N 4TH ST
PO BOX 4489
BATON ROUGE, LA  70821

DHL EXPRESS USA INC
16592 COLLECTIONS CENTER DR
CHICAGO, IL  60693

DI ANDRE PAGE
9001 PATTERSON AVE #136
RICHMOND, VA  23229

DIAMON CORNETT
ADDRESS REDACTED

DIAMOND BILLIARD PRODUCTS INC
4700 NEW MIDDLE RD
JEFFERSONVILLE, IN  47130

DIAMOND GREENE
ADDRESS REDACTED

DIAMOND HILL
ADDRESS REDACTED

DIANA BANKS
C/O FOX & HOUND 65056
12802 GULF FREEWAY
HOUSTON, TX  77034

DIANA BARRIOS
ADDRESS REDACTED

DIANA C GARCES
ADDRESS REDACTED

DIANA DORRY
ADDRESS REDACTED

DIANA FERNANDEZ
ADDRESS REDACTED

DIANA FERRER
ADDRESS REDACTED

DIANA GARCES
ADDRESS REDACTED

DIANA GONZALEZ
ADDRESS REDACTED

DIANA MAY CHATMAN
1808 DARDEN
AMARILLO, TX  79107

DIANA OSBERG
ADDRESS REDACTED

DIANA REILLY
ADDRESS REDACTED

DIANA VONA
ADDRESS REDACTED

DIANA WOJCIECHOWSKI
ADDRESS REDACTED

DIANDRE PAGE
ADDRESS REDACTED

DIANE BARCO
ADDRESS REDACTED

DIANE BASH
ADDRESS REDACTED

DIANE BLAKE
ADDRESS REDACTED

DIANE BUCHANAN
ADDRESS REDACTED

DIANE DUBRAVA
ADDRESS REDACTED

DIANE JOHNSON
ADDRESS REDACTED

DIANE NGUYEN-NGO
ADDRESS REDACTED

DIANNA SMITH
ADDRESS REDACTED

DICK PATRICK STUDIOS CORP
9108 CHANCELLOR ROW STUDIO B
DALLAS, TX  75247

DIEBOLD
PO BOX 643543
PITTSBURGH, PA  15264

DIEDRE KEIGHIN
ADDRESS REDACTED

DIEGO BAUTISTA
ADDRESS REDACTED

DIEGO CASTILLO
ADDRESS REDACTED

DIEGO GARCIA
ADDRESS REDACTED

DIEM TRAN
ADDRESS REDACTED

DIGITAL OFFICE SYSTEMS INC
530 S HYDRAULIC
WICHITA, KS  67211

DIGITAL OFFICE SYSTEMS INC
BRYAN STAAT
530 S HYDRAULIC
WICHITA, KS  67211

DILL DILL CARR STONBRAKER & HUTCHINGS
CORP
455 SHERMAN ST STE 300
DENVER, CO  80203

DIMARCO FAMILY VICTOR LLC
7411 STATE RT 96
VICTOR, NY  14564

DIMI PRITCHARD
ADDRESS REDACTED

DIMPLE PRICE
ADDRESS REDACTED

DINA KHMELNITSKY
ADDRESS REDACTED

DINA MANSOUR
ADDRESS REDACTED

DINARDIS UPHOLSTERY & GLASS
SHOP INC DBA RAYS UPHOLSTERY
709 JOHNSTON WILLIS DR
RICHMOND, VA  23236

DINERS CLUB
PO BOX 6935
THE LAKES, NV  88901

DIOCESAN PUBLICATIONS INC
PO BOX 2461
GRAND RAPIDS, MI  49501

DION DAIGRE
ADDRESS REDACTED

DION HETRICK
ADDRESS REDACTED

DIRECT ENERGY
PO BOX 660749
DALLAS, TX  75266

DIRECT ENERGY
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

DIRECT ENERGY SERVICES LLC
PO BOX 11836
NEWARK, NJ  07101

DIRECT ENERGY SERVICES LLC
PO BOX 1659
NEW YORK, NY 10008

DIRECT ENERGY SERVICES LLC
PO BOX 4662
CAROL STREAM, IL 60197

DIRECT ENERGY SERVICES LLC
PO BOX 660749
DALLAS, TX 75266

DIRECT ENERGY/643249/660749
PO BOX 140968
IRVING, TX 75039

DIRECT FIRST AID
PO BOX 6894
AVON, CO 81620

DIRECT IMAGE SIGNS INC
PO BOX 39623
N RIDGEVILLE, OH 44039

DIRECT SOURCE
BRYAN UPCHURCH
1200 LAKESIDE PKWY, SUITE 400
FLOWER MOUND, TX 75028

DIRECT TV LLC
2230 E IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECT TV LLC
PO BOX 60036
LOS ANGELES, CA 90060

DIRECT TV LLC
VICE PRESIDENT, SALE & DISTRIBUTION
2230 E IMPERIAL HIGHWAY
EL SEGUNDO, CA 90245

DIRECTOR ALCOHOLIC BEV CNTRL
915 SW HARRISON ST
TOPEKA, KS 66625

DIRECTOR OF FINANCE
3430 COURTHOUSE DR
ELLICOTT CITY, MD 21043

DIRECTOR OF REVENUE
301 W HIGH ST #860
JEFFERSON CITY, MO 65102

DIRTY JOBS
2137 S 113TH ST
OMAHA, NE 68144

DISCOUNT LOCK & KEY
121 RIVER RD CIR
PIEDMONT, SC 29673

DISCOUNT TAPE AND ROLL
PO BOX 18454
CLEVELAND, OH 44118

DISH DBS CORPORATION DBA
DISH NETWORK LLC
DEPT 9235
PALATINE, IL 60055

DISH DBS CORPORATION DBA
DISH NETWORK LLC
PO BOX 94063
PALATINE, IL 60094

DISH NETWORK INC
DEPT 0063
PALATINE, IL 60055

DISH NETWORK INC
PO BOX 94063
PALATINE, IL 60094

DISTRIBUTION MARKET ADVANTAGE INC
1515 WOODFIELD ROAD
SCHAUMBURG, IL 60173

DISTRICT COURT OF FRANKLIN CO
SMALL CLAIMS COURT
PO BOX 160
RUSSELLVILLE, AL 35653

DIVERSIFIED COLLECTION SERVICES INC
PO BOX 9063
PLEASANTON, CA 94566

DIVINE MECHANICAL INC
PO BOX 280549
LAKEWOOD, CO 80228

DIVISION OF ALCOHOL BEVERAGE CONTROL
PO BOX 087
TRENTON, NJ 08625

DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON, KY 40512

DIVISION OF UNEMPLOYMENT INS
PO BOX 2003
FRANKFORT, KY 40602

DIVYA CHONA
ADDRESS REDACTED

DIXIE PRODUCE COMPANY INC
PO BOX 429
CHATTANOOGA, TN 37401

DJ STEW ENTERTAINMENT
1025 HIGHLAND VISTA AVE
CASTLE ROCK, CO 80109

DJS AVAILABLE SOUND AND LIGHTS
319 C NORTH WASHINGTON AVE
MOORESTOWN, NJ  08057

DK COMMUNICATIONS INC
4985 WAINWRIGHT DR
COLORADO SPRINGS, CO  80911

DKS RANEY ROOFING INC
6795 COPRORATION PKWY STE 300
FORT WORTH, TX  76126

DLA PIPER LLP (US)
PO BOX 64029
BALTIMORE, MD  21264

DLLC
800 W WASHINGTON
FIFTH FLOOR
PHOENIX, AZ  85007

DMC SERVICES LLC
154 COOPER RD STE 1601
WEST BERLIN, NJ  08091

DMITRIY MANYAKHIN
ADDRESS REDACTED

DMO FOOD EQUIPMENT SERV INC
8400 SWEET VALLEY DR
CLEVELAND, OH  44125

DOCUMENT RESOURCES INC
PO BOX 1406
MANHATTAN, KS  66505

DODGE STREET ENTERTAINMENT INC
DAN HUBER
2300 LINCOLNWAY
CLINTON, IA  42732

DOLAN MECHANICAL CO
8402 FREESTONE AVE
RICHMOND, VA  23229

DOLE FOOD COMPANY INC
MICHEAL ROSSER
949 216 9112

DOLLIE GIBSON
ADDRESS REDACTED

DOLORES PALO
6 SONIA CT
WILMINGTON, DE  19810

DOMENIC SABINO
ADDRESS REDACTED

DOMENIQ HARDY
ADDRESS REDACTED

DOMESTIC LINEN SUPPLY CO INC
JEFFREY WISNIEWSKI
3800 18TH ST
DETROIT, MI  48208

DOMESTIC UNIFORM RENTAL
4100 FRANKFORD AVE
PHILADELPHIA, PA  19124

DOMINIC BEASLEY
ADDRESS REDACTED

DOMINIC PIZZO
55662 OMNI DR
SHELBY TOWNSHIP, MI  48315

DOMINIC VENA
ADDRESS REDACTED

DOMINICK LOPRESTI
ADDRESS REDACTED

DOMINICK MESSINA
ADDRESS REDACTED

DOMINIKA KEDZIERSKA
ADDRESS REDACTED

DOMINION EAST OHIO GAS
PO BOX 26785
RICHMOND, VA  23261

DOMINION VA/NC POWER/26543/26666
ONE JAMES RIVER PLAZA 16
RICHMOND, VA  23261

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND, VA  23290

DOMINIQUE BOTTO
ADDRESS REDACTED

DOMINIQUE DUNN
ADDRESS REDACTED

DOMINIQUE NGUYEN
ADDRESS REDACTED

DOMINIQUE SIMPSON
9239 PARK MEADOWS DR
LONE TREE, CO  80124

DOMINIQUE SUAREZ
ADDRESS REDACTED

DOMINIQUE VICK
ADDRESS REDACTED

DOMINIQUE VIDOVICH
ADDRESS REDACTED

DOMONIQUE PLATO
ADDRESS REDACTED

DOMONIQUE RIVERS
ADDRESS REDACTED

DON GRIMES
1828 W A ST
JOPLIN, MO  64801

DON GRIMES
C/O RANDALL K RATHBUN
DEPEW GILLEN RATHBUN & MCINTEER LC
8301 E 21ST STREET N. SUITE 450
WICHITA, KS  67206

DON L FRITSCH
ADDRESS REDACTED

DON LEPINE
2313 ORCHID DR
MCKINNEY, TX  75070

DON LINKE
3651 MARINER BLUFF CT
GAINESVILLE, GA  30506

DON PAPADATOS
ADDRESS REDACTED

DON VOSSLER
ADDRESS REDACTED

DONALD BLEWITT
ADDRESS REDACTED

DONALD CAHILL II
ADDRESS REDACTED

DONALD CYRUS
ADDRESS REDACTED

DONALD E DREWR JR DBA
BROWNSTONE HOMES LTD
5612 FAIRVIEW AVE
DOWNERS GROVE, IL  60516

DONALD FEINBERG
ADDRESS REDACTED

DONALD FISHER
ADDRESS REDACTED

DONALD GRAY
ADDRESS REDACTED

DONALD HANNA
ADDRESS REDACTED

DONALD HOLCOMB
C/O FOX & HOUND 65065
19189 INTERSTATE 45 S
SHENANDOAH, TX  77385

DONALD JOHNSON
ADDRESS REDACTED

DONALD L STACK II
ADDRESS REDACTED

DONALD MIDDLEBROOK
JOSEPH ABOOD
ABOOD LAW FIRM
246 E SAGINAW STREET, SUITE 100
EAST LANSING, MI  48823

DONALD ROBINSON
ADDRESS REDACTED

DONALD ROBINSON JR
C/O CHAMPPS 65241
11750 LEE JACKSON MEMORIAL HWY
FAIRFAX, VA  22033

DONALD TAFT
ADDRESS REDACTED

DONALD W GRAY DBA
COMMERCIAL FOOD EQUIP REPAIR
4833 S FRONT ST UNIT B #163
CASTLE ROCK, CO  80104

DONNA BARILOTTI
ADDRESS REDACTED

DONNA CHILDERS
ADDRESS REDACTED

DONNA ELIZABETH RUSH
ADDRESS REDACTED

DONNA GARVIN
ADDRESS REDACTED

DONNA J LUDWIG
1850 VALDERS AVE
GOLDEN VALLEY, MN  55427

DONNA LORENT-MIGLIORESE
ADDRESS REDACTED

DONNA M CHILDERS
ADDRESS REDACTED

DONNA MCCABE
ADDRESS REDACTED

DONNA PARSON
ADDRESS REDACTED

DONNA WOLBERS
ADDRESS REDACTED

DONNA-MARIE EPSTEIN
ADDRESS REDACTED

DONNELLS SAFE & LOCK
PO BOX 23391
OKLAHOMA CITY, OK  73123

DONOVAN GREEN
ADDRESS REDACTED

DONOVAN GRIFFIN
2215 LOBO DR
BRYAN, TX  77807

DONYA BOHANEN
ADDRESS REDACTED

DOO YEON LEE
ADDRESS REDACTED

DOOMY PAINTING INC
PO BOX 40
PFAFFTOWN, NC  27040

DOOR SPECIALISTS INC
4410 STEELE ST
DENVER, CO  80216

DOOR SPECIALISTS INC
6555 E 24TH ST
TULSA, OK  74129

DORA TORRES
3004 S 20TH ST
ARLINGTON, VA  22204

DORIAN LEE
1155 CHESTERDALE DR APT C
CINCINNATI, OH  45246

DORN ENTERPRISES LLC DBA
MINUTEMAN PRESS
850 S GREENVILLE AVE STE 114
RICHARDSON, TX  75081

DORSEY BROOKS
1610 W 18TH
N LITTLE ROCK, AR  72114

DOSSINS LAWN & LANDSCAPE SERVICES
INC
18575 32 MILE RD
ARMADA TOWNSHIP, MI  48005

DOUG BELDEN TAX COLLECTOR
PO BOX 172920
TAMPA, FL  33672

DOUG CARROLL
ADDRESS REDACTED

DOUG FIEDLER
15404 CONRAD SPRING RD
BOYDS, MD  20841

DOUG HOLLOMAN
42 HAUGHTON LN
NEWPORT NEWS, VA  23608

DOUG KALIBOSKI INC DBA
YOUR WINDOW CLEANING CO
PO BOX 713
WEST CHESTER, OH  45071

DOUG VAN DER MALLIE
5014 MANCHINEEL LN
MONROE, NC  28110

DOUG WELSER DBA
ERIE PEST CONTROL
8607 MAYFAIR DR
MCKEAN, PA  16426

DOUGLAS A S CHALMERS MD CAROL B
PA CORP
123 COLUMBIA TURNPIKE STE 102B
FLORHAM PARK, NJ  07932

DOUGLAS COUNTY
100 THIRD ST STE 120
CASTLE ROCK, CO  80104

DOUGLAS COUNTY COURT
1819 FARNAM
OMAHA, NE  68183

DOUGLAS COUNTY TREASURER
JULIE M HANEY TREASURER
1819 FARNAM ST
OMAHA, NE  68183

DOUGLAS F GANSLER
MARYLAND ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD  21202-2202

DOUGLAS FISHMAN
ADDRESS REDACTED

DOUGLAS FORTH
ADDRESS REDACTED

DOUGLAS HOLLEY
ADDRESS REDACTED

DOUGLAS LYNN COLLINS JR DBA
DLC INVESTMENTS LLC
8200 SPRING MEADOW RD
RICHMOND, VA  23235

DOUGLAS SALINAS
ADDRESS REDACTED

DOVER GREASE TRAPS INC
16585 13 MILE RD
FRASER, MI  48026

DOWDY ELECTRIC CO
4302 S POST RD
INDIANAPOLIS, IN  46239

DR PEPPER BOTTLING CO
PO BOX 910433
DALLAS, TX  75391

DR PEPPER SNAPPLE GROUP
21431 NETWORK PL
CHICAGO, IL  60673

DR PEPPER SNAPPLE GROUP
BRYAN CHILDS
5301 LEGACY DRIVE
PLANO, TX  75024

DR SUDDS LLC
4818 EDGEWOOD AVE N
CRYSTAL, MN  55428

DR VINYL OF CONCORD LLC INC
9850 RAVENSCROFT LN NW
CONCORD, NC  28027

DR VINYL OF DENVER
3827 COLLINS ST
CASTLE ROCK, CO  80108

DR VINYL OF HAMPTON
NEWPORT NEWS INC
100 SHORT HOLE
WILLIAMSBURG, VA  23188

DR VINYL OF UNION CNTY INC
3724 MAPLE KNOLL DR
MONROE, NC  28112

DRA CLP COLONNADE RETAIL BIRMINGHAM
ATTN: RHODA CATTUS
CBRE BLUE LAKE DR, STE 225
BIRMINGHAM, AL  35209

DRA-CLP OFFICE LLC  DBA
ATTN: RHONDA K
3500 BLUE LAKE DRIVE
SUITE 225
BIRMINGHAM, AL  35243

DRA-CLP OFFICE LLC DBA
DRA/CLP COLANNADE RETAIL BIRM
PO BOX 934641
ATLANTA, GA  31193

DRA-CLP OFFICE LLC DBA DRA/CLP
COLANNADE RETAIL BIRM
PO BOX 934641
ATLANTA, GA  31193

DRAFT TECHNOLOGIES INC
300 CRESTVIEW DR
HASTINGS, MN  55033

DRAIN DOCTOR OF SW MO INC
668 ROSEMEAD RD
ROGERSVILLE, MO  65742

DRAIN EXPRESS INC
PO BOX 670
CARRBORO, NC  27510

DRAIN MASTER
PO BOX 28798
COLUMBUS, OH  43228

DRAIN RELIEF INC
PO BOX 297
LISBON, MD  21765

DRAIN SPECIALIST INC
22302 VAN BORN
DEARBORN HTS, MI  48125

DRAIN SURGEON INC
PO BOX 8779
FORT WORTH, TX  76124

DRAINAGE COLLECTIONS INC
PO BOX 67
ELM CITY, NC  27822

DRAKE OLSON
873 PERRY RD
APEX, NC  27502

DREAM CATCHER MECHANICAL LLC
5667 MANY SPRINGS DR
COLORADO SPRINGS, CO  80922

DREW A HAYDEN
ADDRESS REDACTED

DREW ARRIZ
ADDRESS REDACTED

DREW CURD
ADDRESS REDACTED

DREW DORY
ADDRESS REDACTED

DREW ISABELL
ADDRESS REDACTED

DREWANNE LLOYD
ADDRESS REDACTED

DREWS BREAD
99 QUAIL RUN
KENNETT SQ, PA  19348

DRI
PO BOX 186
ADDISON, IL  60101

DRIVERS LICENSE GUIDE CO
1492 ODDSTAD DR
REDWOOD CITY, CA  94063

DRLESSEN WATER INC DBA
CULLIGAN OF INDIANAPOLIS
1104 S STATE ST
WASECA, MN  56093

DRS SPEAKERS NETWORK LLC
3638 DICKERSON PIKE STE 203
NASHVILLE, TN  37207

DS MAGIC
ATTN DAVE THOMEN
1873 UPPER FORDE LN
HAMPSTEAD, MD  21074

DS TRISH INC DBA
D&D CHEM DRY
5410 BROWNFIELD DR
PARMA, OH  44129

DSI REALTY INCOME FUND X DBA
A LOW COST SELF STORAGE
262 E MAPLE RD SPACE A061
TROY, MI  48083

DT MECHANICAL SERVICE CO INC
910 SANTA FE
OLATHE, KS  66061

DT MECHANICAL SERVICE CO INC
PO BOX 964
OLATHA, KS  66051

DTE ENERGY
PO BOX 740786
CINCINATTI, OH  45274

DTE ENERGY/2859/67-069A
PO BOX 67
069A DETROIT, MI  48267

DTG OPERATIONS INC DBA
THRIFTY CAR RENTAL
DEPT 2241
TULSA, OK  74182

DTH MECHANICAL INC
8001 CASTOR AVE
PHILADELPHIA, PA  19152

DUAL REFRIGERATION INC
3230 INDUSTRIAL BLVD
BETHEL PARK, PA  15102

DUANE BAKER
ADDRESS REDACTED

DUANE KELLS
ADDRESS REDACTED

DUANE THOMAS
ADDRESS REDACTED

DUANE WILLIAMS
ADDRESS REDACTED

DUBIN PAPER COMPANY
PO BOX 37505
PHILADELPHIA, PA  19148

DUC TRAN
ADDRESS REDACTED

DUCHENNE MUSCULAR DYSTROPHY
FND INC DBA DREAM FDT INC
8216 LIMEHOUSE LN
LOUISVILLE, KY 40220

DUKE ENERGY
PO BOX 1326
CHARLOTTE, NC 28201

DUKE ENERGY
PO BOX 70516
CHARLOTTE, NC 28272

DUKE ENERGY PROGRESS
PO BOX 1003
CHARLOTTE, NC 28201

DUKE ENERGY PROGRESS
PO BOX 2041
RALEIGH, NC 27698

DUKE ENERGY/1326/9001076
PO BOX 70516
CHARLOTTE, NC 28272

DUKE ENERGY/70516
PO BOX 70516
CHARLOTTE, NC 28272

DUKE POWER INC
PO BOX 70515
CHARLOTTE, NC 28272

DUMANS LOCK & SAFE INC
6779 ENGLE ROAD- SUITE L
MIDDLEBURG HTS, OH 44130

DUNCAN DRAIN CLEANING LLC
2104 BONNER
FERNDALE, MI 48220

DUPAGE COUNTY HEALTH DEPT
111 N COUNTY FARM
WHEATON, IL 60187

DUPAGE COUNTY RECORDER
JACK T KNUEPTER ADM BLDG
1ST FL 1-400 421 N CNTY FRM RD
WHEATON, IL 60187

DUQUESNE LIGHT COMPANY
PAYMENT PROCESSING CENTER
PO BOX 10
PITTSBURGH, PA 15230

DURAN VEGA
ADDRESS REDACTED

DURHAM COUNTY TAX COLLECTOR
ATTN DEPUTY TAX COLLECTOR
200 E MAIN STREET 1ST FLOOR
DURHAM, NC 27701

DURHAM COUNTY TAX COLLECTOR
ATTN REVENUE AGENT
PO BOX 3397
DURHAM, NC 27702

DURIEL JERMAINE STRICKLAND
4133 LAUREL VILLAGE DRIVE
RICHMOND, VA 23228

DURO BAG MFG CO
GREG MERTES
PO BOX 630115
CINNCINNATTI, OH 45263

DURO LAST ROOFING INC
525 MORLEY DR
SAGINAW, MI 48601

DUSTIN ALLEN
ADDRESS REDACTED

DUSTIN DUFFY
ADDRESS REDACTED

DUSTIN EVANS
C/O FOX & HOUND
17575 TOMBALL PKWY
HOUSTON, TX 77064

DUSTIN LASER
ADDRESS REDACTED

DUSTIN MORTON
ADDRESS REDACTED

DUSTIN RICHARDSON
ADDRESS REDACTED

DUSTIN ROSEN
ADDRESS REDACTED

DUSTIN SANBORN
C/O FOX & HOUND #65002
8500 PINEVILLE - MATTHEWS RD
CHARLOTTE, NC 28226

DWAYNE PATTESON
C/O FOX & HOUND 65065
19189 INTERSTATE 45 SOUTH
SHENANDOAH, TX 77385

DXM MARKETING GROUP LLC
7900 BELFORT PKWY STE 500
JACKSONVILLE, FL 32256

DYE CARBONIC INC
701 S 7TH ST
PHOENIX, AZ 85034

DYLAN CONSTANCE
ADDRESS REDACTED

DYLAN ENGLAND
ADDRESS REDACTED

DYLAN FLEMING
ADDRESS REDACTED

DYLAN HAYWOOD
ADDRESS REDACTED

DYLAN LAUZON
ADDRESS REDACTED

DYLAN MOGAVERO
ADDRESS REDACTED

DYNA MOLE OF ROCHESTER LLC
195 DEWEY AVE
ROCHESTER, NY 14608

DYNAMIC AUDIO VIDEOLLC
12 LABARRE CT
NEW ORLEANS, LA 70121

DYNAMIC COMMUNICATIONS INC
2434 BAYLOR DR SE
ALBUQUERQUE, MN 87106

E FIRE INC
PO BOX 438
TUPELO, MS 38802

E S D INC
PO BOX 777
LA GRANGE, OH 44050

E&R SIGN SERVICE INC
23100 BORDMAN
ARMADA, MI 48005

EA BIBEY COMPANY
346 ALBERT ST
PITTSBURGH, PA 15211

EAGLE AUTOMATIC FIRE SPRINKLER INC
PO BOX 40011
HOUSTON, TX 77240

EAGLE CHAIR INC
4816 CAMPBELL RD
HOUSTON, TX 77041

EAGLE ELECTRIC CO OF LITTLETON CORP
DBA  EAGLE ELECTRIC CO
2505 W 2ND AVE #11
DENVER, CO 80219

EAGLE ELECTRIC INC
1921 CHURCHILL GATE COVE
CORDOVA, TN 38016

EAGLE FINANCIAL INC
C/O METRO SEWER & DRAIN INC
PO BOX 28066
CHATTANOOGA, TN 37424

EAGLE PRINTING & SIGN LLC
5080 BUTTS RD
POWELL, OH 43065

EARL KNIGHT
ADDRESS REDACTED

EARNHARDT PROPERTIES INC DBA
COMMERICAL SERVICES INC
18330 EDISON AVE
ST LOUIS, MO 63005

EAST BATON ROUGE PARISH
SHERIFFS OFFICE DBA SID J
PO BOX 91285
BATON ROUGE, LA 70821

EAST CLEVELAND MUNICIPAL COURT
14340 EUCLID AVE
EAST CLEVELAND, OH 44112

EAST COAST AC & HEATING INC
212 RAYNOR ST
ISELIN, NJ 08830

EAST COAST CARPET CLEANING
1 BROOK RAMBLE LN
TOWNSEND, DE 19734

EAST COAST FOOD EQUIPMENT INC
570 INDUSTRIAL DR
LEWISBERRY, PA 17339

EAST COAST RESOURCES
PO BOX 1127
FUQUAY-VARINA, NC 27526

EAST WEST ELECTRIC INC DBA
GULFCOAST LIGHTING MAINTENANCE
2111 SUNNYDALE BLVD STE C
CLEARWATER, FL 33765

EASTERN CONTINENTAL LIGHTING & SOUND
INC
311 VANADIUM RD
PITTSBURGH, PA 15243

EASTERN FOOD EQUIPMENT INC
1930 HEALY DR
WINSTON-SALEM, NC  27103

EASTON ASSOCIATION
C/O STEINER & ASSOCIATES
4016 TOWNSFAIR WAY SUITE 201
COLUMBUS, OH  43219

EASTON ASSOCIATION INC
C/O STEINER ASSOCIATES INC
4016 TOWNSFAIR WAY SUITE 201
COLUMBUS, OH  43219

EASTON MARKET LLC
C/O DDR, 3300 ENTERPRISES PARKWAY
PO BOX 228042
BEACHWOOD, OH  44122

EASTON MARKET LLC
DEPT 1017732043400001531
PO BOX 951376
CLEVELAND, OH  44193

EASTVIEW MALL LLC
C/O EASTVIEW MALL LLC
1265 SCOTTSVILLE ROAD
ROCHESTER, NY  14624

EASTWAY LOCK & KEY INC
3807 MONROE RD
CHARLOTTE, NC  28205

EASTWOOD LLC
2501 COOLIDGE, SUITE 301
EAST LANSING, MI  48823

EASTWOOD LLC
ATTN: MICHAEL EYDE
3303 WEST SAGINAW
SUITE C-3
LANSING, MI  48917

EATMORE FRUIT CO INC
1240 N SHERMAN ST
ALLENTOWN, PA  18109

EB & G ENTERPRISES INC DBA
FREDS FLAGS
PO BOX 1032
FAIRPORT, NY  14450

EBONI RICE
ADDRESS REDACTED

EBONY BURTON
ADDRESS REDACTED

EBONY WATSON
ADDRESS REDACTED

ECD CO
ATTN CHRISTINE KOZLOWSKI
250 PARKWAY DR STE 120
LINCOLNSHIRE, IL  60069

ECD LINCOLSHIRE RETAIL LLC
255-275-295 PKWY DR RECVRSHIP
9525 WEST BRYN MAUR AVE #925
ROSEMONT, IL  60018

ECD-LINCOLNSHIRE RETAIL LLC
250 PARKWAY DRIVE SUITE 120
LINCOLNSHIRE, IL  60069

ECD-LINCOLNSHIRE RETAIL LLC
C/O FORESITE REALTY MANAGEMENT
9525 WEST BRYN MAWR AVENUE, SUITE 925
ROSEMONT, IL  60018

ECLECTIC ELECTRIC SERVICE
7001 ST ANDREWS RD #410
COLUMBIA, SC  29212

ECO MECHANINCAL SERVICES LLC
16159 MARBLE STREET NW
RAMSEY, MN  55303

ECOBRYT LLC DBA GREXEN
KITCHEN EXHAUST CLEANING
7747 REINHOLD DR
CINCINNATI, OH  45237

ECOCLEAN LLC
9670 DALLAS ST UNIT C
HENDERSON, CO  80640

ECOLAB EQUIPMENT CARE
GCS SERVICE INC
24673 NETWORK PL
CHICAGO, IL  60673

ECOLAB FOOD SAFETY SOLUTIONS
FORMERLY DAYDOTS
24198 NETWORK PL
CHICAGO, IL  60673

ECOLAB INC
370 N WABASHA STREET
ST PAUL, MN  55102-2233

ECOLAB INC
PO BOX 100512
PASADENA, CA  91189

ECOLAB INC
PO BOX 6007
GRAND FORKS, ND  58206

ECOLAB INC
PO BOX 70343
CHICAGO, IL  60673

ECOLAB INC
PO BOX 905327
CHARLOTTE, NC  28290

ECOLAB INC
ROBERTO RODRIGUEZ
PO BOX 6007
GRAND FORKS, ND  58206

ECOLAB INC
SCOTT JEDD
PO BOX 6007
GRAND FORKS, ND 58206

ECOLAB INC
WILLIAM KELLER
370 N WABASHA STREET
ST PAUL, MN 55102

ECOLAB PEST ELIMINATION INC
26252 NETWORK PLACE
CHICAGO, IL 60673

ECOROQ OF TEXAS LLC
754 MANOR DR
ARGYLE, TX 76226

ECOTEK LLC DBA
EARTH BIO TECHNOLOGIES
50 RICES MILL RD
GLENSIDE, PA 19038

ECOVA INC/ADVANTAGE IQ INC
1313 N ATLANTIC STE 5000
SPOKANE, WA 99201

ED NUTTER
12506 COUNTRY ARBOR LN
HOUSTON, TX 77041

ED PHILLIPS PLUMBING
PO BOX 9946
COLLEGE STATION, TX 77842

ED RUTHERFORD ROOFING CORP
6634 CO RD 249
PALMYRA, MO 63461

ED VOLK PAINTING INC
4398 ARDONNA LN
DAYTON, OH 45432

EDALMI SARGENTO
ADDRESS REDACTED

EDDIE BRYANT
ADDRESS REDACTED

EDDIE SHELYNER
ADDRESS REDACTED

EDDY W FREIRE DBA
EWF SERVICES LLC
2337 FREETOWN CT
RESTON, VA 20191

EDEN SEAY
ADDRESS REDACTED

EDGAR BALANZAR
ADDRESS REDACTED

EDGAR HERNANDEZ
ADDRESS REDACTED

EDGAR JIMENEZ
ADDRESS REDACTED

EDGAR MUSIC ENTERTAINMENT
PO BOX 5145
PARSIPPANY, NJ 07054

EDGAR PAZ
ADDRESS REDACTED

EDGAR SOLORIO
ADDRESS REDACTED

EDGAR TOMS
534 UPLAND DRIVE
WILMINGTON, NC 28411

EDGAR ZAGA OLIVERA DBA
ABZ CUSTOM UPHOLSTERY
408 CAPITAL BLVD
RALEIGH, NC 27603

EDISON AZUARA
ADDRESS REDACTED

EDISON POLICE DEPT
ALARM BILLING OFFICE
100 MUNICIPAL BLVD
EDISON, NJ 08817

EDMI CORNEJO
ADDRESS REDACTED

EDMOND AREA CHAMBER OF COMMERCE
COMMERCE
825 E SECOND ST STE 100
EDMOND, OK 73034

EDNA M MCCALL DBA
THE FLAG STORE
PO BOX 664
CRYSTAL LAKE, IL 60039

EDS IRRIGATION LLC
PO BOX 437
BATH, MI 48808

EDS SERVICE INC
PO BOX 66053
AMF OHARE, IL 60666

EDUARDO ARIAS
ADDRESS REDACTED

EDUARDO CARRAZCO-DELGADO
ADDRESS REDACTED

EDUARDO CASTANEDA
ADDRESS REDACTED

EDUARDO COVARRUBIAS
ADDRESS REDACTED

EDUARDO DURAN
ADDRESS REDACTED

EDUARDO ESCOBAR
ADDRESS REDACTED

EDUARDO HERNANDEZ
ADDRESS REDACTED

EDUARDO MARTINEZ
ADDRESS REDACTED

EDUARDO NOVOA
ADDRESS REDACTED

EDUARDO ORTEGA
ADDRESS REDACTED

EDUARDO PADILLA
ADDRESS REDACTED

EDUCATIONAL CREDIT MGMT CORP
LOCKBOX 7096
PO BOX 75848
ST PAUL, MN  55175

EDUCATIONAL SERVICES OF
AMERICA INC DBA
104 N SEVEN OAKS DR
KNOXVILLE, TN  37922

EDUCATIONAL SERVICES OF AMERICA INC
104 N SEVEN OAKS DRIVE
KNOXVILLE, TN  37922

EDWARD AKINS
ADDRESS REDACTED

EDWARD D BELL DBA
EDWARD BELL ENTERPRISES LLC
909 S ROSELAWN DR
WEST MEMPHIS, AR  72301

EDWARD DON & COMPANY INC
2500 S HARLEM AVENUE
NORTH RIVERSIDE, IL  60546

EDWARD DON & COMPANY INC
2562 PAYSPHERE CIR
CHICAGO, IL  60674

EDWARD GUGGENBILLER JR
ADDRESS REDACTED

EDWARD HALL
ADDRESS REDACTED

EDWARD J AKINS
ADDRESS REDACTED

EDWARD J HENNESSY DBA
THE HENNESSY LAW FIRM
2900 WESLAYAN STE 550
HOUSTON, TX  77027

EDWARD KINCAID
ADDRESS REDACTED

EDWARD LEONARD
FRANKLIN COUNTY TREASURER
373 S HIGH ST 17TH FL
COLUMBUS, OH  43215

EDWARD MENDOZA
ADDRESS REDACTED

EDWARD MILEWSKI
ADDRESS REDACTED

EDWARD MONTES
ADDRESS REDACTED

EDWARD MUCHENE
ADDRESS REDACTED

EDWARD P ZIPF LOCKSHOP INC
PO BOX 23826
COLUMBUS, OH  43223

EDWARD PRZYBYLSKI
ADDRESS REDACTED

EDWARD SKALLA
ADDRESS REDACTED

EDWARD GARCIA
1968 LONEY DR
NASHVILLE, TN 37210

EDWARD BURKS
7428 MAGGIE DR
NASHVILLE, TN 37013

EDWARDS ELECTRICAL &
MECHANICAL INC
PO BOX 145400 ML 505
CINCINNATI, OH 45250

EDWARDS EQUIPMENT CO INC
PO BOX 3393
WILMINGTON, NC 28406

EDWARDS FURNITURE INC
800 W CENTRAL AVE
SPRINGBORO, OH 45066

EDWIN BUTLER
3604 ARTHUR PLACE
APEX, NC 27539

EDWIN TREJO
ADDRESS REDACTED

EDY MARCIA
MARCIA HOME REPAIR
2202 LOFTY HEIGHTS PL
RESTON, VA 20191

EFRAIN SANTOS
ADDRESS REDACTED

EGLE ADAMONYTE
ADDRESS REDACTED

EGLE GARLIAUSKAITE
ADDRESS REDACTED

EGLE MARIA ADAMONYTE
ADDRESS REDACTED

EHS HOSPITALITY
COLLEEN HUGHES
1630 MORRILL ST
SARASOTA, FL 34236

EILEEN SANDERSON
ADDRESS REDACTED

EISENHAWER SANCHEZ
ADDRESS REDACTED

EJCJ LLC DBA
RHINO PAPER & MARKETING
3540 NW 56TH ST #208
FORT LAUDERDALE, FL 33309

EL PASO COUNTY HEALTH DEPT
301 S UNION BLVD
COLORADO SPRINGS, CO 80901

EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS, CO 80901

EL WALTERS AIR CONDITIONING & HEATING
INC
12420 N GREEN RIVER RD
EVANSVILLE, IN 47725

ELAINE MERRICK
ADDRESS REDACTED

ELANA BERDICHERSKY
ADDRESS REDACTED

ELANA ISRAEL
1900 JFK BLVD 701
PHILADELPHIA, PA 19103

ELANTE M MOORE
ADDRESS REDACTED

ELEANOR SHOREY
ADDRESS REDACTED

ELEANOR SHUSTER
309 EDGEMORE ROAD
CLIFTON HEIGHTS, PA 19018

ELEAZAR BERISTAIN
ADDRESS REDACTED

ELEC PRO SVS
2043 E JOPPA RD #326
BALTIMORE, MD 21234

ELECTRICAL APPLIANCE REPAIR SERVICE
INC
5805 VALLEY BELT RD
CLEVELAND, OH 44131

ELECTRICAL SVCS UNLIMITED INC
PO BOX 253
MONROVIA, MD 21770

ELECTRONIC SOLUTIONS INC
4923 S 24TH ST STE B3
OMAHA, NE 68107

ELEGANT OUTLOOKS LLC DBA
BUDGET BLINDS OF OVERLAND PARK
300 SW MAIN ST
LEE'S SUMMIT, MO 64063

ELENA BOB
ADDRESS REDACTED

ELENA BONNET
ADDRESS REDACTED

ELENA LICAVOLI
ADDRESS REDACTED

ELENA MERRIT
ADDRESS REDACTED

ELENA RIGAS
15632 LAMON AVE
OAK FOREST, IL 60452

ELENA SAVAGE
ADDRESS REDACTED

ELENA VYLKOV
ADDRESS REDACTED

ELEUTERIO SOLIMAN
ADDRESS REDACTED

ELEVATION SPORTS NETWORK LLC
PO BOX 534
EASTLAKE, CO 80614

ELHADJ MBACKE
ADDRESS REDACTED

ELI THE BREAD GUY
HOBAIKA DISTRIBUTORS
55 KAREN PL
EDISON, NJ 08817

ELIANA ESLAVA
ADDRESS REDACTED

ELIANA RAMIREZ
ADDRESS REDACTED

ELIAS CARLOS
ADDRESS REDACTED

ELIAS VALLADARES
ADDRESS REDACTED

ELIASON COPR
9229 SHAVER RD
PORTAGE, MI 49024

ELICEO PEREZ
ADDRESS REDACTED

ELICIA ACQUISITION CORP DBA
CITYGRID MEDIA LLC
14599 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ELIEL CRUZ
ADDRESS REDACTED

ELIEL DOMINGUEZ
ADDRESS REDACTED

ELIJAH SZELAG
3240 W HOPDOWN PL
TUCSON, AZ 85742

ELINTON VIVAR
ADDRESS REDACTED

ELISA KORBUS
ADDRESS REDACTED

ELISA MONARREZ
ADDRESS REDACTED

ELISA MOSCHETTE
ADDRESS REDACTED

ELISABETH AUGSBURGER
ADDRESS REDACTED

ELISABETH HATFIELD
ADDRESS REDACTED

ELISANDRO JIMENEZ
ADDRESS REDACTED

ELISE FORNIER
ADDRESS REDACTED

ELISE STAHL
ADDRESS REDACTED

ELISSA SLOAN
ADDRESS REDACTED

ELITE BANK CARD SOLUTIONS
3231 ORCHARD LAKE RD
KEEGO HARBOR, MI  48320

ELITE CRAFTSMEN LLC
2244 E SOUTHERN AVE
APACHE JUNCTION, AZ  85119

ELITE DOCUMENT TECHNOLOGY
403 N STEMMONS FREEWAY #100
DALLAS, TX  75207

ELITE LANDSCAPE GROUP INC
PO BOX 3936
NAPERVILLE, IL  60567

ELITE LAWNSCAPE INC
PO BOX 94092
WASHINGTON, MI  48094

ELIUD PEREZ
ADDRESS REDACTED

ELIZABETH A GARZA
ADDRESS REDACTED

ELIZABETH B SNAJDAR
ADDRESS REDACTED

ELIZABETH BAILEY
ADDRESS REDACTED

ELIZABETH BENTON-LEVITH
ADDRESS REDACTED

ELIZABETH BUTER
ADDRESS REDACTED

ELIZABETH C HAMELINCK
ADDRESS REDACTED

ELIZABETH CAGGIANO
ADDRESS REDACTED

ELIZABETH CARTER
ADDRESS REDACTED

ELIZABETH CASWELL
ADDRESS REDACTED

ELIZABETH COHEN
ADDRESS REDACTED

ELIZABETH COLE
ADDRESS REDACTED

ELIZABETH DEBALTZ
ADDRESS REDACTED

ELIZABETH DRAZDOWSKI
ADDRESS REDACTED

ELIZABETH F WALDRON
ADDRESS REDACTED

ELIZABETH GLENN
ADDRESS REDACTED

ELIZABETH GRAINGER
ADDRESS REDACTED

ELIZABETH GREENWOOD
ADDRESS REDACTED

ELIZABETH GUILLEN
ADDRESS REDACTED

ELIZABETH HAVERKOS
ADDRESS REDACTED

ELIZABETH HUDSON
ADDRESS REDACTED

ELIZABETH KAISER
ADDRESS REDACTED

ELIZABETH KIRCHER
ADDRESS REDACTED

ELIZABETH MILLER
ADDRESS REDACTED

ELIZABETH LOELFELD
ADDRESS REDACTED

ELIZABETH MILLY
ADDRESS REDACTED

ELIZABETH NEWMAN
ADDRESS REDACTED

ELIZABETH NORRIS
ADDRESS REDACTED

ELIZABETH OLIVER
ADDRESS REDACTED

ELIZABETH RAKUN
ADDRESS REDACTED

ELIZABETH REYES
ADDRESS REDACTED

ELIZABETH ROESER
ADDRESS REDACTED

ELIZABETH ROSETE
ADDRESS REDACTED

ELIZABETH ROYAL
ADDRESS REDACTED

ELIZABETH RUHLE
ADDRESS REDACTED

ELIZABETH STAMPER
C/O FOX & HOUND STORE 65042
6051 SW LOOP 820 STE 322
FT WORTH, TX  76132

ELIZABETH SZOMBATFALVY
ADDRESS REDACTED

ELIZABETH TABET
ADDRESS REDACTED

ELIZABETH TARNOWSKI
ADDRESS REDACTED

ELIZABETH TREMAINE
ADDRESS REDACTED

ELIZABETH WELKER
ADDRESS REDACTED

ELIZABETH WOLFE
ADDRESS REDACTED

ELIZABETHTOWN GAS
PO BOX 11811
NEWARK, NJ  07101

ELIZABETHTOWN GAS
PO BOX 1208
NEWARK, NJ  07101

ELIZABETTH FLATOW
ADDRESS REDACTED

ELIZE PAYOUTE
ADDRESS REDACTED

ELLE CARTABIANO
ADDRESS REDACTED

ELLEN COLBY
ADDRESS REDACTED

ELLEN CREMA
ADDRESS REDACTED

ELLEN EILERS
4039 BERRYBUSH DR
GAHANNA, OH  43230

ELLEN EILERS
ADDRESS REDACTED

ELLEN JAGIELSKI
ADDRESS REDACTED

ELLEN KATZ
ADDRESS REDACTED

ELLEN OLSON
ADDRESS REDACTED

ELLEN SCHAAF
ADDRESS REDACTED

ELLEN W. SLIGHTS, ESQ.
ASSISTANT UNITED STATES ATTORNEY
UNITED STATES DEPT. OF JUSTICE
1007 ORANGE STREET, SUITE 700
PO BOX 2046
WILMINGTON, DE  19899

ELLERY GREENBERG
ADDRESS REDACTED

ELLIE GUFFIN
ADDRESS REDACTED

ELLIE KOENCK
ADDRESS REDACTED

ELLIOT ASSOCIATES INC
505 WHITE PLAINS RD STE 228
TARRYTOWN, NY  10591

ELLIOT J LANDAU DBA
SAINT LOUIS PAINTING
7520 BYRON PL APT 2E
CLAYTON, MO  63105

ELLIOTT HEIGERT
ADDRESS REDACTED

ELLIOTT JOHNSON
ADDRESS REDACTED

ELLIS LAUNDRY & LINEN SUPPLY INC
213 8TH ST SW
NEW PHILADELPHIA, OH  44663

ELMCO SERVICES LLC DBA
BUDGET BLINDS
26608 KNICKERBOCKER RD
BAY VILLAGE, OH  44140

ELMER CABALLERO
ADDRESS REDACTED

ELMER SCHULTZ SERVICES INC
540 N 3RD ST
PHILADELPHIA, PA  19123

ELMHURST MEMORIAL OCC HLTH SVC
DEPT 4596
CAROL STREAM, IL  60122

ELMWOOD SOUTH LLC
1200 S CLEARVIEW PARKWAY SUITE 1166
NEW ORLEANS, LA  70123

ELMWOOD SOUTH LLC
DEPT AT 952476
ATLANTA, GA  31192

ELSA CARBONELL
C/O FOX & HOUND 65044
2500 COBB PLACE LANE
KENNESAW, GA  30144

ELSA ROJAS
ADDRESS REDACTED

ELYSE BROOKS
ADDRESS REDACTED

ELYSE HUECKEL
6425 RED COACH LN
REYNOLDSBURG, OH  43068

ELYSE HUECKEL
ADDRESS REDACTED

ELYSE M ASKEN
ADDRESS REDACTED

ELYSE TURSI
ADDRESS REDACTED

EM COMPANY INC
2221 E SOUTHPORT RD
SOUTHPORT, IN  46227

EMANUEL AVERY
ADDRESS REDACTED

EMELIAI VALLADARES
ADDRESS REDACTED

EMERARI FRANCISCO
ADDRESS REDACTED

EMERGENCY ICE
8700 DIPLOMACY ROW
DALLAS, TX  75247

EMERGENCY LOCK & SAFE INC
PO BOX 266
CHICAGO RIDGE, IL  60415

EMERSON LAWRENCE
ADDRESS REDACTED

EMGE COMMUNICATIONS INC
6136 AARON LN
DAYTON, OH  45424

EMH ENTERPRISES LLC
PO BOX 40181
CINCINNATI, OH  45240

EMIL DULAK
ADDRESS REDACTED

EMILEY KEYS
ADDRESS REDACTED

EMILIE ARONSON
ADDRESS REDACTED

EMILIO REYES
ADDRESS REDACTED

EMILLIO GAMPOS DBA
GOTCHA COVERED
3124 S PARKER RD #253
AURORA, CO  80014

EMILY A CAMERON
ADDRESS REDACTED

EMILY ABBOTT
ADDRESS REDACTED

EMILY ARNOLD
ADDRESS REDACTED

EMILY ARTH
ADDRESS REDACTED

EMILY BALDESBERGER
ADDRESS REDACTED

EMILY BENNETT
ADDRESS REDACTED

EMILY BLOMGREN
ADDRESS REDACTED

EMILY BOCKMON
ADDRESS REDACTED

EMILY BOMBERRY
ADDRESS REDACTED

EMILY BRATTON
ADDRESS REDACTED

EMILY BRENNAN
ADDRESS REDACTED

EMILY BRIDGES
ADDRESS REDACTED

EMILY BROWN
ADDRESS REDACTED

EMILY BUBAR
ADDRESS REDACTED

EMILY COOKSON
ADDRESS REDACTED

EMILY FLANIGAN
7862 W BRADDOCK RD APT 104
ALEXANDRIA, VA  22311

EMILY FLANIGAN
ADDRESS REDACTED

EMILY FREEMAN
ADDRESS REDACTED

EMILY FUENTES
ADDRESS REDACTED

EMILY HOLDEN
3845 STARLIGHT CIR
SEDALIA, CO  80135

EMILY HUDSON
ADDRESS REDACTED

EMILY JASKOWIAK
ADDRESS REDACTED

EMILY KRAUE
ADDRESS REDACTED

EMILY KROHN
ADDRESS REDACTED

EMILY L FISHER
ADDRESS REDACTED

EMILY LASKO
ADDRESS REDACTED

EMILY LEE
C/O FOX & HOUND 65074
2040 HAMILTON PL BLVD STE 150
CHATTANOOGA, TN  37421

EMILY LORIA
ADDRESS REDACTED

EMILY M FLANIGAN
ADDRESS REDACTED

EMILY MARQUIS
ADDRESS REDACTED

EMILY MCCARTHY
ADDRESS REDACTED

EMILY MILLER
ADDRESS REDACTED

EMILY MOODY
ADDRESS REDACTED

EMILY MUNGLE
ADDRESS REDACTED

EMILY NAFTZGER
ADDRESS REDACTED

EMILY NOWACKI
ADDRESS REDACTED

EMILY OBRIEN
ADDRESS REDACTED

EMILY OLSON
ADDRESS REDACTED

EMILY PFEFFERKORN
ADDRESS REDACTED

EMILY REESE
ADDRESS REDACTED

EMILY ROWE
C/O FOX & HOUND 65035
4901 E 82ND ST STE 900
INDIANAPOLIS, IN  46250

EMILY SATIISON
ADDRESS REDACTED

EMILY SCHIEVE
ADDRESS REDACTED

EMILY SMITH
ADDRESS REDACTED

EMILY TAUS
ADDRESS REDACTED

EMILY VASATURO
ADDRESS REDACTED

EMILY WALKER
ADDRESS REDACTED

EMILY WALMSLEY
ADDRESS REDACTED

EMILY WANN
104 HIGHLAND DR
SENATOBIA, MS  38668

EMILY WILLIAMS
ADDRESS REDACTED

EMITY INSCHO
828 MELLON ST
PITTSBURG, PA  15206

EMMA SEGAL
ADDRESS REDACTED

EMMA SHAPIRO
ADDRESS REDACTED

EMMA SOGAN
ADDRESS REDACTED

EMMA STRYKER
ADDRESS REDACTED

EMMALIE GREIJN
ADDRESS REDACTED

EMMANUEL BORDENAVE
ADDRESS REDACTED

EMMANUEL DAVIS
ADDRESS REDACTED

EMMANUEL DOMINGUEZ
ADDRESS REDACTED

EMMANUEL GARCIA
ADDRESS REDACTED

EMMIS COMMUNICATIONS
MOLLY CARNES
40 MONUMENT CIR STE 600
INDIANAPOLIS, IN  46204

EMMIS INDIANA BROADCASTING LP
DBA INDIANAPOLIS RADIO
PO BOX 660406
INDIANAPOLIS, IN  46266

EMMYLYSHKA JIMENEZ
ADDRESS REDACTED

EMPAD CONSULTING INC
C/O NED KREISS
PO BOX 566363
ATLANTA, GA  31156

EMPIRE MERCHANTS NORTH LLC
FKA COLONY LIQUOR & WINE
PO BOX 10
COXSACKIE, NY  12051

EMPLOYMENT SECURITY COMMISSION OF
NORTH CAROLINA
PO BOX 26504
RALEIGH, NC  27611

EMR COMPANY
9100 YELLOW BRICK RD STE H
ROSEDALE, MD  21237

EN SOOK KIM
ADDRESS REDACTED

ENERGY UNITED
PO BOX 1831
STATESVILLE, NC  28687

ENGINEERED FIRE PROTECTION INC
1615 S KINGSHIGHWAY BLVD
ST LOUIS, MO  63110

ENGLE MARTIN & ASSOC INC
PO BOX 935393
ATLANTA, GA  31193

ENGLEWOOD LOCK & SAFE INC
4310 S BROADWAY
ENGLEWOOD, CO  80113

ENGLISH SERVICES INC
9716B REA RD #148
CHARLOTTE, NC  28277

ENRIQUE ATENCO
ADDRESS REDACTED

ENRIQUE MARROQUIN
ADDRESS REDACTED

ENRIQUE MEXICA
ADDRESS REDACTED

ENRIQUE VALERIO
ADDRESS REDACTED

ENRIQUE VIVAS-MENDOZA
ADDRESS REDACTED

ENRUQUE JAVANA
ADDRESS REDACTED

ENTERCOM ROCHESTER LLC DBA
WBEE-FM
70 COMMERCIAL STREET
ROCHESTER, NY  14614

ENTERCOM WICHITA LLC DBA
KFH AM FM
2120 N WOODLAWN STE 352
WICHITA, KS  67208

ENTERGY
PO BOX 8103
BATON ROUGE, LA  70891

ENTERGY
PO BOX 8104
BATON ROUGE, LA  70891

ENTERGY
PO BOX 8105
BATON ROUGE, LA  70891

ENTERGY
PO BOX 8108
BATON ROUGE, LA  70891

ENTERPRISE HOLDING INC DBA
EAN SERVICES LLC
PO BOX 402383
ATLANTA, GA  30384

ENTERPRISE HOLDINGS
MARK I LITOW
600 CORPORATE PARK DRIVE
ST LOUIS, MO  63105

ENTERPRISE RENT A CAR
PO BOX 842264
DALLAS, TX  75284

ENUMA NZESI
ADDRESS REDACTED

ENVIRO MASTER SERVICES LLC
417 MINUET LANE STE G
CHARLOTTE, NC  28217

ENVIRONMENTAL INDUSTRIES LLC
PO BOX 6562
LUTHERVILLE, MD  21094

ENVIRONMENTAL MANAGEMENT SERVICES
INC
PO BOX 175
DUBLIN, OH  43017

ENVIRONMENTAL PLUMBING SOLUTIONS
1320 FORD ST
IRVING, TX  75061

ENVIRONMENTAL WASTE SOLUTIONS LLC
950 S TAMIAMI TRAIL STE 210
SARASOTA, FL  34236

ENVYSION INC
75 REMITTANCE DR #6207
CHICAGO, IL  60675

EOANNA HARRISON
ADDRESS REDACTED

EPB
ATTN REMITTANCE PROCESSING
PO BOX 182254
CHATANOOGA, TN  37422

EPIFANI ESPINOZA-BENITEZ
ADDRESS REDACTED

EPLEE & ASSOCIATES DIRECTORIES
PO BOX 2348
GREENVILLE, SC  29602

EQT
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

ERA KAISER
ADDRESS REDACTED

ERASMO GUTIERREZ
ADDRESS REDACTED

ERASMO RAMIREZ
ADDRESS REDACTED

ERBERT ELECTRIC
3575 S NELSON CIR #104
LAKEWOOD, CO  80235

ERCO
JENIFER FLOYD
28821 BETHLEHEM CHURCH RD
OAKBORO, NC  28129

ERIC ANDREA
ADDRESS REDACTED

ERIC BALL
ADDRESS REDACTED

ERIC CALLUPE
ADDRESS REDACTED

ERIC CHUNG
ADDRESS REDACTED

ERIC CLEMENS
ADDRESS REDACTED

ERIC CUELLAR
ADDRESS REDACTED

ERIC D SMITH
ADDRESS REDACTED

ERIC EVELAND
ADDRESS REDACTED

ERIC FLORES
ADDRESS REDACTED

ERIC GONZALEZ
ADDRESS REDACTED

ERIC H. HOLDER, JR., ESQ.
COMMERCIAL LITIGATION BRANCH
DEPARTMENT OF JUSTICE- U. S. ATTORNEY
GENERAL
950 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC  20530-0001

ERIC HALSEY
ADDRESS REDACTED

ERIC ISENHART
ADDRESS REDACTED

ERIC J HOLLIDAY
ADDRESS REDACTED

ERIC JONES
11215 MOUNT HOPE CHURCH RD
DOSWELL, VA  23047

ERIC LEAHY
ADDRESS REDACTED

ERIC MARIANO
ADDRESS REDACTED

ERIC MCVAY
ADDRESS REDACTED

ERIC MURDOCK
ADDRESS REDACTED

ERIC NORRIS
ADDRESS REDACTED

ERIC OLSON
ADDRESS REDACTED

ERIC ORTEGA
ADDRESS REDACTED

ERIC PAYNE
ADDRESS REDACTED

ERIC PERRY
ADDRESS REDACTED

ERIC POISSON
ADDRESS REDACTED

ERIC REITZLOFF
ADDRESS REDACTED

ERIC RODEHEAVER
9731 PLEASANT LAKE BLVD #510
PARMA, OH  44130

ERIC S DEANDA DBA
ERICS CARPET CLEANING SERIVCE
2113 ROSS AVE
FT WORTH, TX  76164

ERIC SMITH
908 ANDREW AVE NE
MASSILLON, OH  44646

ERIC SPIOCH
ADDRESS REDACTED

ERIC ST GERMAIN
ADDRESS REDACTED

ERIC TAYLOR
ADDRESS REDACTED

ERIC TILTON
ADDRESS REDACTED

ERIC TIMROTH
ADDRESS REDACTED

ERIC VANORMAN
ADDRESS REDACTED

ERIC VATH
ADDRESS REDACTED

ERIC WHALEY
ADDRESS REDACTED

ERICA ARNOLD
ADDRESS REDACTED

ERICA BAKER
ADDRESS REDACTED

ERICA BEAUCHAMP
ADDRESS REDACTED

ERICA BERTINI
ADDRESS REDACTED

ERICA DIAZ
ADDRESS REDACTED

ERICA ELLIOTT
ADDRESS REDACTED

ERICA GIBSON
ADDRESS REDACTED

ERICA GREGG
ADDRESS REDACTED

ERICA GREGORSKI
ADDRESS REDACTED

ERICA JENNA CARLSON
3792 ARABIAN CT
COLUMBUS, OH  43221

ERICA KLEIN
ADDRESS REDACTED

ERICA KOVACS
ADDRESS REDACTED

ERICA M YAMBER
ADDRESS REDACTED

ERICA MCCARTHY
ADDRESS REDACTED

ERICA MILES
ADDRESS REDACTED

ERICA MORRISEY
ADDRESS REDACTED

ERICA NEACE
ADDRESS REDACTED

ERICA OSTERHOUT
ADDRESS REDACTED

ERICA PACKER
C/O FOX & HOUND 65063
4301 THE LANE @ 25 NE
ALBUQUERQUE, NM  87109

ERICA R MYERS
ADDRESS REDACTED

ERICA SAULS
ADDRESS REDACTED

ERICA SCHONBACHLER
2002 N WAY MALL
MCKNIGHT RD
PITTSBURGH, PA  15237

ERICA SMITH
ADDRESS REDACTED

ERICA STANKO
ADDRESS REDACTED

ERICA TUCK
ADDRESS REDACTED

ERICA VAN HAMME
ADDRESS REDACTED

ERICA WOLFF
ADDRESS REDACTED

ERICA WOOTTEN
ADDRESS REDACTED

ERICH WEAVER
C/O FOX & HOUND 65009
250 SEVEN OAKS DR
NORTH KNOXVILLE, TN  37922

ERICK BOLLINGER
915 LONG LN
GETTYSBURG, PA 17325

ERICKA CHOCALZANA
ADDRESS REDACTED

ERICKA DENNEY
ADDRESS REDACTED

ERICKA JIMINEZ
ADDRESS REDACTED

ERICKA STROMBERG
ADDRESS REDACTED

ERICKA TRAVIS
ADDRESS REDACTED

ERIE CARBONIC CO
827 E 9TH ST
ERIE, PA 16503

ERIE COUNTY CLERK OF COURTS
ERIE COUNTY COURT HOUSE
140 W 6TH ST ROOM #103
ERIE, PA 16501

ERIE COUNTY HEALTH DEPT
606 W SECOND ST
ERIE, PA 16507

ERIE TIMES NEWS
PO BOX 800
ERIE, PA 16512

ERIE WATER WORKS
ERIE BANK
PO BOX 251
CLEARFIELD, PA 16830

ERIK DAVIS
ADDRESS REDACTED

ERIK INC
7132 BONAVENTURE DR
TAMPA, FL 33607

ERIK INDA
ADDRESS REDACTED

ERIK JACOBSEN
ADDRESS REDACTED

ERIK M LECIEJEWSKI
ADDRESS REDACTED

ERIKA CRUZ
ADDRESS REDACTED

ERIKA DAHLER
ADDRESS REDACTED

ERIKA DAYBOOK
ADDRESS REDACTED

ERIKA DUARTE
ADDRESS REDACTED

ERIKA GUZMAN
ADDRESS REDACTED

ERIKA HOOVER
ADDRESS REDACTED

ERIKA JOHNSON
927 HOLCOMBS POND CT
ALPHARETTA, GA 30022

ERIKA JOHNSON
ADDRESS REDACTED

ERIKA LAHOTE
ADDRESS REDACTED

ERIKA PICKETT
ADDRESS REDACTED

ERIKA POKKI
ADDRESS REDACTED

ERIKA RADER
ADDRESS REDACTED

ERIKA RAMOS
ADDRESS REDACTED

ERIKA RICHMOND
C/O FOX & HOUND 65034
367 LOWER MALL DR
WINSTON SALEM, NC 27103

ERIKA SINGER
ADDRESS REDACTED

ERIKA STAMBAUGH
ADDRESS REDACTED

ERIK OTTOSON
ADDRESS REDACTED

ERIKA WINLAND
ADDRESS REDACTED

ERIN BAEHMAN
ADDRESS REDACTED

ERIN BOECKMAN
ADDRESS REDACTED

ERIN BRADLEY
ADDRESS REDACTED

ERIN BRADY
ADDRESS REDACTED

ERIN BRIDGERS
ADDRESS REDACTED

ERIN DALY
ADDRESS REDACTED

ERIN DELVECCHIO
ADDRESS REDACTED

ERIN DESTER
ADDRESS REDACTED

ERIN DRAEGER
ADDRESS REDACTED

ERIN ENGELHARD
ADDRESS REDACTED

ERIN FLEMING
ADDRESS REDACTED

ERIN FOREST
ADDRESS REDACTED

ERIN HAYES
ADDRESS REDACTED

ERIN HOULIHAN
ADDRESS REDACTED

ERIN KRAUS
ADDRESS REDACTED

ERIN LEABU
ADDRESS REDACTED

ERIN LELAK
C/O FOX & HOUND #65091
5113 BOWEN DR
MASON, OH  45040

ERIN LONG
ADDRESS REDACTED

ERIN MEDJESKI
ADDRESS REDACTED

ERIN MILLETT
ADDRESS REDACTED

ERIN NUSTAD
ADDRESS REDACTED

ERIN OIKLE
ADDRESS REDACTED

ERIN R ANDERSON
ADDRESS REDACTED

ERIN R GOREY
ADDRESS REDACTED

ERIN SMITH
ADDRESS REDACTED

ERIN TUREL
ADDRESS REDACTED

ERIN WEISS
ADDRESS REDACTED

ERNEST COMMUNICATIONS INC
5275 TRIANGLE PARKWAY
SUITE 150
NORCROSS, GA  30092

ERNESTINA AGUILAR
ADDRESS REDACTED

ERNESTO BENITEZ
ADDRESS REDACTED

ERNESTO DERAS
ADDRESS REDACTED

ERNESTO MARTINEZ
ADDRESS REDACTED

ERRON HALEN
9621 N 83RD WAY
SCOTTSDALE, AZ  85258

ERS DIGITAL INC DBA
ARC DOCUMENT SOLUTIONS
4730 PARK GLEN RD
ST LOUIS PARK, MN  55416

ERSA COURT REPORTERS
30 SOUTH 17TH ST
UNITED PLAZA BLDG #1520
PHILADELPHIA, PA  19103

ERYN RICE
300 EAGLE POND #229
WALLED LAKE, MI  48390

ERYNN HAGERTHEY
ADDRESS REDACTED

ESA P PORTFOLIO LLC
PO BOX 49289
CHARLOTTE, NC  28277

ESI COMMUNICATIONS INC
14631 INDUSTRIAL RD
OMAHA, NE  68144

ESMERALDA AVILA
ADDRESS REDACTED

ESPERANZA FRANCISCO
ADDRESS REDACTED

ESPLANADE LLC
ATTN: RICK HARTLEY
8064 SUMMA AVENUE
SUITE A
BATON ROUGE, LA  70809

ESPLANADE LLC
C/O STEVEN JESS SPERRY
MCGLINCHEY STAFFORD PLLC
ONE AMERICAN PLACE
BATON ROUGE, AL  70825

ESPN STARWAVE PARTNERS DBA
ESPN INTERNET VENTURES
13039 COLLECTIONS CENTER DR
CHICAGO, IL  60693

ESSENCE BURNS
ADDRESS REDACTED

ESSENCE LLC DBA
AIRE MASTER OF LEHIGH VALLEY
PO BOX 22792
LEHIGH VALLEY, PA  18002

ESTATE OF COURTNEY SANDIN (TIM SANDIN
FATHER)
LERNER & ROWE
EDWARD EARLE
2701 E CAMELBACK ROAD SUITE 140
PHOENIX, AZ  85016

ESTEBAN APONTE
ADDRESS REDACTED

ESTEBAN SIERRA-REYNOSO
2516 CARSON ST
DETROIT, MI  48209

ESTEBAN SIERRA-REYNOSO
ADDRESS REDACTED

ESTEFANY FIGUERO
ADDRESS REDACTED

ESTELLA HENDERSON
ADDRESS REDACTED

ESTEVAN VARGAS CALIX
ADDRESS REDACTED

ESTHER A STEWART
ADDRESS REDACTED

ETEC FIRE PROTECTION LLC
3205 W MOORE ST
RICHMOND, VA  23230

ETHAN MCCUNE
ADDRESS REDACTED

ETLEVA MEMA
ADDRESS REDACTED

EUCLID FISH COMPANY
7839 ENTERPRISE DR
PO BOX 180
MENTOR, OH  44061

EUCLID GLASS & DOOR INC
4560 GLENBROOK RD
WILLOUGHBY, OH  44094

EUGENE FRIDLYAND
ADDRESS REDACTED

EUGENIA BEBIS
ADDRESS REDACTED

EUGENIA ODAINII
ADDRESS REDACTED

EUGENIO GARCIA
ADDRESS REDACTED

EUGENIO TOMAS
ADDRESS REDACTED

EURICKA BECKFORD
ADDRESS REDACTED

EURO USA
4481 JOHNSTON PKWY
CLEVELAND, OH  44128

EUSEBIO TLAHUEL-ARIAS
ADDRESS REDACTED

EVA CHRISTENSON
ADDRESS REDACTED

EVA CIANCIMINO
ADDRESS REDACTED

EVA CORRAL
11459 W BURGUNDY AVE APT 102
LITTLETON, CO  80127

EVAN BRIOLAT
ADDRESS REDACTED

EVAN BRYCE GENTRY
C/O KYRA K BLANKENSHIP, PC.
913 TEXAS AVENUE
LUBBOCK, TX  79401

EVAN BYRNSIDE
ADDRESS REDACTED

EVAN CONVER
ADDRESS REDACTED

EVAN DREIFUSS
ADDRESS REDACTED

EVAN DRINKWATER
ADDRESS REDACTED

EVAN MANNING
ADDRESS REDACTED

EVAN POMROY
ADDRESS REDACTED

EVAN STONE
ADDRESS REDACTED

EVAN TERRY ASSOCIATES PC CORP
ONE PERIMETER PARK S STE 200-S
BIRMINGHAM, AL  35243

EVANA PAYLOR
ADDRESS REDACTED

EVANS ZILEMBA
ADDRESS REDACTED

EVANSVILLE MEDIA GROUP LLC DBA
NEWS4U MAGAZINE
101 NW FIRST ST STE 211
EVANSVILLE, IN  47708

EVANSVILLE MOTEL ASSOC DBA
LEES INN EVANSVILLE
5538 E INDIANA ST
EVANSVILLE, IN  47715

EVANSVILLE POLICE DEPARTMENT
15 N W MLK JR
EVANSVILLE, IN  47708

EVANSVILLE WATERWORKS DEPT
1 NW ML KING JR BLVD RM 104
EVANSVILLE, IN  47740

EVELIN FLORES
ADDRESS REDACTED

EVELINA KUCHARZEWSKA
ADDRESS REDACTED

EVELYN A. OLSZEWSKI
ADDRESS REDACTED

EVELYN MAYO
ADDRESS REDACTED

EVEN TEMP OF WICHITA INC
216 S COMMERCE
WICHITA, KS  67202

EVENS KERSAINT DBA
EVENS CLEANING SERVICES ECS
PO BOX 902
DEERFIELD BEACH, FL  33443

EVENT SOURCE
6001 TOWPATH DR
CLEVELAND, OH  44125

EVER OLMOS
ADDRESS REDACTED

EVERARDO GARCIA
ADDRESS REDACTED

EVERARDO ROJAS
ADDRESS REDACTED

EVERETT GASKINS HANCOCK & STEVENS
LLP
PO BOX 911
RALEIGH, NC  27602

EVERKLEEN SERVICE GROUP INC
2065 ARAPAHO DR
WEST CHICAGO, IL  60185

EVESHAM TOWNSHIP
TOWNSHIP CLERK OFFICE
984 TUCKERTON RD
MARLTON, NJ  08053

EXCELSIOR ENTERPRISES INC DBA
AMUSEMENT EMPORIUM INC
6880 S EMPORIA ST
CENTENNIAL, CO  80112

EXCLUSIVE CONCEPTS DBA
SCHOOL OF HARD KNOX
1719 N ROBERTS RD
KENNESAW, GA  30144

EXECUTIVE FLOOR CARE INC
PO BOX 1051
NOBLESVILLE, IN  46061

EXECUTIVE MAINTENANCE SYSTEMS
6819 POLONIA AVE
CLEVELAND, OH  44105

EXPERT ELECTRIC LLC
11342 S LICKING PIKE
ALEXANDRIA, KY  41001

EXPRESS ELECTRIC LLC
4105 PLATT AVE
GROVEPORT, OH  43125

EXPRESS PARKING OF CHARLOTTE
NC INC
1001 W JASMINE DR STE N
LAKE PARK, FL  33403

EXPRESSO MANIA LLC
1411 SW 31 AVE
POMPANO BEACH, FL  33069

EXTENDED STAY HOTELS
PO BOX 2467
SPARTANBURG, SC  29304

EXTRA ORDINARY WINDOWS INC DBA
BUDGET BLINDS OF CASTLE ROCK
4269 S KITTREDGE ST
AURORA, CO  80013

EXTRA SPACE MANAGEMENT INC
1 BURROUGHS
IRVINE, CA  92618

EXTRA SPACE STORAGE
16280 ADDISON RD
ADDISON, TX  75001

EXTRA SPACE STORAGE
282 S GULPH RD
KING OF PRUSSIA, PA  19406

EXTRA SPACE STORAGE OF
CHADDS FORD INC
199 WILMINGTON W CHESTER PIKE
CHADDS FORD, PA  19317

EXTREME AUDIO & VIDEO LLC
19 ALBE DR STE A
NEWARK, DE  19702

EXTREME CLEAN
PO BOX 7113
NORTH LITTLE ROCK, AR  72124

EXTREME CLEAN SERVICES LLC
4214 BALLYBAY LN
INDIANAPOLIS, IN  46239

EXTREME KLEEN LLC DBA
MILWAUKEE PRESSURE WASH
PO BOX 170036
MILWAUKEE, WI 53217

EYDIE COURTRIGHT
ADDRESS REDACTED

EZ FOODS
920 NEW DEAL POTTS RD
COTTONTOWN, TN 37048

EZEQUIEL AVILES
ADDRESS REDACTED

EZEQUIEL RAMIREZ
ADDRESS REDACTED

F&H CONSOLIDATED LLC
200 CRESCENT COURT SUITE 1400
DALLAS, TX 75201

F&K PLUMBING INC
6475 NW 11TH ST
MARGATE, FL 33063

FABER & BRAND LLC
PO BOX 10110
COLUMBIA, MO 65205

FABIAN JIMINEZ
ADDRESS REDACTED

FABIAN NIETO
ADDRESS REDACTED

FABIANO PRINTING & GRAPHICS INC
DBA MINUTEMAN PRESS
9226 W 159TH ST
ORLAND PARK, IL 60462

FACILITEC CENTRAL CORP DBA
AVER US
3851 CLEARVIEW CT STE A
GURNEE, IL 60031

FACILITEC EAST
PO BOX 1007
CRYSTAL LAKE, IL 60039

FACILITEC INC
2300 COLD SPRINGS RD
FRT WORTH, TX 76106

FACILITIES RESOURCE GROUP
3404 BUSCH DR STE E
GRANDVILLE, MI 49418

FACILITY MGMT SERVICES LLC
1318 DALE ST STE 110
RALEIGH, NC 27605

FACTORY DIRECT FLOORING INC
3987 CLOUD SPRINGS ROAD
RINGGOLD, GA 30736

FACTORY DIRECT FOOD SERV INC
PO BOX 31656
RICHMOND, VA 23294

FAEGRE BAKER DANIELS LLP
NW6139
PO BOX 1450
MINNEAPOLIS, MN 55485

FAELI DUSSAN
C/O MICHAEL A PERCARIO
1514 E ST GEORGE AVENUE
LINDEN, NJ 07036

FAIRFAX ADULT SOFTBALL
14701 LEE HIGHWAY STE 302
CENTREVILLE, VA 20121

FAIRFAX COMPANY OF VIRGINIA LLC
ATTN: JAN MCCANN, LEASE ADMINISTRATOR
200 EAST LONG LAKE ROAD
SUITE 300
BLOOMFIELD HILLS, MI 48304

FAIRFAX COMPANY OF VIRGINIA LLC
C/O TAUBMAN
200 EAST LONG LAKE ROAD
SUITE 300
BLOOMFIELD HILLS, MI 48304

FAIRFAX COMPANY OF VIRGINIA LLC
FAIR OAKS MALL DEPT 56501
PO BOX 67000
DETROIT, MI 48267

FAIRFAX COUNTY
12055 GOVERNMENT CTR PKWY
FAIRFAX, VA 22035

FAIRFAX COUNTY FIRE PROTECTION
10700 PAGE AVE
FAIFAX, VA 22030

FAIRFAX COUNTY HEALTH DEPT
10777 MAIN ST STE 111
FAIRFAX, VA 22033

FAIRFAX WATER - VA
PO BOX 699
MERRIFIELD, VA 22116

FAIRFIELD CUSTOM WOODWORK INC
150 S CAMINO SECO #109
TUCSON, AZ 85710

FAIRFIELD OUTDOOR SERVICES
PO BOX 18845
FAIRFIELD, OH 45018

FAIRFIELD VILLAGE LLC
180 E BROAD STREET 21ST FLOOR
COLUMBUS, OH  43215

FAIRFIELD VILLAGE LLC
MALL AT FAIRFIELD COMMONS
LOCKBOX L-2589
COLUMBUS, OH  43260

FAIRWAYS AT RACCOON CREEK LLC
6805 W BOWLES AVE
LITTLETON, CO  80123

FAKO GROUP OF COMPANIES
606 FAWN CIR
KING OF PRUSSIA, PA  19406

FALLON ALTMAN
ADDRESS REDACTED

FALLON BLAIR
ADDRESS REDACTED

FALSE ALARM REDUCTION PROGRAM
PO BOX 950224
LOUISVILLE, KY  40295

FAMECO REAL ESTATE LP
633 W GERMANTOWN PIKE SUITE 200
PLYMOUTH MEETING, PA  19462

FAMILY HEALTH AMERICA DBA
EMPOWER INC
401 E DOUGLAS STE 505
WICHITA, KS  67202

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO  65110

FAMILY SUPPORT REGISTRY
COLORADO FAMILY SUPPORT REG
PO BOX 2171
DENVER, CO  80201

FARACO KNIFE + SLICER CO
PO BOX 42
PENNSBURG, PA  18073

FAREEHA KHAN
ADDRESS REDACTED

FARMER FRESH PRODUCE INC
PO BOX 939
PICAYUNE, MS  39466

FARRAH HUGHES
ADDRESS REDACTED

FARRIS PRODUCE INC
2421 LINCOLN WAY NW
MASSILLON, OH  44647

FAS SERVICE INC
PO BOX 392
HIGH SHOALS, NC  28077

FAST SERVICE INC
2010-38 WHEATSHEAF LANE
PHILADELPHIA, PA  19124

FASTSIGNS
2301 N COLLINS STE 112
ARLINGTON, TX  76011

FASTSIGNS
978 MIAMISBURG-CENTERVILLE RD
DAYTON, OH  45459

FASTSIGNS INC
34238A VAN DYKE AVE
STERLING HEIGHTS, MI  48312

FATEN BUSHEHRI
ADDRESS REDACTED

FATHER & SON PLUMBING & DRAIN
3250 CURTIS RD
FALCON, CO  80831

FATMATA BANGURA
ADDRESS REDACTED

FAUSTINO CHAVEZ
ADDRESS REDACTED

FAVON BERHANE
ADDRESS REDACTED

FAY FARROW & ASSOCIATES PC & THOMAS
G WEISER
1730 PARK ST STE 109
NAPERVILLE, IL  60563

FAYE SCHUBERT
ADDRESS REDACTED

FCRWD
7001 FRONTAGE ROAD
BURR RIDGE, IL  60527

FEDERAL BEVERAGE CONTROL OF
COLORADO INC
10769 ALCOTT WAY
WESTMINSTER, CO  80234

FEDERAL EXPRESS CORP DBA
FEDERAL EXPRESS FREIGHT INC
4103 COLLECTION CENTER DR
CHICAGO, IL 60693

FEDERAL EXPRESS INC
INFOSYNC ACCOUNT
00000

FEDERAL EXPRESS INC
PO BOX 94515
PALATINE, IL 60094

FEDERAL FOOD SERVICE
4635 TOWN CENTER DR
PO BOX 9070
COLORADO SPRINGS, CO 80932

FEDERAL FRUIT & PRODUCE INC
1890 E 58TH AVE
DENVER, CO 80216

FEDERAL LOCK & SAFE INC
5130 WILSON BLVD
ARLINGTON, VA 22205

FEDERATED PUBLICATIONS INC DBA
GANNETT MICHIGAN NEWSPAPERS
PO BOX 677313
DALLAS, TX 75267

FEDERATED RETAIL HOLDINGS INC
LICENSED/TENANT AREA
17TH FL7 WEST 7TH ST
CINCINNATI, OH 45202

FEDERATED RETAIL HOLDINGS INC
LICENSED/TENANT AREA 17TH FL 7 WEST
7TH ST
CINCINNATI, OH 45202

FEDEX
DEPT CH
PO BOX 10306
PALATINE, IL 60055

FEDEX
NCO FINANCIAL SYSTEMS INC
PO BOX 4946
TRENTON, NJ 08650

FEDEX
PO BOX 660481
DALLAS, TX 75266

FELICIA ALVARADO
ADDRESS REDACTED

FELICIA BEANE
ADDRESS REDACTED

FELICIA DAVIS-BURTON
474 N GARFIELD AVE
COLUMBUS, OH 43203

FELICIA DAVIS-BURTON
ADDRESS REDACTED

FELICIA KITCHEN
ADDRESS REDACTED

FELICIA MAINS
ADDRESS REDACTED

FELICIA TAROMINO
ADDRESS REDACTED

FELIPE ANGULO
ADDRESS REDACTED

FELIPE COB
ADDRESS REDACTED

FELIPE DIAZ
ADDRESS REDACTED

FELIPE HERNANDEZ DBA
HERNANDEZ A/C
PO BOX 752743
HOUSTON, TX 77275

FELIPE HOYAS
ADDRESS REDACTED

FELIPE RAMIREZ-RAMOS
ADDRESS REDACTED

FELIPE RIOS
ADDRESS REDACTED

FELIX MORALES
ADDRESS REDACTED

FELIX RIVAS
ADDRESS REDACTED

FELIX VIOLANTE
ADDRESS REDACTED

FELLERS FIXTURE INC
2140 W GRAND
SPRINGFIELD, MO 65802

FELLOWS PLUMBING & HEATING INC
11 BYTE CT STE B
FREDERICK, MD  21702

FELOS POOL WHOLESALE DEALS
2730 WILMARCO AVE
BALTIMORE, MD  21223

FEMA/ACOD PAYMENTS
PO BOX 790348
ST LOUIS, MO  63179

FERGUSON DISTRIBUTING CO INC
DR VINYL
8200 SHARON RD
NEWBURGH, IN  47630

FERNANDO GARCIA
ADDRESS REDACTED

FERNANDO MARIN
ADDRESS REDACTED

FERNANDO SANISACA
ADDRESS REDACTED

FERNANDO ZUNIGA
ADDRESS REDACTED

FES SERVICES LLC
11342 S LICKING PIKE
ALEXANDRIA, KY  41001

FESCO FOOD EQUIPMENT SERV CO
2315 SYCAMORE DR
KNOXVILLE, TN  37921

FFAWAY LLC
452 SPANGLE DR
NORTH BABYLON, NY  11703

FIBERBUILT UMBRELLAS INC
PO BOX 9060
FORT LAUDERDALE, FL  33310

FIDADELFO BARRERA
ADDRESS REDACTED

FIFTH THIRD
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH  45263

FIFTH THIRD BANK
PO BOX 630900
CINCINNATI, OH  45263-0900

FIGUEROA SALES
ADDRESS REDACTED

FIKES FRESH BRANDS INC
9135 HARRISON PARK CT
INDIANAPOLIS, IN  46216

FILADELFO GARCIA
ADDRESS REDACTED

FILSAN H WILDER
ADDRESS REDACTED

FILTAFRY
1680 LODGE RD
NORWICH, OH  43767

FILTER SERVICE INTERNATIONAL
9900 TWO ROBINS CT
RALIEGH, NC  27613

FINESSE CARPET & TILE CLEANING PTSP
506 SMOKETREE CIR
RINGGOLD, GA  30736

FINGER LAKES BOTTLING CO INC
2181 ELLIS DR
BOX 694
AUBURN, NY  13021

FIONA RILEY
ADDRESS REDACTED

FIRE CONTROL EQUIPMENT INC
PO BOX 90967
NASHVILLE, TN  37209

FIRE FIGHTER INC
PO BOX 888
LAND O LAKES, FL  34639

FIRE INSPECTIONS PLUS LLC DBA
BACKFLOW TESTING 4 LESS
1294 S INCA ST
DENVER, CO  80223

FIRE PROTECTION EQUIPMENT CO
7206 IMPALA DR
RICHMOND, VA  23228

FIRE RANGER EXTINGUISHER SERVICE
3906 NE 5TH AVE
OAKLAND PARK, FL  33334

FIRE SAFETY CONSULTANTS INC
2420 ALFT LN
ELGIN, IL  60124

FIRE SUPPRESSION INSP OF NC LLC
6600 E WASHINGTON ST
MEBANE, NC  27302

FIRE SYSTEMS OF MICHIGAN INC
26109 GRAND RIVER
REDFORD, MI  48240

FIREBOX CORPORATION
PO BOX 9757
RICHMOND, VA  23228

FIRECO OF OKLAHOMA INC
DEPT 1812
TULSA, OK  74182

FIRELINE
4506 HOLLINS FERRY RD
BALTIMORE, MD  21227

FIREMANS FUND
520 WEST 103RD STREET, SUITE 326
KANSAS CITY, MO  64114

FIREPRO INC
6626 E EAST WT HARRIS
CHARLOTTE, NC  28215

FIRST & MAIN LLC
111 S TEJON ST
SUITE 222
COLORADO SPRINGS, CO  80903

FIRST AM PROF REAL ESTATE SVC
DBA RESIDENTIAL LAND SERVICES
PO BOX 28210
SANTA ANA, CA  92799

FIRST AMERICAN TITLE INS CO
ATTN ACCOUNTS RECEIVABLE
100 BLOOMFIELD HILLS STE 195
BLOOMFIELD HILLS, MI  48304

FIRST BYTE COMPUTERS INC DBA
NEXUS INFORMATION SYSTEMS
PO BOX 162953
ATLANTA, GA  30321

FIRST CHOICE FOOD DISBRIBUTORS
6700 ESSINGTON AVE UNIT D-1
PHILADELPHIA, PA  19153

FIRST CHOICE RESTAURANT REPAIR
109 DAMASCUS DR
RICHMOND, VA  23227

FIRST ENERGY
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

FIRST ENERGY SOLUTIONS CORP
PO BOX 3622
AKRON, OH  44309

FIRST RATE GENERAL CONTRACTING INC
PO BOX 13383
MESA, AZ  85216

FIRST ROUND DRAFT CHOICE
176 SLEMP LN
ELIZABETHTON, TN  37643

FIRST STUDENT INC
22157 NETWORK PLACE
CHICAGO, IL  60673

FIRST UTILITY DISTRICT OF KNOX COUNTY
DEPT 1340
PO BOX 2153
BIRMINGHAM, AL  35287

FIRSTENERGY SOLUTIONS/3622
PO BOX 3622
AKRON, OH  44309

FISH WINDOW CLEANING INC
8524 HWY 6 N STE 206
HOUSTON, TX  77095

FISH WINDOW CLEANING INC
PO BOX 646
DELTON, MI  49046

FISH WINDOW CLEANING INC
PO BOX 888
BALLWIN, MO  63011

FISHBOWL INC
44 CANAL CENTER PLAZA
500
ALEXANDRIA, VA  22314

FISHBOWL INC
DEPT AT 952733
ATLANTA, GA  31192

FISHER WINDOW CLEANING LLC
PO BOX 24526
OMAHA, NE  68124

FISHERS CHAMBER OF COMMERCE
11601 MUNICIPAL DRIVE
FISHERS, IN  46038

FITT TELECOMMUNICATIONS INC
11301 OAK SPRING DR
HOUSTON, TX  77043

FIVE 0 CLOCK PUBLISHING DBA
ON TAP MAGAZINE
25 DOVE ST
ALEXANDRIA, VA  22314

FIZER ELECTRICAL SERVICES LLC
PO BOX 1064
LOCUST GROVE, VA  22508

FLAGG CREEK WATER RECLAMATION
DISTRICT
7001 N FRONTAGE ROAD
BURR RIDGE, IL  60527

FLAGS N MORE INC
5985 LAKESHORE RD
FT GRATIOT, MI  48059

FLAGS UNLIMITED
PO BOX 2017
WENDELL, NC  27591

FLAHERTY & OHARA PROFESS
610 SMITHFIELD STREET SUITE 300
PITTSBURGH, PA  15222

FLAME ON COOL OFF LLC
PO BOX 25854
RALEIGH, NC  27611

FLAT & VERTICAL TILE & STONE
RESTORATION LLC
415 COUNTY RD 110 N
MINNETRISTA, MN  55364

FLAVIO MARIN
ADDRESS REDACTED

FLOOR CRAFT INC DBA
FLOOR CRAFT SANDING
12345 OLD MERIDIAN STE 200
CARMEL, IN  46032

FLOORING FOUNDATIONS LLC
4446 BROADWAY
GROVE CITY, OH  43123

FLOR CERVERA
ADDRESS REDACTED

FLOR CORTEZ PAEZ
ADDRESS REDACTED

FLORENTINO MALAGA
ADDRESS REDACTED

FLORES HERNANDEZ
ADDRESS REDACTED

FLORIDA DEPARTMENT OF ED
ADMINISTRATIVE WAGE GARN UNIT
P O BOX 277412
ATLANTA, GA  30384

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399

FLORIDA DEPT OF AGRICULTURE &
CONSUMER SERVICES
PO BOX 6700
TALLAHASSEE, FL  32314

FLORIDA DEPT OF REVENUE
PO BOX 6520
TALLAHASSEE, FL  32314

FLORIDA LOGOS INC
3764 NEW TAMPA HWY
LAKELAND, FL  33815

FLORIDA NATURAL GAS
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

FLORIDA NATURAL GAS/934726
PO BOX 945785
ATLANTA, GA  30394

FLORIDA POWER & LIGHT COMPANY (FPL)
PO BOX 25576
MIAMI, FL  33102

FLORIJE TERZIJA
ADDRESS REDACTED

FLOWERS FOOD SPECIALTY GROUP
JEFF STRAIN
PO BOX 102276
ATLANTA, GA  30368

FLOYD TOTAL SECURITIES
9036 GRAND AVE S
BLOOMINGTON, MN  55420

FLUID INTEGRITY LLC DBA
CHUCKS WATER SYSTEMS
7245 GILPIN WAY UNIT #140
DENVER, CO  80229

FLYING FORTRESS LOCKSMITH LLC
4501 4TH ST NW STE J
ALBUQUERQUE, NM  87107

FOLEY & MANSFIELD PLLP
DARLENE M CINI (P62970)
130 E 9 MILE RD
FERNDALE, MI  48220

FOLLETT CORPORATION
BOX #2806
PO BOX 8500
PHILADELPHIA, PA  19178

FOLLMER YARD WORKS INC
2584 FOREST DR
O'FALLON, MO  63368

FOOD AND WINE INC
1120 AVE OF THE AMERICAS
NEW YORK, NY  10036

FOOD EQUIPMENT SERVICES
3316 A OLD CAPITAL TRL
WILMINGTON, DE  19808

FOOD SERVICES OF AMERICA 2265
PO BOX 561439
DENVER, CO  80256

FOODBUY DEPO INC
MIKE GYLES
4348 SOLUTIONS DRIVE
CHICAGO, IL  60677

FOODIE CALL INC
308 E WORTHINGTON AVE
CHARLOTTE, NC  28203

FOOTHILLS NETCOM INC
6001 INDUSTRIAL HEIGHTS DR
KNOXVILLE, TN  37909

FORD FOOD SERVICE EQUIP CORP
AKA FORD HOTEL SUPPLY CO
2204 N BROADWAY
ST LOUIS, MO  63102

FORD MOTOR CREDIT COMPANY
PO BOX 5016
ROCHESTER, MI  48308

FOREMOST SEAFOOD INC
1904 WOODMAN CENTER DR
KETTERING, OH  45420

FORENSIC TOXICOLOGY CONSULTANTS INC
609 COSBY RD
MILFORD, TX  76670

FORMS & SYSTEMS OF MINNESOTA
PO BOX 1575
LOCK BOX 121
MINNEAPOLIS, MN  55480

FORSYTH CO EMERGENCY SERVICES
PO BOX 863
LEWISVILLE, NC  27023

FORSYTH COUNTY CITY TAX COLLEC
PO BOX 82
WINSTON-SALEM, NC  27102

FORSYTH COUNTY TAX COLLECTOR
PO BOX 70844
CHARLOTTE, NC  28272

FORT LAUDERDALE STRIKERS
1301 NW 55TH ST
FORT LAUDERDALE, FL  33309

FORTE TALENT INC
802 HEIDI RD
SEFFNER, FL  33584

FORTNEY & WEYGANDT INC
JOE STINOLIS
31269 BRADLEY RD
NORTH OLMSTEAD, OH  44070

FORTRESS SAFE AND LOCK
336 NORTHLAND BLVD
CINCINNATI, OH  45246

FORTUNA INC DBA
FISH WINDOW CLEANING
3700 OSUNA RD NE
ALBUQUERQUE, NM  87109

FOSTER CAVINESS FOODSERVICE INC
PO BOX 35075
GREENSBORO, NC  27425

FOULSTON & SIEFKIN
1551 N WATERFRONT PKWY STE 100
WICHITA, KS  67206

FOUNDS ENTERPRISES INC DBA
FILTAFRY
1680 LODGE RD
NORWICH, OH  43767

FOUNTAIN SQUARE OF LOMBARD POA
C/O SEQUOIA REALTY GROUP
1900 S HIGHLAND AVENUE SUITE 104
LOMBARD, IL  60148

FOUNTAIN SQUARE OF LOMBARD POA
CO SEQUOIA REALTY GROUP
1900 S HIGHLAND AVE STE 104
LOMBARD, IL  60148

FOUR SEASONS AWNING LLC
2100 W COLLEGE AVE
ENGLEWOOD, CO  80110

FOX & HOUND HOLDINGS LP
200 CRESCENT COURT SUITE 1400
DALLAS, TX  75201

FOX & HOUND RESTAURANT GROUP
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206

FOX METRO WATER RECLAMATION DISTRICT
PO BOX 160
AURORA, IL  60507

FOX SMITH & ASSOC CORP DBA
COMP TEL COMMUNICATIONS
PO BOX 462273
GARLAND, TX  75046

FOX VALLEY FIRE & SAFETY INC
2730 PINNACLE DR
ELGIN, IL  60124

FOXWOOD SPORTS
PO BOX 975529
DALLAS, TX  75397

FRADKIN & WEBER
200 E JOPPA RD STE 301
TOWSON, MD 21286

FRAN VALDOS
4045 BLACKROCK DRIVE
TUCSON, AZ 85750

FRANC ENVIRONMENTAL INC
321 MAPLE AVE
HORSHAM, PA 19044

FRANCESCA FERRANTE
ADDRESS REDACTED

FRANCESCA PAGLIUCO
ADDRESS REDACTED

FRANCESCA VENTIMIGLIA
ADDRESS REDACTED

FRANCIS BRIGANTE
ADDRESS REDACTED

FRANCIS PROUDCE CO
3048 WHITEHORSE RD
GREENVILLE, SC 29611

FRANCIS SHARP
ADDRESS REDACTED

FRANCISCO BONOS
ADDRESS REDACTED

FRANCISCO CARMONA
ADDRESS REDACTED

FRANCISCO CORONA
ADDRESS REDACTED

FRANCISCO CRUZ HERNANDEZ
ADDRESS REDACTED

FRANCISCO GARCIA
ADDRESS REDACTED

FRANCISCO LOPEZ
ADDRESS REDACTED

FRANCISCO MEXICA
ADDRESS REDACTED

FRANCISCO MORENO
ADDRESS REDACTED

FRANCISCO OLIVERA
ADDRESS REDACTED

FRANCISCO RAMIREZ
ADDRESS REDACTED

FRANCISCO ROCHA
ADDRESS REDACTED

FRANCISCO ROSAS-JUARES
ADDRESS REDACTED

FRANCISCO SALAZAR
ADDRESS REDACTED

FRANK ARANGO
ADDRESS REDACTED

FRANK BRENNAN DBA
KLEENLINESCOM
2304 WATERFORD RD
YARDLEY, PA 19067

FRANK C ROBSON & LUDMILLA ROBSON
COTRUSTEES OF THE FRANK C ROBSON
REVOCABLE TRUST, DATED 2/17/1992
PO BOX 986
CLAREMORE, OK 74018

FRANK C ROBSON&LUDMILLA ROBSON
COTRUSTEES OF FRANK C ROBSON
PO BOX 986
CLAREMORE, OK 74018

FRANK DEMARO DBA
SIMPLY SERCVICE LLC
14807 GLEN VALLEY DR
MIDDLEFIELD, OH 44062

FRANK ELLIOTT
ADDRESS REDACTED

FRANK FAZIO
ADDRESS REDACTED

FRANK KUK
ADDRESS REDACTED

FRANK LEPE
ADDRESS REDACTED

FRANK NOACK
8320 ACKLEY RD
PARMA, OH 44129

FRANK PIZARRO
ADDRESS REDACTED

FRANKIE ATTINA
ADDRESS REDACTED

FRANKIE RUSSELL
ADDRESS REDACTED

FRANKLIN ALARM CO INC
PO BOX 84
FRANKLINVILLE, NJ 08322

FRANKLIN CACERES
ADDRESS REDACTED

FRANKLIN CHILDRESS
ADDRESS REDACTED

FRANKLIN COUNTY BOARD OF HEALTH
280 E BROAD ST
COLUMBUS, OH 43215

FRANKLIN COUNTY COMMON PLEAS
COURT CLERK'S OFFICE-CIVIL DIV
369 S HIGH STREET, #3RD FLOOR
COLUMBUS, OH 43215

FRANKLIN COUNTY MUNICIPAL
375 S HIGH ST, 3RD FLOOR
COLUMBUS, OH 43215

FRANKLIN MACHINE PRODUCTS INC
PO BOX 8500 S 41570
PHILADELPHIA, PA 19178

FRANSISCO SANTIAGO
ADDRESS REDACTED

FRANZ MCKENLEY
ADDRESS REDACTED

FRED C REISER DBA
NORTH TEXAS VINYL AND FABRIC
BOX 59821
DALLAS, TX 75229

FRED DIBENEDETTO
C/O FOX & HOUND STORE 65037
5246 CORPORATE BLVD
BATON ROUGE, LA 70808

FRED J CRISP INC
1323 EASTON DR
AKRON, OH 44310

FRED LENTER
6087 KIEV
W BLOOMFIELD, MI 48324

FRED PATTERSON DBA
PRO SOUND ENTERTAINMENT
3750 N COUNTRY CLUB #73
TUCSON, AZ 85716

FRED PRICE
ADDRESS REDACTED

FRED SEAWRIGHT
ADDRESS REDACTED

FREDDY CALDERON
ADDRESS REDACTED

FREDDY CASTILLO
ADDRESS REDACTED

FREDDY ECHEVERRIA
ADDRESS REDACTED

FREDDY PIERCE
ADDRESS REDACTED

FREDERIC DRAKEFORD
1008 TOWER ST
RALEIGH, NC 27607

FREDERICK ABRAM
ADDRESS REDACTED

FREDERICK AND HELENE FORREST
DBA MR VINYL
4903 BATTERY LANE #3
BETHESDA, MD 20814

FREDERICK FERRIS THOMPSON HOSP
DBA HEALTH WORKS AN AFFILLATE
1160 CORPORATE DR
FARMINGTON, NY 14425

FREDERICK P WINNER LTD INC
7001-A QUAD AVE
BALTIMORE, MD 21237

FREDERICK SANDBERG
23910 MIDDLEBELT RD #3203
FARMINGTON HILL, MI  48336

FREDERICK SANDBERG
ADDRESS REDACTED

FREDERICKSBURG CITY HEALTH DEP
608 JACKSON ST
FREDERICKSBURG, VA  22401

FREDERICKSBURG GEN DISTRICT CT
PO BOX 180
FREDERICKSBURG, VA  22404

FREDRICK GARZA
ADDRESS REDACTED

FREDRICKSBURG REGIONAL CHAMBER OF
COMMERCE
PO BOX 7476
FREDRICKSBURG, VA  22404

FREDY MENDOZA
ADDRESS REDACTED

FREE FLOW PLUMBING & DRAIN
SPECIALISTS
486 LEWISBERRY RD
NEW CUMBERLAND, PA  17070

FREE TIMES
PO BOX 8295
COLUMBIA, SC  29202

FREEBORN & PETERS LLP
311 S WACKER DR STE 3000
CHICAGO, IL  60606

FREEDMAN ANSELMO LINDBERG LLC
PO BOX 3228
NAPERVILLE, IL  60563

FREEZE UNDERGROUND LLC
10397 PLEASANT RENNER RD
GOSHEN, OH  45122

FRESH POINT OF ATLANTA
16 FOREST PKWY BLDG H
FOREST PARK, GA  30297

FRESH SERV PRODUCE & MUSHROOMS INC
4561 E FIFTH AVE
COLUMBUS, OH  43219

FRESHPACK PRODUCE
ATTN PAYMENT PROCESSING
5151 N BANNOCK STREET #12
DENVER, CO  80216

FRESHPOINT DALLAS
4721 SIMONTON RD
DALLAS, TX  75244

FRESHPOINT RALEIGH
16 FOREST PKWY BLDG H
FOREST PARK, GA  30297

FRESHPOINT SAN ANTONIO
PO BOX 816211
DALLAS, TX  75381

FRIDGE DOCTORS
PO BOX 191051
DALLAS, TX  75219

FRONSTREET FACILITY SOL INC
4170 VETERANS MEMORIAL HWY STE 101
BOHEMIA, NY  11716

FRONT FLIP LLC
5250 W 116 PLACE  STE 200
LEAWOOD, KS  66211

FRONT RANGE SPORTS NETWORK LLC
DBA KJAC KXKP KDSP
10200 E GIRARD AVE STE B-150
DENVER, CO  80231

FRONTIER
PO BOX 2951
PHOENIX, AZ  85062

FRONTIER BOOTERY INC
37495 KINGSBURN
LIVONIA, MI  48152

FRONTIER PRODUCE INC
10060 E 52ND ST
TULSA, OK  74146

FRONTIER TELEPHONE OF ROCHESTER INC
PO BOX 20550
ROCHESTER, NY  14602

FRYER OIL EQUIPMENT LLC DBA
THE DIRECT CONNECTION
35982 EAGLE WAY
CHICAGO, IL  60678

FS PREVENTION INC
4170 VETERANS MEMORIAL HWY STE 102
BOHEMIA, NY  11716

FSI MAINTENANCE & REPAIR
PO BOX 61428
RALEIGH, NC  27661

FT WORTH CONVENTION & VISITORS
BUREAU
111 W 9TH ST STE 200
FT WORTH, TX  76102

FTM RIBBONS
100-7 RANCHO RD #132
THOUSAND OAKS, CA  91362

FUENTES DORON
ADDRESS REDACTED

FUGRO CORPORATION INC DBA
MARS DISBRIBUTING
579 PITTSBURGH RD
BUTLER, PA  16002

FULLER WELDING CO
6723 KNOLL ST
GOLDEN VALLEY, MN  55427

FULLER WESTERN REAL ESTATE
C/O BURT FULLER
7901 S PARK PLZ STE 216
LITTLETON, CO  80120

FULTON COUNTY TAX COMMISSIONER
141 PRYOR ST SW
ATLANTA, GA  30303

FULTON SEAFOOD INC
2818 MCKINNEY ST
HOUSTON, TX  77003

FUNK WATER QUALITY INC
EAGLEVILLE
3113 W RIDGE PIKE
EAGLEVILLE, PA  19403

FUTURAMIC PRODUCTS
1514 S SADDLE CREEK RD
OMAHA, NE  68106

FYR FYTER
3301 RUDY ST
KNOXVILLE, TN  37921

FYR FYTER & SERVICE INC
262 PENN LAWRENCE RD
PENNINGTON, NJ  08534

G CEFALU' & BRO INC DBA
CAPITAL SEABOARD SEAFOOD & PRO
8005 RAPPAHANNOCK AVE
JESSUP, MD  20794

G KARSTEN MENDOZA
C/O FOX & HOUND 65043
603 HOUSTON ST
FT WORTH, TX  76102

G&A COMMERCIAL SEATING PRODUCTS
CORP
152 GLEN RD
MOUNTAINSIDE, NJ  07092

G&G CLOSED CIRCUIT EVENTS LLC
2380 SOUTH BASCOM AVE STE 200
CAMPBELL, CA  95008

G&K SERVICES
ANDREW MCCALLISTER
621 OLSON MEMORIAL HWY
MINNEAPOLIS, MN  55405

G&K SERVICES GREENVILLE
1625 HERAEUS BLVD
BUFORD, GA  30518

G&K SERVICES INC
3903 ELAINE ST
BRYAN, TX  77808

G&K SERVICES, INC
122A MCDOUGALL COURT
GREENVILLE, SC  29607

G&R MECHANICAL INC
311 RUTH ROAD
HARLEYSVILLE, PA  19438

G&R MECHANICAL INC
3220 BERGEY RD
HATFIELD, PA  19940

GA DEPT OF LABOR
SUITE 752 SUSSEX PLACE
148 ANDREW YOUNG INT'L BLVD NE
ATLANTA, GA  30303

GA WINTZER & SON CO INC
PO BOX 406
WAPAKONETA, OH  45895

GABRIEL HERNANDEZ
ADDRESS REDACTED

GABRIEL J NANSTEEL
ADDRESS REDACTED

GABRIEL LOPEZ
ADDRESS REDACTED

GABRIEL MACFARLANE
ADDRESS REDACTED

GABRIEL MUNOZ
ADDRESS REDACTED

GABRIEL NANSTEEL
ADDRESS REDACTED

GABRIEL ROSS-NASH
ADDRESS REDACTED

GABRIEL SANCHEZ
ADDRESS REDACTED

GABRIELA POMARZA
ADDRESS REDACTED

GABRIELA GESICSI
ADDRESS REDACTED

GABRIELLA GESICKI
ADDRESS REDACTED

GABRIELLA KING
ADDRESS REDACTED

GABRIELLA LOPEZ
ADDRESS REDACTED

GABRIELLA SLAGLE
ADDRESS REDACTED

GABRIELLE BRYDEN
ADDRESS REDACTED

GABRIELLE BUI
ADDRESS REDACTED

GABRIELLE CAPOZZOLI
ADDRESS REDACTED

GABRIELLE GARCON
ADDRESS REDACTED

GABRIELLE GONZALES
ADDRESS REDACTED

GABRIELLE GORMLEY
ADDRESS REDACTED

GABRIELLE HERNANDEZ
ADDRESS REDACTED

GABRIELLE PASCHALL
ADDRESS REDACTED

GABRIELLE WILTSHIRE
ADDRESS REDACTED

GABY RODRIGUEZ
ADDRESS REDACTED

GADIRA VENEGAS
ADDRESS REDACTED

GAGAN JACKSON
ADDRESS REDACTED

GAHNIGA JIMANAROJ
ADDRESS REDACTED

GAILEY FIRE PROTECTION INC
PO BOX 64696
LUBBOCK, TX  79464

GALAXY HEATING & AC INC
31989 GROVE STREET
AVON LAKE, OH  44012

GALAXY HOTEL GROUP DBA
STAYBRIDGE SUITES FIESTA TX
6919 NORTH LOOP 1604 W
SAN ANTONIO, TX  78249

GALEN THEUS
ADDRESS REDACTED

GALILEO ARLINGTON HEIGHTS LLC
PO BOX 74357
CLEVELAND, OH  44194

GALLAGHER BASSETT SERVICES INC
15763 COLLECTION CENTER DR
CHICAGO, IL  60693

GALLAGHER COURT REPORTING
15 CHATELAINE DR
GREENVILLE, SC  29615

GALLAGHER FIRE EQUIPMENT INC
30895 W EIGHT MILE RD
LIVONIA, MI  48152

GALLO WINE SALES OF NJ INC
PO BOX 36446
NEWARK, NJ  07188

GAME ON ADVERTISING
3340 NORTH COLLEGE AVENUE
PO BOX 8730
FAYETTEVILLE, AR  72703

GANNETT INC DBA
USA TODAY
PO BOX 677446
DALLAS, TX  75267

GANNETT MISSOURI PUBLISHING
DBA SPRINGFIELD NEWS LEADER
PO BOX 742513
CINCINNATI, OH  45274

GANNETT ROCHESTER NEWSPAPERS INC
DBA DEMOCRAT & CHRONICLE
PO BOX 742621
CINCINNATI, OH  45274

GANTULGA GANBAATAR
ADDRESS REDACTED

GARCIA GONZALEZ
ADDRESS REDACTED

GARDA CL NORTHWEST INC
LOCKBOX 233209
3209 MOMENTUM PLACE
CHICAGO, IL  60689

GARDINER SERVICE CO INC DBA
GARDINER TRANE
PO BOX 76129
CLEVELAND, OH  44101

GARRET MARTIN
ADDRESS REDACTED

GARRETT ADKINS
ADDRESS REDACTED

GARRETT BAGLIER
ADDRESS REDACTED

GARRETT BREEDING
ADDRESS REDACTED

GARRETT BRYANT
ADDRESS REDACTED

GARRISON CENTRAL CANTON LLC
202 SOUTH MAIN STREET, UNIT J
GRAHAM, NC  27253

GARRISON CENTRAL CANTON LLC
PO BOX 1097
GRAHAM, NC  42231

GARROWS DRAFT SERVICE
PO BOX 182
GREENSBURG, PA  15601

GARRY RAINES
ADDRESS REDACTED

GARVEYS SIGNS INC DBA
THE SIGN COMPANY
2 S WHITE HORSE PIKE
WATERFORD, NJ  08089

GARVINS SEWER SERVICE INC
2900 S SHOSHONE ST
ENGLEWOOD, CO  80110

GARY ANTHONY GRANITO DBA
TONY G DJ & KARAOKE SERVICES
3015 W VIA DE SUENOS
TUCSON, AZ  85713

GARY ASMAR
ADDRESS REDACTED

GARY BACON JR
ADDRESS REDACTED

GARY BAKER
8831 WOOD MILLS COVE E
CORDOVE, TN  38016

GARY BLANTON SR DBA
GARYS SIGN CO
2525 MONROE RD
MATTHEWS, NC  28104

GARY BOWMAN
ADDRESS REDACTED

GARY BROCATO DBA
BILLIARD SERVICES
6931 MAURY DR
OLIVE BRANCH, MS  38654

GARY G KNIEP DBA
A1 COPIER SERVICE
PO BOX 581374
MINNEAPOLIS, MN  55458

GARY KING
NEW MEXICO ATTORNEY GENERAL
PO DRAWER 1508
SANTE FE, NM  87504-1508

GARY KOSTEN DBA
KOSTEN & ASSOC LLC
143 CADY CENTRE #167
NORTHVILLE, MI  48167

GARY MCFERRIN
ADDRESS REDACTED

GARY MORTON
769 STEPHENS AVE
PERTH AMBOY, NJ  08861

GARY MOUCHA
ADDRESS REDACTED

GARY STRUGALA DBA
THE UPHOLSTERY SHOP
2117 JOSEPHINE BLVD
BRUNSWICK, OH  44212

GARY VAN DELAAR
1175 HAYWOOD RD #12P
GREENVILLE, SC  29615

GARY ZIKEL
ADDRESS REDACTED

GARY ZIKELI
ADDRESS REDACTED

GAS SOUTH
PO BOX 530552
ATLANTA, GA  30353

GAS SOUTH
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

GASKET GUY OF
NORTHERN VIRGINIA
8606 EAGLE GLN TER
FAIRFAX STATION, VA  22039

GASKET GUY OF CHARLOTTE
10106 SARDIS OAKS RD
CHARLOTTE, NC  28270

GASKET GUY OF DAYTON
430 W RAHN RD
DAYTON, OH  45429

GASKET GUY OF GREATER
KANSAS CITY LLC
PO BOX 4374
OLATHE, KS  66063

GASKET GUY OF SW FLORIDA LLC
1396 NANTUCKET
VENICE, FL  34293

GASKETGUY OF DFW
5432 WILLOW WOOD LN
DALLAS, TX  75252

GASKETS ROCK LLC
504 PARKWAY VIEW DR
PITTSBURGH, PA  15205

GASKETS ROCK OF COLUMBUS LLC
4930 ASPEN PINE BLVD
DUBLIN, OH  43016

GASKETS ROCK OF OHIO/KENTUCKY
LTD
PO BOX 301 1574 KING AVE
KINGS MILLS, OH  45034

GASTEIGER PLUMBING
1315 E OAKLAND AVE
JOHNSON CITY, TN  37601

GATCHELL ELECTRIC INC
8416 N 29TH
OMAHA, NE  68112

GATEWAY CENTER ASSOCIATESLTD
320 MARTIN ST SUITE 200
BIRMINGHAM, MI  48009

GATEWAY CENTER ASSOCIATESLTD
GREENBERG TRAURIG, PA, PETER L TUNIS,
ESQ
515 EAST LAS OLAS BLVD, SUITE 1500
FT LAUDERDALE, FL  33301

GATEWAY CENTER LLC
ACCT #7911790330
1941 MOMENTUM PL
CHICAGO, IL  60689

GATEWAY CLEANING & RESTORATION INC
1506 BLUFFVIEW DR
DUPO, IL  62239

GAUNT & ASSOC INC
1611 S BARTON RD
TAYLORS, SC  29687

GAYLE BROGOWICZ
ADDRESS REDACTED

GB GLASS & SCREEN
5330 HAREFIELD
SAN ANTONIO, TX  78228

GC SERVICES LP
PO BOX 32500
COLUMBUS, OH  43232

GC VIDEO INC
PO BOX 90610
ALBUQUERQUE, NM  87199

GDF SUEZ ENERGY RESOURCES NA INC
PO BOX 25237
LEHIGH VALLEY, PA  18002

GDS DESIGN & BUILD INC
222 W MAIN ST
WACONIA, MN  55387

GECKO HOSPITALITY
BARRY GILBERT
5237 SUMMERLIN COMMONS
SUITE 408
FORT MYERS, FL  33907

GECKO HOSPITALITY
JOAN BOSSCAWEN
5237 SUMMERLIN COMMONS
SUITE 408
FORT MYERS, FL  33907

GECKO HOSPITALITY
MARTY TARABAR
5237 SUMMERLIN COMMONS
SUITE 408
FORT MYERS, FL  33907

GECKO HOSPITALITY LLC
DEPARTMENT 4542
CAROL STREAM, IL  60122

GECKO HOSPITALITY SDB CONSULTING
SCOTT BUTTS
5237 SUMMERLIN COMMONS
SUITE 408
FORT MYERS, FL  33907

GEER GAS CORP INC
PO BOX 16396
COLUMBUS, OH  43216

GEN SVCS/INSTALL DBA TV MOUNT
14511-H LEE JACKSON MEMORIAL HWY
CHANTILLY, VA  20151

GENERAL AIR SERVICE & SUP INC
1105 ZUNI ST
DENVER, CO  80204

GENERAL ELECTRIC CAPITAL CORPORATION
AGENT FOR SECOND LIEN SECURED
LENDER
ATTN:  DAVID BURGER
10 RIVERVIEW DRIVE
DANBURY, CT  06810

GENERAL ELECTRIC CAPITAL CORPORATION
FIRST LIEN SECURED LENDER
ATTN: KURT GWYNNE
C/O REED SMITH LLP
1201 MARKET STREET, SUITE 1500
WILMINGTON, DE  19801

GENERAL ELECTRIC CAPITAL CORPORATION
FIRST LIEN SECURED LENDER
C/O PETER KNIGHT
LATHAM & WATKINS
233 SOUTH WACKER DR, STE 5800
CHICAGO, IL  60606

GENERAL PARTS INC
MI10
PO BOX 9201
MINNEAPOLIS, MN  55480

GENERAL REVENUE CORPORATION
WAGE WITHHOLDING UNIT
PO BOX 495999
CINCINNATI, OH  45249

GENERAL SESSIONS CIVIL COURT
PO BOX 3824
MEMPHIS, TN  38173

GENERAL SESSIONS COURT CLERK
PO BOX 3824
MEMPHIS, TN  38173

GENESEE VALLEY PENNY SAVER
PO BOX 340
AVON, NY  14414

GENESIS1:4 ELECTRIC LLC DBA
MR ELECTRIC
PO BOX 1545
BRYAN, TX  77806

GENEVIEVE DOWLING
ADDRESS REDACTED

GENNA TIFFANY
1358 ESSEX ST
ALGONQUIN, IL  60102

GENNA WARREN
ADDRESS REDACTED

GENNARO SANTONASTASO
ADDRESS REDACTED

GENNIFER COOLEY
C/O FOX & HOUND 65004
1001 NE GREEN OAKS BLVD
ARLINGTON, TX  76006

GENPAK LLC
ANDY MITAS

GENTRY COPE
ADDRESS REDACTED

GEOFF BRATSBERG
1345 NEIL AVE #1A
COLUMBUS, OH  43201

GEOFF BRATSBERG
ADDRESS REDACTED

GEOFF MILLER
C/O FOX & HOUND STORE 65056
12802 GULF FWY
HOUSTON, TX  77034

GEOFFREY MABRY
ADDRESS REDACTED

GEOFFREY MATHIAS
ADDRESS REDACTED

GEOFFREY NEIDHARDT
ADDRESS REDACTED

GEOFFREY PAYNE
ADDRESS REDACTED

GEORGE A KINT INC
T/A KINT CORPORATION
PO BOX 60490
HARRISBURG, PA  17110

GEORGE QUAYLE
ADDRESS REDACTED

GEORGE SCOMS
ADDRESS REDACTED

GEORGE H BURGESS DBA PROFESSIO
NAL ALCOHOL SELLERS TRAINING
134 MEDICINE BEND DR
MADISON, AL  35758

GEORGE HATHAWAY
ADDRESS REDACTED

GEORGE MARSHALL
ADDRESS REDACTED

GEORGE VALLEY
16815 PARK HILL DR
DALLAS, TX  75248

GEORGE VALLEY
ADDRESS REDACTED

GEORGE W STEVENSON
CHAPTER 13 TRUSTEE
5350 POPLAR AVE STE 500
MEMPHIS, TN  38119

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740317
ATLANTA, GA  30374

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740397
ATLANTA, GA  30374

GEORGIA DEPT OF LABOR
PO BOX 740234
ATLANTA, GA  30374

GEORGIA DEPT OF LABOR
SUITE 752 SUSSEX PLACE
148 ANDREW YOUNG INT'L BLVD NE
ATLANTA, GA  30303

GEORGIA DEPT OF REVENUE
SALES & USE TAX DIVISION
PO BOX 105284
ATLANTA, GA  30348

GEORGIA GASKET LLC
1322 FOUNTAIN LAKES DR
LAWRENCEVILLE, GA  30043

GEORGIA HEPP
ADDRESS REDACTED

GEORGIA PACIFIC
EARSELL COLLIER

GEOVANNI QUEBRADO
ADDRESS REDACTED

GERALD FORTNER
ADDRESS REDACTED

GERALDINE FAIRBANKS
ADDRESS REDACTED

GERALDINE MARSHALL
ADDRESS REDACTED

GERALDINE MONTERROSO
ADDRESS REDACTED

GERARD STEFAN
ADDRESS REDACTED

GERARD WILLIAMS
ADDRESS REDACTED

GERARDO ABAUNZA DBA
GE ELECTRIC INC
6304 JOHN CHARLES LANDING
CENTREVILLE, VA  20121

GERARDO LECHUGA
ADDRESS REDACTED

GERARDO OLALDE
ADDRESS REDACTED

GERIANNE KOVACH
ADDRESS REDACTED

GERROD WATSON
ADDRESS REDACTED

GET FRESH PRODUCE INC
1441 BREWSTER CREEK BLVD
BARTLETT, IL  60103

GHEBRY FIGUEROA
ADDRESS REDACTED

GHIDANI GROUP INC
3616 WIDGEON WAY
EAGAN, MN  55123

GI FAB 'N' COMM CLEANING LLC
7213 SWANHAVEN DR
N CHESTERFIELD, VA  23234

GIA PASTORE
ADDRESS REDACTED

GIA ROMEO
ADDRESS REDACTED

GIANNA BARONE
ADDRESS REDACTED

GIANNA EZZO
ADDRESS REDACTED

GIANNA MANISCALCO
ADDRESS REDACTED

GIANNI RISPER
325 N MLK BLVD APT A
LANSING, MI  48915

GIANNI RISPER
ADDRESS REDACTED

GIBSONS TELEVISION SERVICE INC
26640 GRATIOT AVE STE A
ROSEVILLE, MI  48066

GIDEON FIET
ADDRESS REDACTED

GIELOW PICKLES INC
CRAIG GIELOW
5260 MAIN STREET
LEXINGTON, MI  48450

GIFTANGO CORP
25 NW 23RD PL ST STE6 PMB 452
PORTLAND, OR  97210

GILBER ENCALADA
ADDRESS REDACTED

GILBERT ALARM UNIT
75 E CIVIC CENTER DR
GILBERT, AZ  85296

GILBERT COMMONS FINANCIAL GROUP LLC
PO BOX 6157
HICKSVILLE, NY  11802

GILBERT COMMONS I LLC C/O SYWEST
DEVELOPMENT
150 PELICAN WAY
SAN RAFAEL, CA  94901

GILBERT ELECTRIC
16601 OAK LANE
CHANNELVIEW, TX  77530

GILBERTO TOLEDO
ADDRESS REDACTED

GILBERTO TORRES
ADDRESS REDACTED

GILLIAN GRACE
ADDRESS REDACTED

GILLIAN ROTH
ADDRESS REDACTED

GINA BIANCA
ADDRESS REDACTED

GINA CHINAS
ADDRESS REDACTED

GINA CIPPARONE
ADDRESS REDACTED

GINA DIPAOLO
ADDRESS REDACTED

GINA GALLO
ADDRESS REDACTED

GINA HARRISS
ADDRESS REDACTED

GINA ISRAEL
ADDRESS REDACTED

GINA M SHEEHAN
ADDRESS REDACTED

GINA MALESO
ADDRESS REDACTED

GINA MILLER
C/O NICHOLAS P DRURY; SANDMAN LEVY &
PETRICH
134 N LASALLE STREET, 9TH FLOOR
CHICAGO, IL  60602

GINA PALMERI
ADDRESS REDACTED

GINA RODRIGUEZ
ADDRESS REDACTED

GINA ROSADO
ADDRESS REDACTED

GINA TANNER
ADDRESS REDACTED

GINA ZENOBIA
ADDRESS REDACTED

GINGER GAMBLE
ADDRESS REDACTED

GINGER REYNOLDS
ADDRESS REDACTED

GINNI R BRZAK
ADDRESS REDACTED

GINO CRISPI
C/O FOX & HOUND #65066
160 N GULPH RD STE 211
KING OF PRUSSIA, PA  19406

GINO SANTAGUIDA
ADDRESS REDACTED

GIOVANNA SCOPETTI
635 W 170TH ST APT 2D
NEW YORK, NY  10032

GIRARD TURNER
ADDRESS REDACTED

GISELE SERPA
C/O FOX & HOUND 65063
4301 THE LAND @ 25 NE
ALBUQUERQUE, NM  87109

GISSELLA MADRID
ADDRESS REDACTED

GK&M ENTERPRISE INC DBA
SIGNCRAFTERS OUTDOOR
2405 ANNAPOLIS LN N STE 200
PLYMOUTH, MN  55441

GLADYS ERBAR
FENTON R RAMEY
PO BOX 850187
YUKON, OK  73085

GLASS ACT CLEANING LLC
PO BOX 291464
FT LAUDERDALE, FL  33329

GLEN J LABELLA DBA
LA BELLAS JANITORIAL
616 PAPWORTH AVE STE D
METAIRIE, LA  70005

GLEN KEMP
C/O FOX & HOUND 65005
505 UNIVERSITY DR
COLLEGE STATION, TX  77840

GLEN TAFINI
ADDRESS REDACTED

GLENDA PRUDENCIO ARIAS
ADDRESS REDACTED

GLENESHIA TUTUMOR
ADDRESS REDACTED

GLENN HEISEY DBA
HEISEY BEVERAGE
426 N GROVE
WOOD DALE, IL  60191

GLENN J DAVIS JR
ADDRESS REDACTED

GLENN MILLARD ADMINISTRATOR THE
ESTATE OF DAVID MILLARD, DECEASED
C/O GRANT A GOODMAN
GOODMAN LAW FIRM
1360 WEST 9TH STREET, SUITE 410
CLEVELAND, OH  04411

GLENN SESTAK
ADDRESS REDACTED

GLENNS PLBG & HEATING CO INC
4961 S RIO GRANDE ST
LITTLETON, CO  80120

GLENSTONE I LTD PARTNERSHIP
ATTN JUD W HEFLIN
ONE COWBOYS PKWY
IRVING, TX  75063

GLOBAL CROSSING
TELECOMMUNICATIONS INC
PO BOX 790407
ST LOUIS, MO  63179

GLOBALCON STRUCTURE INC
PO BOX 1535
HIXSON, TN  37343

GLOBAL LANDSCAPE INC
648 W SYLVESTOR TRAIL
HIGHLANDS RANCH, CO  80129

GLOBAL PAPER SUPPLIES INC
1 UPS WAY
CHAMPLAIN, NY  12919

GLORIA L PETERS
ADDRESS REDACTED

GLORIA SALAS
ADDRESS REDACTED

GM HANEY CITY TREASURER
PO BOX 967
FREDERICKSBURG, VA  22404

GM HOLDINGS LLC
ROSLYN STONE
115 HOLLYHOCK DRIVE
LAFAYETTE HILL, NJ  19444

GMR MARKETING LLC
5000 S TOWNE DRIVE
NEW BERLIN, WI  53151

GN JAMAL GRIGNON
ADDRESS REDACTED

GN SEAFOODS INC
4445 SESSIL CT
COLUMBUS, OH  43230

GO GREEN ELECTRIC INC
12621 WARWICK BLVD STE C
NEWPORT NEWS, VA  23606

GODOFREDO RAMIREZ
ADDRESS REDACTED

GOFFS ENTERPRISES INC
700 HICKORY ST
PEWAUKEE, WI  53072

GOLD MEDAL DISPOSAL
3323 61ST ST S
PHILADEPLHIA, PA  19153

GOLDEN GLO CARPET CLEANERS INC
PO BOX 740
HUNTINGDON VALLEY, PA  19006

GOLDEN HORIZONS ENT LLC
10548 CHAUTAUGA MTN
LITTLETON, CO  80127

GONZALEZ DELGADO
ADDRESS REDACTED

GOOD KARMA BROADCASTING LLC
100 STODDART ST
BEAVER DAM, WI  53916

GOODMAN & POESZAT PLLC
JEFFREY POESZAT
20300 W 12 MILE RD STE 201
SOUTHFIELD, MI  48076

GOODWIN & ASSOCIATES
HOSPITALITY SERVICES LLC
DEPT 1760
PO BOX 4110
WOBURN, MA  01888

GOODWIN TUCKER
7535 D ST
OMAHA, NE  68124

GOODWIN TUCKER
PO BOX 3285
DES MOINES, IA  50316

GORDON & REES LLP
555 SEVENTEENTH ST STE 3400
DENVER, CO  80202

GORDON FOOD SERVICES INC
1300 GEZON PARKWAY SW
WYOMING, MI  49509

GORDON FOOD SERVICES INC
PAYMENT PROCESSING CENTER
DEPT CH10490
PALATINE, IL  60055

GORDON PLUMBING INC
PO BOX 257
FISHERS, IN  46038

GRACE GIANNESCHI
ADDRESS REDACTED

GRACE HINEMAN
ADDRESS REDACTED

GRACE MOSSELL
ADDRESS REDACTED

GRACE RUSSELL
ADDRESS REDACTED

GRACE YOUNG
ADDRESS REDACTED

GRACI HART ELECTRIC
1720 ORPHEUM AVE
METAIRIE, LA  70005

GRAHAM KOVICH
ADDRESS REDACTED

GRAHAM MICHAELS
ADDRESS REDACTED

GRAINGER
DEPT 874614589
PO BOX 419267
KANSAS CITY, MO  64141

GRANADA SMITH
ADDRESS REDACTED

GRAND AVENUE PRODUCE CO INC
8990 W WINDSOR DR
PEORIA, AZ  85381

GRANDVIEW CLEANING INC
33626 COMANCHE TRAIL
MAGNOLIA, TX  77355

GRANITE PEAKS CONST LLC
4210 AMIABLE WAY
COLORADO SPRINGS, CO  80917

GRANT BURNS
ADDRESS REDACTED

GRANT CARR
ADDRESS REDACTED

GRANT GRAYER
ADDRESS REDACTED

GRANT TAYLOR
ADDRESS REDACTED

GRANT THORNTON LLP
33911 TREASURY CENTER
CHICAGO, IL  60694

GRANT THORNTON LLP
8300 THORN DR STE 300
WICHITA, KS  67226

GRANTCO LLC DBA
ROTO ROOTER
334 E KEARNEY BOX 270
SPRINGFIELD, MO  65803

GRAPEVINE TELEPHONE NETWORK
SOLUTION LLC
7900 N NAGLE AVE
MORTON GROVE, IL  60053

GRAVITY HILL LLC DBA
CAPITOL AWNING
5004 W CLAY ST
RICHMOND, VA  23230

GRAYHAWK PRODUCE SALES INC
111 E MARICOPA FREEWAY
PHOENIX, AZ  85004

GRAYSON GARBINI
10208 COLSTON CT #402
BURKE, VA  22015

GRAYSON GARBINI
12100 K ELM FRST WAY
FAIRFAX, VA  22030

GRAZIELLA HOLLAND
ADDRESS REDACTED

GRAZIELLA SIEBESIAN
ADDRESS REDACTED

GREASE CUTTERS
2719 N ARLINGTON AVE
INDIANAPOLIS, IN  46218

GREASE GUARD LLC
2410 VANTAGE DRIVE
ELGIN, IL  60124

GREAT LAKES HAMCO
PO BOX 360746
COLUMBUS, OH  43236

GREAT LAKES HIGHER EDUCATION
CORPORATION
PO BOX 83230
CHICAGO, IL  60691

GREAT PLAINS COMMUNICATIONS SERVICE
AND SUPPLY INC
1809 S WEST ST
WICHITA, KS  67213

GREAT SOUTHWESTERN FIRE &
SAFETY INC
310 W COMMERCE ST
DALLAS, TX 75208

GREATER COLUMBUS CHAMBER OF
COMMERCE
2015 W FIFTH AVE STE 140
COLUMBUS, OH 43212

GREATER AURORA CHAMBER OF
COMMERCE COMMERCE
43 W GALENA BLVD
AURORA, IL 60506

GREATER GREENVILLE CHAMBER OF
COMMERCE COMMERCE
24 CLEVELAND ST
GREENVILLE, SC 29601

GREATER IRMO CHAMBER OF COMMERCE
COMMERCE
1248 LAKE MURRAY BLVD
IRMO, SC 29063

GREATER IRVING LAS COLINAS
CHAMBER OF COMMERCE % BB&T IRV
PO BOX 95233
GRAPEVINE, TX 76099

GREATER OMAHA CHAMBER OF COMME
COMMERCE INC COMMERCE INC
1301 HARNEY ST
OMAHA, NE 68102

GREATER POMPANO BEACH CHAMBER OF
COMMERCE
2200 E ATLANTIC BLVD
POMPANO BEACH, FL 33062

GREATER RALEIGH REFRIGERATION INC
1404 SMITH RENO RD
RALEIGH, NC 27603

GREATER SOUTH FLORIDA CHAMBER
1000 W MCNAB RD STE 311
POMPANO BEACH, FL 33069

GREATLINE COMMUNICATIONS INC
PO BOX 1452
SOUTH HOLLAND, IL 60473

GREEN EARTH OPTIONS OF TENNESSEE LLC
2227 DEADRICK AVE
MEMPHIS, TN 38114

GREEN OAK GROUP LTD
PO BOX 152680
ARLINGTON, TX 76015

GREENBERG FRUIT COMPANY INC
9705 I STREET
OMAHA, NE 68127

GREENE CO COMBINED HEALTH DIST
360 WILSON DR
XENIA, OH 45385

GREENE COUNTY
940 BROWNVILLE
SPRINGFIELD, MO 65802

GREENE COUNTY AUDITOR
ATTN DAVID A GRAHAM
69 GREENE ST
XENIA, OH 45385

GREENE COUNTY SANITARY ENGINEE
667 DAYTON XENIA RD
XENIA, OH 45385

GREENE COUNTY SANITARY ENGINEER
667 DAYTON XENIA RD
XENIA, OH 45385

GREENGRASS TULSA INC
1700 N INDIANWOOD AVE
BROKEN ARROW, OK 74012

GREENLIGHT LANDSCAPING
2725 BRENTWOOD ESTATE COURT
CUMMING, GA 30041

GREENVILLE CO TAX COLLECTOR
PO BOX 19114
GREENVILLE, SC 29602

GREENVILLE COUNTY FAMILY COURT
PO BOX 757
GREENVILLE, SC 29602

GREENVILLE WATER SYSTEM
PO BOX 687
GREENVILLE, SC 29602

GREENWAVE OIL COMPANY
ERIC LESPERANCE
420 W MCNAB ROAD
FORT LAUDERDALE, FL 33309

GREENWAY GREEN OAKS LP
2808 FAIRMOUNT ST STE 100
DALLAS, TX 75201

GREENWAY-GREEN OAKS LP
5924 ROYAL LANE SUITE 250
DALLAS, TX 75230

GREFF II REIT 1 LLC DBA
GARRISON CENTRAL CANTON LLC
PO BOX 660451
INDIANAPOLIS, IN 46266

GREG ABBOTT
TEXAS ATTORNEY GENERAL
CAPITOL STATION
PO BOX 12548
AUSTIN, TX 78711-2548

GREG DOBBS
ADDRESS REDACTED

GREG GRECO
1617 DAGMAR AVENUE
PITTSBURGH, PA  15216

GREG GRECO
6576 ROSEMOOR STREET
PITTSBURGH, PA  15217

GREG HOWERTON
8402 S 77TH EAST AVE
TULSA, OK  74133

GREG J FURMAN DBA
INTEGRATED IMAGE & SOUND
PO BOX 864496
PLANO, TX  75086

GREG MELINA
ADDRESS REDACTED

GREG NEWBERRY
ADDRESS REDACTED

GREG SIU
ADDRESS REDACTED

GREG WALDO
C/O TOTAL ENTERTAINMENT
1551 WATERFRONT PKWY STE 310
WICHITA, KS  67206

GREG WEISS DBA CORE PROPERTY
SERVICES
PO BOX 516
HADDONFIELD, NJ  08033

GREG ZEBRAK
ADDRESS REDACTED

GREG ZOELLER
INDIANA ATTORNEY GENERAL
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS, IN  46204

GREGORIA CHAN
ADDRESS REDACTED

GREGORIO MERCADO
ADDRESS REDACTED

GREGORY BRONZE
ADDRESS REDACTED

GREGORY BUCHANIEC
ADDRESS REDACTED

GREGORY BURKETT
ADDRESS REDACTED

GREGORY DATON SMITH DBA
TARHEEL BUFFERS
4054 HASTINGS RD
KERNERSVILLE, NC  27284

GREGORY HART
ADDRESS REDACTED

GREGORY HINES
ADDRESS REDACTED

GREGORY HINKLE
ADDRESS REDACTED

GREGORY OAKLEY
ADDRESS REDACTED

GREGORY S HARTMAN
ADDRESS REDACTED

GREGORY SMITH
ADDRESS REDACTED

GREGORY STIPEK
ADDRESS REDACTED

GREGORY UNDERWOOD
ADDRESS REDACTED

GRENADE BEVERAGE LLC
2030 E 4TH ST STE 212D
SANTA ANA, CA  92705

GRETA BRUNER
ADDRESS REDACTED

GRETCHEN OVERSTROM
ADDRESS REDACTED

GREYSTONE REFRIGERATION
1025 NORTHWEST 31ST AVE
POMPANO BEACH, FL  33069

GREYSTONE REFRIGERATION
2241 SW 15TH ST UNIT 205
DEERFIELD BEACH, FL  33442

GRIFFIN CAMPBELL
ADDRESS REDACTED

GRIFFIN INDUSTRIES
3026 S CENTER ROAD
MEMPHIS, TN 38109

GRIFFIN INDUSTRIES
3080 CONCORD RD
RUSSELLVILLE, KY 42276

GRIFFIN INDUSTRIES
5805 HWY 74 EAST
NASHVILLE, TN 27103

GRIFFIN INDUSTRIES
BRIAN PAPROCKI
264 FM 2336
BASTROP, TX 78602

GRIFFIN INDUSTRIES
DAVE BRYANT
16375 DOSWELL PARK ROAD
DOSWELL, VA 23047

GRIFFIN INDUSTRIES
DWAYNE MCKINNEY
3080 CONCORD RD
RUSSELLVILLE, KY 44276

GRIFFIN INDUSTRIES
JEFFREY S MARSHALL
3350 GREENFIELD RD
MELVINDALE, MI 48122

GRIFFIN INDUSTRIES
KEITH WENDORFF
HWY 59 SOUTH
WATTS, OK 74964

GRIFFIN INDUSTRIES
RICARDO CANSECO
8423 QUINTANA ROAD
SAN ANTONIO, TX 78211

GRIFFIN INDUSTRIES INC
PO BOX 530401
ATLANTA, GA 30353

GRIFFIN LOCKSMITH & HARDWARE
500 SULPHER SPRINGS ROAD
BRYAN, TX 77801

GRIFFIN SLATTON
10617 HIGH MEADOW DR
KNOXVILLE, TN 37932

GRINDING CO OF AMERICA INC
105 ANNABEL AVE
BALTIMORE, MD 21225

GRINON INDUSTRIES LLC
7649 WINTON DR BLDG 130
PARK 100
INDIANAPOLIS, IN 46268

GRISE AUDIO VISUAL CENTER INC
2402 CHERRY ST
ERIE, PA 16502

GROUND PROS INC
PO BOX 477
ITASCA, IL 60143

GROVER WAYNE ROLLER DBA
UR UPHOLSTERY SHOP
265 HALL RD
JONESBOROUGH, TN 37659

GRTR COLUMBUS C&V BUREAU INC
DBA EXPERIENCE COLUMBUS
DEPT L-3441
COLUMBUS, OH 43260

GUADALUPE CRUZ
ADDRESS REDACTED

GUADALUPE GUZMAN
1551 N WATERFRONT PKWY STE 310
WICHITA, KS 67206

GUADALUPE RIVERA
ADDRESS REDACTED

GUADALUPE ROCHA
ADDRESS REDACTED

GUADENCIO RICO
ADDRESS REDACTED

GUARANTEE CARPET CLEANING CO CORP
19200 ORBIT DR
GAITHERSBURG, MD 20879

GUARDIAN FIRE PROTECTION SVC
7668 STANDISH PL
ROCKVILLE, MD 20855

GUARDIAN POWER CLEANING
1339 N RICHMOND
TULSA, OK 74115

GUEST CARBONIC INC
4958 YUKON STREET, NW
CANTON, OH 44708

GUILFORD COUNTY TAX DEPT
PO BOX 3328
GREENSBORO, NC 27402

GUILLERMO RAMOS
ADDRESS REDACTED

GUILLERMO ZARAGOZA
ADDRESS REDACTED

GUNZIE COACHMAN
C/O FOX & HOUND 65080
17416 CHESTERFIELD AIRPORT RD
CHESTERFIELD, MO 63005

GURBAKSH SIDHU
ADDRESS REDACTED

GUSTAVO ARIAS
ADDRESS REDACTED

GUSTAVO LOPEZ
ADDRESS REDACTED

GUSTAVO SECUNDO
ADDRESS REDACTED

GUSTAVO SERRANO DBA
SERRANOS HEATING & COOLING LLC
2736 W PLACITA DEL HUERTO
TUCSON, AZ 85741

GUY BODENHORN DBA
REMINGTON SECURITY LLC
11348 ALTA MOUNT DR
FISHERS, IN 46040

GUY M JENSEN
C/O GUY M JENSEN CLERK OF CRT
PO BOX 217
CRANFORD, NJ 07016

GUY M JENSEN COURT OFFICER
MIDDLESEX CO SUPERIOR COURT
PO BOX 634
NEW BRUNSWICK, NJ 08903

GWENDOLYN INGRAM
ADDRESS REDACTED

GWYN INC
3941 WESTPOINT BLVD
WINSTON-SALEM, NC 27103

GYM TOWELS USA CORP
2424 40TH AVE STE 4
MOLINE, IL 61265

H JACK LANGER INC
1523 CASCADE ST
ERIE, PA 16502

H WESLEY MATSLER
C/O FOX & HOUND 65064
3031 W MEMORIAL RD
OKLAHOMA CITY, OK 73134

H&H REMODELING & CONSTRUCTION
108 CURTISWOOD DR
HENDERSONVILLE, TN 37075

H&H TENTS & EVENTS
5485 W SAM HOUSTON PKWY N
HOUSTON, TX 77041

H&R LANDSCAPING INC
480 S GRAVERS RD STE 100
PLYMOUTH MEETING, PA 19462

HA BALTON SIGN CO LLC
3058 SOUTHWALL ST
MEMPHIS, TN 38114

HA BERKHEIMER INC DBA
BERKHEIMER ASSOCIATES INC
3608 W 26TH ST STE 202
ERIE, PA 16506

HAB EIT
BERKHEIMER TAX ADMIN
PO BOX 25132
LEHIGH VALLEY, PA 18002

HAB LST
BERKHEIMER ASSOC
PO BOX 25156
LEHIGH VALLEY, PA 18002

HABBOUSH REPAIR AND REMODELING
4133 WINSTAR RD
RICHMOND, VA 23228

HAB-DLT BERKHEIMER
50 NORTH SEVENTH ST
P O BOX 995
BANGOR, PA 18013

HABRIEL INVESTORS INC DBA
HOODZ OF KANSAS CITY
233 SW GREENWICH DR STE 192
LEES SUMMIT, MO 64082

HACKS KEY SHOP INC
222 S GRAND AVE
LANSING, MI 48933

HAEKYUNG NIELSEN
ADDRESS REDACTED

HAGAN BUSINESS MACHINES
PO BOX 1247
ERIE, PA 16512

HAIG SERVICE CORP
5601 NORTH POWERLINE ROAD SUITE 303
FORT LAUDERDALE, FL 33309

HAILEE KOONTZ
ADDRESS REDACTED

HAILEY J LARKIN
ADDRESS REDACTED

HAILEY FONG
ADDRESS REDACTED

HAJOCA CORPORATION
DEPT 0937
PO BOX 120937
DALLAS, TX  75312

HALEY BLANTON
ADDRESS REDACTED

HALEY BROWN
ADDRESS REDACTED

HALEY DOWNEN
C/O FOX & HOUND #65074
2040 HAMILTON PL BLVD STE 150
CHATTANOOGA, TN  37421

HALEY HARTENSTEIN
ADDRESS REDACTED

HALEY HELLER
ADDRESS REDACTED

HALEY MORRISON
5461 GRANTSVILLE GROVE
COLORADO SPRINGS, CO  80922

HALEY WILSON
13971 W 147TH ST
OLATHE, KS  66062

HALEY YARTZ
ADDRESS REDACTED

HALIE BRINKS
ADDRESS REDACTED

HALIFAX LINEN SERVICE INC
PO BOX 129
ROANOKE RAPIDS, NC  27870

HALL BREWING CO
4313 S ATCHISON CIR
AURORA, CO  80015

HAMCO BUSINESS INFORMATION SUPPLIES
CO
137 WELDON PARKWAY
MARYLAND HEIGHTS, MO  63043

HAMCO CARSON
6400 GILLIS DR
JACKSON, MI  49201

HAMCO INC
17501 W 98TH ST #35-47
LENEXA, KS  66219

HAMCO KANSAS CITY INC
17501 W 98TH ST #35-47
LENEXA, KS  66219

HAMCO OZARKS
17501 WEST 98TH STREET #35-47
LENEXA, KS  66219

HAMILTON COUNTY HEALTH DEPT
ONE HAMILTON PL #30
NOBLESVILLE, IN  46060

HAMILTON COUNTY MUNICIPAL CRT
CIVIL DIV RM 115
1000 MAIN ST
CINNCINATI, OH  45202

HAMILTON COUNTY TREASURER
33 N NINTH ST STE 112
NOBLESVILLE, IN  46060

HAMILTON COUNTY TRUSTEE
PO BOX 11047
CHATTANOOGA, TN  37401

HAMILTON GREENWOOD
ADDRESS REDACTED

HAMPTON ROADS SELECT LLC
1733 BUCKLEY ARCH
VIRGINIA BEACH, VA  23453

HAMZA BELMAATI
ADDRESS REDACTED

HANA SHABAZZ
ADDRESS REDACTED

HANDGARDS INC
MARK COLLIER
901 HAWKINS
EL PASO, TX  79915

HANDI FOIL OF AMERICA
JOHN BRINK
135 EAST HINTZ RD
WHEEELING, IL  60090

HANDSOME HOODS INC
235 PIKE ST
GOLDEN, CO  80401

HANDY WACKS INC
MURRAY SHELTON
100 EAST AVERILL
SPARTA, MI 49345

HANK RYAN C BROWN
C/O FOX & HOUND 65061
1501 SPRUCE ST
PHILADELPHIA, PA 19102

HANKS NEON & PLASTIC SVC INC
PO BOX 4246
EVANSVILLE, IN 47724

HANN & HANN INC
12307 WASHINGTON AVE
ROCKVILLE, MD 20852

HANNA BOWES
ADDRESS REDACTED

HANNA TEACHEY
ADDRESS REDACTED

HANNAH BOREL
ADDRESS REDACTED

HANNAH CANTRELL
ADDRESS REDACTED

HANNAH COUGLIN
1530 FARMHOUSE LN
MIDDLETOWN, PA 17057

HANNAH COUTU
ADDRESS REDACTED

HANNAH E VERTIN
ADDRESS REDACTED

HANNAH E WALDEN
ADDRESS REDACTED

HANNAH FISHER
ADDRESS REDACTED

HANNAH GROVES
701 CEDAR LN APT 132
KNOXVILLE, TN 37912

HANNAH HARRIS
ADDRESS REDACTED

HANNAH HILDEBRANDT
C/O FOX & HOUND 65044
2500 COBB PLACE LANE
KENNESAW, GA 30144

HANNAH K HARRIS
ADDRESS REDACTED

HANNAH KHALIMANOVICH
ADDRESS REDACTED

HANNAH LIEBREICH
ADDRESS REDACTED

HANNAH MUZZARELLI
ADDRESS REDACTED

HANNAH SCHAFFTER
ADDRESS REDACTED

HANNAH THOMSON
ADDRESS REDACTED

HANNAH VERTIN
ADDRESS REDACTED

HANOVER COUNTY TREASURER
ATTN SCOTT M MILLER
PO BOX 430
HANOVER, VA 23069

HANS DEZFULI DBA
QUALITY HOME IMPROVEMENT
9759 WOODLAND SPRUCE DR
CORDOVA, TN 38018

HARBISON COMMUNITY INC
106 HILL PINE RD
COLUMBIA, SC 29212

HARBOR FURNITURE MFT INC DBA
TABLE TOPICS
PO BOX 340
ELBERTA, AL 36530

HARD ROCK CAFE INTL USA INC
3771 LAS VEGAS BLVD S
LAS VEGAS, NV 89109

HARDIES FRUIT & VEGETABLE CO INC
PO BOX 610484
DALLAS, TX 75261

HARDING & SHULTZ PC
121 S 13TH ST STE 800
PO BOX 82028
LINCOLN, NE 68501

HARE & CO LLC
C/O THE BANK OF NEW YORK MELLON
PO BOX 11203
NY, NY 10286

HARLEY BOYCHER DBA
ACCENT CUSTOM PAINTING
9681 CHESHIRE CT
HIGHLANDS RANCH, CO 80130

HARMONY JOHNSEN
ADDRESS REDACTED

HAROLD BILL FARNSWORTH
C/O FOX & HOUND STORE 65095
2625 BRINDLE DR
HARRISBURG, PA 17110

HAROLD MURPHY
ADDRESS REDACTED

HARRIGAN REFRIGERATION & AIR
CONDITIONING CO INC
11298 SEBRING DR
CINCINNATI, OH 45240

HARRINGTON INDUSTRIAL CO INC
3854 W 20TH STREET
ERIE, PA 16505

HARRIS COUNTY COLLECTOR
1001 PRESTON AVE
HOUSTON, TX 77002

HARRIS COUNTY TAX ASSESSOR
PO BOX 4622
HOUSTON, TX 77210

HARRIS GARRETT
ADDRESS REDACTED

HARRISBURG REGIONAL CHAMBER
3211 N FRONT ST STE 201
HARRISBURG, PA 17110

HARRISON LANDSCAPE & DESIGN LLC
2745 N DALLAS PKWY #455
PLANO, TX 75093

HARRISON LANDSCAPE & MGMT INC
PO BOX 1447
ADDISON, TX 75001

HARRY DECKER
370 COLONIAL CIR
GENEVA, IL 60134

HARRY JEFFERSON
ADDRESS REDACTED

HARRY LEE SHERIFF/TAX COLLECT
JEFFERSON PARISH SHERIFF OFFIC
PO BOX 248
GRENTA, LA 70054

HARRY LEMCHAK DBA
HARRYS WINDOW CLEANING CO
6 MONTCLAIR AVE
EDISON, NJ 08820

HARSIMRANJOT KAUR
ADDRESS REDACTED

HARTFORD FINANCIAL SRVCS INC
PO BOX 415738
BOSTON, MA 02241

HARTFORD INSURANCE CO
FLOOD INSURANCE PROCESS CENTER
PO BOX 650346
DALLAS, TX 75265

HARTFORD INSURANCE COMPANY OF THE
MIDWEST
PO BOX 2057
KALISPELL, MT 59903

HARTFORD LIFE GROUP INS CO
PO BOX 8500-3690
PHILADELPHIA, PA 19178

HARVEY K BABCOCK DBA
BABCOCK CARLSON
30445 NORTHWESTERN HWY STE 230
FARMINGTON HILLS, MI 48334

HAWKINS COMMERCIAL APPLIANCE
SERVICE INC
3000 S WYANDOT
ENGLEWOOD, CO 80110

HAYDEE PATTERSON
ADDRESS REDACTED

HAYLEE BARBER
ADDRESS REDACTED

HAYLEY A HODGE
ADDRESS REDACTED

HAYLEY BAGNALL
ADDRESS REDACTED

HAYLEY CARRELL
ADDRESS REDACTED

HAYLEY DAVIS
ADDRESS REDACTED

HAZEL D MARIN
ADDRESS REDACTED

HAZEL WOODS
ADDRESS REDACTED

HAZEN P FAY
11400 W 76TH WAY
ARVADA, CO  80005

HEALTH & HOSPITAL CORP
3840 N SHERMAN DR LOWER LEVEL
INDIANAPOLIS, IN  46204

HEATH HURST DBA
HEATH OUTDOOR
1109 E NINETH ST
INDIANAPOLIS, IN  46202

HEATH MESSENGER
ADDRESS REDACTED

HEATHER BLEDSOE
ADDRESS REDACTED

HEATHER BROWN
107 GREEN MEADOWS DR #B
GAHANNA, OH  43230

HEATHER BROWN
ADDRESS REDACTED

HEATHER CLIFFORD
ADDRESS REDACTED

HEATHER COLLINET
ADDRESS REDACTED

HEATHER DAARUD
ADDRESS REDACTED

HEATHER DARNELL
ADDRESS REDACTED

HEATHER DENNIS
ADDRESS REDACTED

HEATHER DWORAK
ADDRESS REDACTED

HEATHER HARVEY
ADDRESS REDACTED

HEATHER HICKS
ADDRESS REDACTED

HEATHER HOLLAND
ADDRESS REDACTED

HEATHER HOLMES
ADDRESS REDACTED

HEATHER HULETT
ADDRESS REDACTED

HEATHER JOHNSTON
ADDRESS REDACTED

HEATHER KNOP
ADDRESS REDACTED

HEATHER L WOOD
ADDRESS REDACTED

HEATHER LANGFORD
ADDRESS REDACTED

HEATHER LEAPALDT
ADDRESS REDACTED

HEATHER LEE
ADDRESS REDACTED

HEATHER LEWIS
ADDRESS REDACTED

HEATHER LONGWORTH
ADDRESS REDACTED

HEATHER MAPPS
ADDRESS REDACTED

HEATHER MUENCH
ADDRESS REDACTED

HEATHER N GRAY
ADDRESS REDACTED

HEATHER QUESSEN
ADDRESS REDACTED

HEATHER RESCINIUTO
ADDRESS REDACTED

HEATHER POPPE
ADDRESS REDACTED

HEATHER R LANGFORD
ADDRESS REDACTED

HEATHER RILEY
ADDRESS REDACTED

HEATHER ROWDEN
ADDRESS REDACTED

HEATHER SAFFIELD
ADDRESS REDACTED

HEATHER SCULLY
ADDRESS REDACTED

HEATHER SHAWALUK
ADDRESS REDACTED

HEATHER SMITH
ADDRESS REDACTED

HEATHER SNAPP
8748 N BISCAY PL #1
TUCSON, AZ  85743

HEATHER WOOD
ADDRESS REDACTED

HEATHER Y FRAZIER
ADDRESS REDACTED

HEAVEN CORCINO
ADDRESS REDACTED

HEAVEN PADILLA
ADDRESS REDACTED

HECTOR BARBA
ADDRESS REDACTED

HECTOR BARREIRO
ADDRESS REDACTED

HECTOR CLARK
ADDRESS REDACTED

HECTOR GONZALES
ADDRESS REDACTED

HECTOR GUEVARA
ADDRESS REDACTED

HECTOR HERNANDEZ
ADDRESS REDACTED

HECTOR MORALES
ADDRESS REDACTED

HECTOR NIEVES
930 S WAKEFIELD STREET #128A
ARLINGTON, VA  22204

HECTOR VASQUEZ
ADDRESS REDACTED

HEDBACK QUALITY AIR INC
5779 PARK PLZ CT
INDIANAPOLIS, IN  46220

HEDRICK GARDNER KINCHELOE &
GAROFALO LLP
PO BOX 30397
CHARLOTTE, NC  28230

HEIDI ELKOBI
ADDRESS REDACTED

HEIDI RYAN
ADDRESS REDACTED

HEIGHTS KEY LOCK & SAFE INC
920 SAN MATEO BLVD NE
ALBUQUERQUE, NM  87108

HEINZ USA
LES MANIS

HILDA R OROZCO
5510 COUNTRY DR #43
NASHVILLE, TN  37211

HILARIO HERNANDEZ
ADDRESS REDACTED

HELBLING SUPPLY
236 EIGHTH ST EXT SW
NEW PHILADELPHIA, PA  44663

HELENA CHILDRESS
810 PINE NEEDLES DR
DAYTON, OH  45458

HELENA CHILDRESS
ADDRESS REDACTED

HELENA PENDLETON
ADDRESS REDACTED

HELENA STEVENS
ADDRESS REDACTED

HELGET GAS PRODUCTS INC
PO BOX 24246
OMAHA, NE  68124

HELIUM PLUS
39 MCLELLAN ST
NEWARK, NJ  07114

HELMER CONLEY & KASSELMAN PA &
NICOLLE BURGO
127 LIVINGSTON AVE
NEW BRUNSWICK, NJ  08901

HELPING PLUMBING SERVICES INC
3707 KEMP RD
BEAVERCREEK, OH  45431

HENDERSON GLASS INC
31550 PLYMOUTH RD
LIVONIA, MI  48150

HENLEYS KEY SERVICE INC
117 E BOULDER
COLORADO SPRINGS, CO  80903

HENNEPIN COUNTY HUMAN SERVICES
DEPARTMENT
1011 S FIRST ST STE 215
HOPKINS, MN  55343

HENRICO CIRCUIT COURT
PO BOX 90775
HENRICO, VA  23273

HENRICO HEALTH DEPARTMENT
PO BOX 27032
RICHMOND, VA  23273

HENRY ALVAREZ
ADDRESS REDACTED

HENRY GONZALEZ
ADDRESS REDACTED

HENRY L JACKSON JR DBA
JACKSON ELECTRIC
4440 HIGHWAY 51
HERNANDO, MS  38632

HENRY WHITE
C/O FOX & HOUND 65032
1200 S CLEARVIEW PKWY
NEW ORLEANS, LA  70123

HERBERT DUARTE
ADDRESS REDACTED

HERBERT S HILLER CORP
PO BOX 91508
MOBILE, AL  36691

HERBERT WEAVER DBA
HERBS BILLIARD SERVICE
65120 S RIVER RD
ROSELAND, LA  70456

HERCULES CLEANING SERVICES INC
PO BOX 10843
BURKE, VA  22009

HERIBERTO ARELLANO
ADDRESS REDACTED

HERIBERTO NIETO
ADDRESS REDACTED

HERITAGE ACCEPTANCE CORP
WASHINGTON TWP MARION CO IN
5302 N KEYSTONE AVE STE E
INDIANAPOLIS, IN  64220

HERITAGE FOOD SVC EQUIPMNT INC
PO BOX 8710
FORT WAYNE, IN  46898

HERITAGE SERVICE GROUP OF OKLAHOMA
PO BOX 8710
FT WAYNE, IN  46898

HERMAN BUCKNER JR
ADDRESS REDACTED

HERMAN DUENAS
ADDRESS REDACTED

HERO GONZALEZ
ADDRESS REDACTED

HERNESTO JOVAN MERCADO
11221 S 51ST STREET #2002
PHOENIX, AZ  85044

HERO GAUIRAN
ADDRESS REDACTED

HERRING EQUIPMENT SERVICE INC
1651 DANCY BLVD STE 1
HORN LAKE, MS  38637

HERSHEY COMPANY
KEVIN AUSTENE
16128 VINTAGE DRIVE
PALINFIELD, IL  60586

HESS CORP
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

HESTIA KANG
ADDRESS REDACTED

HHGREGG
1321 HUGUENOT RD
MIDLOTHIAN, VA  22601

HIBU INC DBA
HIBU MID ATLANTIC/PACIFIC/WEST
2201 RENAISSANCE BLVD
KING OF PRUSSIA, PA  19406

HIDDENCREEK LANDSCAPING INC
1745 ATLAS ST
COLUMBUS, OH  43228

HIEN PHAM
ADDRESS REDACTED

HIGGINS BILLIARD SUPPLY INC
14917 HONEY LOCUST CT
WOODBRIDGE, VA  22193

HIGH DEFINITION TECHNOLOGIES LLC
12649 HWY 30
COLLEGE STATION, TX  77845

HIGH ENERGY ASSOC LLC DBA
BATTERIES PLUS
6365 MAYFIELD ROAD
MAYFIELD HEIGHTS, OH  44124

HIGH GRADE BEVERAGE
PO BOX 7092
NORTH BRUNSWICK, NJ  08902

HIGHER EDUCATION STUDENT ASSISTANCE
AUTHORITY
PO BOX 529
NEWARK, NJ  07101

HIGHLAND BAKING CO
2301 SHERMER RD
NORTHBROOK, IL  60062

HIGHLAND BAKING COMPANY
ROBIN SILVOSKY
2301 SHERMIER ROAD
NORHBROOK, IL

HILARIO MARTINEZ
ADDRESS REDACTED

HILARY GERLACH
1982 BERKSHIRE RD
COLUMBUS, OH  43221

HILARY GERLACH
ADDRESS REDACTED

HILARY GOLDBERG
2034 OLD GOLPH RD
VILLANOVA, PA  19085

HILARY JURINAK
ADDRESS REDACTED

HILCO REAL ESTATE
ATTN: GREGORY S APTER
5 REVERE DRIVE #320
NORTHBROOK, IL  60062

HILDALGO CABRERA
ADDRESS REDACTED

HILLARY SOMMERS
ADDRESS REDACTED

HILLER PLUMBING CO INC
1510 FORT NEGLEY BLVD
NASHVILLE, TN  37203

HILLSHIRE BRANDS CO
STACY HAUCK
1707 TOWNEHURST DRIVE
HOUSTON, TX  77043

HIRERIGHT SOLUTIONS INC
PO BOX 844610
DALLAS, TX  75284

HIGH HARDWOOD FLOORS LLC
26707 PALMER ST
MADISON HEIGHTS, MI  48071

HIGHLAND SPAH
11443 N TAZWELL DR
LOUISVILLE, KY  40241

HITE BALDWIN CONSTRUCTION LLC
755 BANDIT TRAIL
KELLER, TX  76248

HIWIRE INC
PO BOX 4662
CLEVELAND, TN  37320

HM DIRECTORIES INC
PO BOX 262
BERLIN, PA  15530

HOBART
5120 ASHBROOK
HOUSTON, TX  77081

HOBART COFFELT
A-1 UPHOLSTERY
2131 W BROWER
SPRINGFIELD, MO  65802

HOBART SERVICE
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM, IL  60132

HOCKENBERGS
PO BOX 30156
OMAHA, NE  68103

HOFFMAN ELECTRIC INC
PO BOX 7777
OMAHA, NE  68107

HOLAM ANTONETTI
ADDRESS REDACTED

HOLIDAY INN EXPRESS
SALES DIRECTOR
3101 N DALLAS PARKWAY
PLANO, TX  75093

HOLIDAY INN EXPRESS PALATINE
SALES DIRECTOR
1550 E DUNDEE RD
PALATINE, IL  60074

HOLIDAY PULLER
ADDRESS REDACTED

HOLLAND RAMSEY
ADDRESS REDACTED

HOLLI DARTEZ
ADDRESS REDACTED

HOLLIE MUELLER
ADDRESS REDACTED

HOLLIE WILLIAMS
C/O BAILEYS STORE 65006
2409 LAUREN RD
GREENVILLE, SC  29607

HOLLIS VERA
ADDRESS REDACTED

HOLLY DANG
ADDRESS REDACTED

HOLLY KENDRICK
1900 CANNON DR
COLUMBUS, OH  43201

HOLLY KENDRICK
ADDRESS REDACTED

HOLLY KERSTEN
1102 BRITAIN WAY
ST CHARLES, MO  63304

HOLLY MCDONALD
ADDRESS REDACTED

HOLLY MUNSON
ADDRESS REDACTED

HOLLY PALFY
ADDRESS REDACTED

HOLLY SHAW
ADDRESS REDACTED

HOLLY SPEAK
ADDRESS REDACTED

HOLLY USSAT
ADDRESS REDACTED

HOLLY WEAVER
ADDRESS REDACTED

HOLPER INDUSTRIES INC DBA
HOLPERS PEST & ANIMAL SOLUTION
9223 GRAVOIS RD
ST LOUIS, MO  63123

HOLSTON GASES INC
1105 STUART ST
CHATTANOOGA, TN  37406

HOLSTON GASES INC
222 COUNCIL PL
PO BOX 27248
KNOXVILLE, TN  37927

HOME HEATING SERVICE INC
1565 TUSKEGEE PL
COLORADO SPRINGS, CO  80915

HOMELAND CONSTRUCTION CO
4510 ST ELMO AVE
CHATTANOOGA, TN  37409

HOMETOWN BUSINESS SOLUTIONS
3 E CLEARVIEW AVE
WILMINGTON, DE  19809

HOOD LEATHER GOODS INC
PO BOX 12548
MILWAUKEE, WI  53212

HOOD SPECIALISTS INC DBA
FACILITEC SOUTHWEST
2300 COLD SPRINGS RD
FORT WORTH, TX  76106

HOODS CLEANED INC
5379 LYONS RD PMB 149
COCONUT CREEK, FL  33073

HOODS OF KENTUCKY LLC DBA
HOODZ OF LOUISVILLE
974 BRECKENRIDGE LN STE 140
LOUISVILLE, KY  40207

HOODZ NORTH AMERICA LLC DBA
HOODZ OF OKLAHOMA
4100 WILL ROGERS PKWY STE 1000
OKLAHOMA CITY, OK  73108

HOODZ OF N AMERICA LLC DBA
HOODZ OF DOWNINGTOWN
608 JEFFERS CIRCLE
EXTON, PA  19341

HOOPER WELDING SUPPLY
1806 N MACARTHUR BLVD
OKLAHOMA CITY, OK  73127

HOPE JOHNSON
C/O FOX & HOUND 65060
910-918 W DUNDEE
ARLINGTON HEIGHTS, IL  60004

HOPE MARTINS
ADDRESS REDACTED

HORACIO PLASCENCIA
ADDRESS REDACTED

HORMEL FOODS CORPORATION
JON SAULD

HORTONS PLUMBING INC
1382 S MAIN ST
PLYMOUTH, MI  48170

HOSPITALITY MANAGEMENT SYS INC
8064 REEDER ST
LENEXA, KS  66214

HOT FOOT AMERICA LLC
PO BOX 1339
SAUSALITO, CA  94966

HOTEL & RESTAURANT SUPPLY INC
PO BOX 6
MERIDIAN, MS  39302

HOTEL SERVICES INTERNATIONAL
385 SYLVAN AVE STE 27
ENGLEWOOD CLIFFS, NJ  07632

HOTSCHEDULES HOLDINGS INC
6504 BRIDGE POINT PARKWAY
SUITE 425
AUSTIN, TX  78730

HOTSCHEDULESCOM INC
PO BOX 2217
SAN ANTONIO, TX  78298

HOUSE OF FLAGS
2822 W COLORADO AVE
COLORADO SPRINGS, CO  80904

HOUSING WIRE PUBLISHING LLC
ATTN RICHARD BITNER
2701 DALLAS PKWY STE 200
PLANO, TX  75093

HOUSTON CHRONICLE
SUBSCRIPTION SERVICES
PO BOX 80086
PRESCOTT, AZ  86304

HOUSTON DEPT OF HEALTH & HUMAN
SERVICES
PO BOX 300008
HOUSTON, TX  77230

HOUSTON FIRE DEPT PERMITS
PO BOX 3625
HOUSTON, TX  77253

HOUSTON NW CHAMBER OF COMMERCE
3920 FM 1960 W STE 120
HOUSTON, TX  77068

HOUSTON PRESS
1621 MILAM SUITE 100
HOUSTON, TX  77002

HOWARD CO LICENSED BEV ASSOC
C/O MSLBA
150 E MAIN ST STE 104
WESTMINSTER, MD  21157

HOWARD COUNTY
3430 COURT HOUSE DR
ELLICOTT CITY, MD  21043

HOWARD IRVING
17306 W 145TH ST
LOCKPORT, IL  60441

HPT TRS IHG-1 INC DBA
STAYBRIDGE SUITES
20 MOREHALL RD
MALVERN, PA  19355

HRSD
PO BOX 71092
CHARLOTTE, NC  28272

HS POSTERS INC
PO BOX 5263
ENGLEWOOD, CO  80155

HS TELECOMMUNICATIONS INC
1208 RT 34 SUITE 10
ABERDEEN, NJ  07747

HUB CITY DIST CO
6 PRINCESS RD
LAWRENCEVILLE, NJ  08648

HUB SIGN & CRANE CORP DBA
HUB ELECTRIC
67 WOOD AVE
MANALAPAN, NJ  07726

HUDSON PRINCE
ADDRESS REDACTED

HUFFMAN & HUFFMAN
BROTHERS IN LAW PLLC
12300 WARWICK BLVD
NEWPORT NEWS, VA  23606

HUGO CORREA
ADDRESS REDACTED

HUGO FRANCISCO
ADDRESS REDACTED

HUGO HL LEVIA
ADDRESS REDACTED

HUGO PEREZ
ADDRESS REDACTED

HUGO SAN MARTANO
4006 BUTLER BLVD
RALEIGH, NC  27604

HUGO SAN MARTANO
420 S PARKRIDGE LN
WINSTON SALEM, NC  27103

HUGUENOT ROBIOUS MINI STORAGE
11480 ROBIOUS RD
RICHMOND, VA  23235

HUHN PLUMBIJNG INC DBA
JACK HUHN PLUMBING INC
7012 TRADE PROT DR
LOUISVILLE, KY  40258

HUHTAMAKI FOODSERVICE INC
KYLE KARNES

HUMBERTO FLORES
ADDRESS REDACTED

HUMBERTO GONZALEZ
ADDRESS REDACTED

HUMBERTO RODRIGUEZ
ADDRESS REDACTED

HUMIDITY SOLUTION
2519 FILMORE ST
HOLLYWOOD, FL  33020

HUMITECH SYSTEMS OF NJ LLC
503B STILL WELLS CORNER RD
FREEHOLD, NJ  07728

HUNTER HAGGERTY
ADDRESS REDACTED

HUNTER LARSON
ADDRESS REDACTED

HUNTER MECHANICAL LLC
PO BOX 1351
HAYES, VA  23072

HUNTERDON BREWING COMPANY LLC
PO BOX 1050
WHITEHOUSE STATION, NJ  08889

HUNTERDON-FALSE ALARM
REDUCTION PROGRAM
PO BOX 601908
CHARLOTTE, NC  28260

HUNTERSVILLE FALSE ALARM REDUCTION
PROGRAM
PO BOX 601908
CHARLOTTE, NC  28260

HUNZINGER WILLIAMS INC
27W982 COMMERCIAL AVE
LAKE BARRINGTON, IL  60010

HURRICANE CARPET CLEANING INC
2608 BUCK SPRING CT
RALEIGH, NC  27603

HUSCH BLACKWELL LLP
PO BOX 802765
KANSAS CITY, MO  64180

HUSSEIN ABDULLAH
ADDRESS REDACTED

HVAC & REFRIGERATION EXPERTS INC
300 PIERCE RD
GARNER, NC  27529

HVACMASTER
1172 CAMP CREEK RD
HIGHLANDVILLE, MO  65669

HYDE ELECTRIC INC
1717 E VAN BUREN
PHOENIX, AZ  85006

HYDRO FIRE PROTECTION INC
5851 S HARDING ST
INDIANAPOLIS, IN  46217

HYLAND FILTER SERVICE INC
610 LOCUST LN
LOUISVILLE, KY  40217

HYPOINT DAIRY FARMS INC
425 BEAVER VALLEY RD
WILMINGTON, DE  19803

I B N DIST INC
23679 CALABASAS RD #276
CALABASAS, CA  91302

IAN LEWIS
ADDRESS REDACTED

IAN MACGREGOR
ADDRESS REDACTED

IAN MCLEOD
ADDRESS REDACTED

IAN MCPEEK
861 GLENROCK DR
BRANSWICKE, OH  44212

IAN MCPEEK
ADDRESS REDACTED

IAN PAHL
ADDRESS REDACTED

IAN PILCICKI
ADDRESS REDACTED

IAN SEAN EADDY
ADDRESS REDACTED

IAN WALSH
ADDRESS REDACTED

IAN ZIEKUS
ADDRESS REDACTED

IBRAHIM EL MASAOUDI
ADDRESS REDACTED

ICE CARVINGS ETC INC
901 129TH AVE NE
BLAINE, MN  55434

ICE CONCEPTS INC
777 SCHWAB RD UNIT Q
HATFIELD, PA  19440

ICE QUEEN LLC
721 WASHINGTON ST STE A
BEDFORD, OH  44146

ICON ECOLOGICAL SOLUTIONS LLC
5432 BRIDGEPORT RD
MCKINNEY, TX  75071

ICON VOICE NETWORKS LLC
PO BOX 224077
DALLAS, TX  75222

IDEAL FIRE & SECURITY LLC
6913 CAMP BOWIE BLVD STE 181
FORT WORTH, TX  76116

IDEAS INC
7219 NW 3RD
OKLAHOMA CITY, OK  73127

IDEXX
PO BOX 19299
SPRINGFIELD, IL  67294

IFA INSURANCE COMPANY
C/O LAW OFFICE OF ROBERT R NICODEMO
III, LLC
108 KINGS HIGHWAY EAST, SUITE 210
HADDONFIELD, NJ  08033

IFY EZEDINMA
2720 MIMOSA CT
BEDFORD, TX  76021

IGNACIO GARCIA
ADDRESS REDACTED

IGNACIO NONATO
ADDRESS REDACTED

IGNACIO POPOCA
ADDRESS REDACTED

IGS
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

ILEANA MCCARTNY
ADDRESS REDACTED

ILLINOIS DEPT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL  62794

ILLINOIS DEPT OF REVENUE
PO BOX 19045
SPRINGFIELD, IL  62794

ILLINOIS DEPT OF REVENUE
SALES TAX PROCESSING DIVISION
PO BOX 19014
SPRINGFIELD, IL  62794

ILLINOIS DIRECTOR OF
EMPLOYMENT SECURITY
33 S STATE ST
CHICAGO, IL  60603

ILLINOIS LIQUOR COMMISSION
100 W RANDOLPH ST STE 7 801
CHICAGO, IL  60601

ILLINOIS OFFICE OF THE STATE
FIRE MARSHALL
1035 STEVENESON DRIVE
SPRINGFIELD, IL  62703

ILLINOIS POWER COMPANY DBA
AMEREN
PO BOX 66301
ST LOUIS, MO  63166

ILLINOIS POWER COMPANY DBA AMEREN
PO BOX 66301
ST LOUIS, MO  63166

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
SPRINGFIELD, IL  62756

ILLISH ESPINORA
ADDRESS REDACTED

ILLUMINATING COMPANY INC
PO BOX 3638
AKRON, OH  44309

ILLYA KLETSKOVSKYY
ADDRESS REDACTED

ILSE VASQUEZ
ADDRESS REDACTED

IMA OF KANSAS INC
PO BOX 2992
WICHITA, KS  67201

IMAN K SAMARGHANDI
51 MARABOU PLACE
WOODLANDS, TX  77380

IMG COLLEGE LLC
540 N TRADE STREET
WINSTON-SALEM, NC  27101

IMG COLLEGE LLC
PO BOX 16533
PALATINE, IL  60055

IMI COLORADO SPRINGS LLC
ATTN: ANDREW R MILLER
5750 OLD ORCHARD ROAD SUITE 400
SKOKIE, IL  60077

IMI COLORADO SPRINGS LLC
C/O JENNIFER LYNN PETERS
OTIS & PETERS, LLC
1812 56TH AVENUE, 2ND FLOOR
GREELEY, CO  80634

IMI COLORADO SPRINGS LLC
POAG SHOPPING CENERS LLC ATTN: LEGAL
DEPARTMENT
2650 THOUSAND OAKS BLVD, SUITE 3150
MEMPHIS, TN  38118

IMPACT ENTERPRISES INC
11 HORSE HILL LN
WARWICK, NY 10990

IMPACT MARKETING INC DBA
IMPACT PAPER & INK LTD
1590 GILBRETH RD
BURLINGAME, CA 94010

IMPERIAL CAPITAL LLC
ATTENTION: NICOLE FRY
2000 AVENUE OF THE STARS, SUITE 900-SOUTH
LOS ANGELES, CA 90067

IMPERIAL CLEANING SOLUTION INC
451 VEIT RD
HUNTINGTON VALLEY, PA 19006

IMPERIAL FLOOR COVERINGS LLC
6120 BROOKSHIRE BLVD, STE X
CHARLOTTE, NC 28216

IMPERIAL PARKING LLC DBA
IMPARK
510 WALNUT ST STE 420
PHILADELPHIA, PA 19106

IMPERIAL PARKING U S LLC DBA
TRADITION VALET
711 HENNEPIN AVE S STE 515
MINNEAPOLIS, MN 55403

IN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7054
INDIANAPOLIS, IN 46207

IN TENTS PARTY SUPPLY LLC
PO BOX 366
FRIENDSWOOD, TX 77549

IN THE NEWS INC
8517 SUNSTATE ST
TAMPA, FL 33634

INDAY OF SARASOTA INC
1630 MORRILL ST
SARASOTA, FL 34236

INDEPENDENCE FLOWERS & GIFTS
6495 BRECKSVILLE RD
INDEPENDENCE, OH 44131

INDEPENDENCE FUNDING GRP CORP
DBA CENTER CITY MAGAZINE
830 LANCASTER AVE
YORK, PA 17403

INDEPENDENT NEWSPAPERS
PO BOX 94559
CLEVELAND, OH 44101

INDIA DUNLAP
ADDRESS REDACTED

INDIA SCARVER
ADDRESS REDACTED

INDIAN CREEK SHOPPING CENTER
10412 METCALF AVE
OVERLAND PARK, KS 66212

INDIANA CHILD SUPPORT BUREAU
STATE CENTRAL COLLECTION UNIT
P O BOX 6219
INDIANAPOLIS, IN 46206

INDIANA DEPARTMENT OF REVENUE
PO BOX 7218
INDIANAPOLIS, IN 46207

INDIANA DEPARTMENT OF REVENUE
PO BOX 7221
INDIANAPOLIS, IN 46207

INDIANA DEPARTMENT OF REVENUE
PO BOX 7229
INDIANAPOLIS, IN 46207

INDIANA DEPT OF HOMELAND SEC
FIRE & BLDG CODE ENFORCEMENT
302 W WASHINGTON ST RM E241
INDIANAPOLIS, IN 46204

INDIANA DEPT OF REVENUE
P O BOX 6108
INDIANAPOLIS, IN 46206

INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 46206

INDIANA DEPT OF REVENUE
PO BOX 7226
INDIANAPOLIS, IN 46207

INDIANA DEPT OF REVENUE
RETURNS PROCESSING CTR
100 N SENATE AVE
INDIANAPOLIS, IN 46204

INDIANA DEPT OF WORKFORCE DEV
PO BOX 7054
INDIANAPOLIS, IN 46207

INDIANA NEWSPAPERS INC
PO BOX 742619
CINCINNATI, OH 45274

INDIANA RESTAURANT ASSOC
200 S MERIDIAN ST STE 350
INDIANAPOLIS, IN 46225

INDIANA SOFT WATER SERVICE INC
DBA CULLIGAN WATER CONDITIONIN
6901 E 38TH ST
INDIANAPOLIS, IN 46226

INDIANA SPORTS CORP
201 S CAPITAL AVE STE 1200
INDIANAPOLIS, IN  46225

INDIANA WHOLESALE LIQUOR
200 LUMBER CENTER RD
MICHIGAN CITY, IN  46360

INDIANA SPORTS CENTRAL
COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS, IN  46206

INDIANAPOLIS DOWNTOWN
MARKETING INC
111 MONUMENT CIR STE 1900
INDIANAPOLIS, IN  46204

INDIANAPOLIS POWER & LIGHT
PO BOX 110
INDIANAPOLIS, IN  46206

INDIANAPOLIS POWER & LIGHT (IPL)
1 MONUMENT CIRCLE
INDIANAPOLIS, IN  46206

INDIANAPOLIS STAR
PO BOX 7080
INDIANAPOLIS, IN  46207

INDIANAPOLIS WELDING SUPPLY INC
PO BOX 2142
INDIANAPOLIS, IN  46206

INDUSTRIAL MECHANICAL CONTRACTORS
INC
4838 DUFF DRIVE
SUITE A
CINCINNATI, OH  45246

INDUSTRIAL SIGNS INC
PO BOX 23394
NEW ORLEANS, LA  70183

INDUSTRIAL STEAM CLEANING
PO BOX 1130
ROCKVILLE, MD  20849

INDUSTRIAL STEAM CLEANING
PO BOX 2993
GLEN ALLEN, VA  23058

INDUSTRIAL STEAM CLEANING OF
ATLANTA INC
PO BOX 3535
ALPHARETTA, GA  30023

INDUSTRIAL STEAM CLEANING OF
NEW JERSEY LLC
PO BOX 5426
OLD BRIDGE, NJ  08857

INDY PRO CARPET CLEANERS LLC
5255 GREEN HILLS DR
BROWNSBRUG, IN  46112

INDYSCENECOM INC
11650 NORTH LANTERN RD, SUITE 211
FISHERS, IN  46038

INFINITY ENTERTAINMENT INC DBA
JAMMIN DJS
PO BOX 2670
DENVER, CO  80201

INFOSYNC SERVICES
1938 N WOODLAWN STE 110
WICHITA, KS  67208

INFOTEL SYSTEMS INC
6008 HERMITAGE RD
HENRICO, VA  23228

INGHAM COUNTY HEALTH DEPT
5303 S CEDAR ST
LANSING, MI  48909

INGLIS FLORISTS INC
2362 E BROADWAY
TUCSON, AZ  85719

INGRID FLAATRUD
ADDRESS REDACTED

INGRID RICKBERG
ADDRESS REDACTED

INLAND SEAFOOD
ATTN: A/R
PO BOX 450669
ATLANTA, GA  31145

INNA LABINTSEVA
ADDRESS REDACTED

INNOVATIVE AUDIO SYSTEMS INC
DBA MUSIC MAN SOUND
3242 N HIGH ST
COLUMBUS, OH  43202

INNOVATIVE CONCEPTS DIST INC
DBA ENVTL DRAIN & PLBG INC
PO BOX 3604
JOHNSON CITY, TN  37602

INNOVATIVE MARKETING CONCEPTS INC
4092 CADLE CREEK ROAD
EDGEWATER, MD  21037

INNOVATIVE OFFICE PRODUCTS INC
DBA INNOVATE YOUR OFC PROD INC
2461 SANTA MONICA BLVD #509
SANTA MONICA, CA  90404

INOVA URGENT CARE CENTERS
ATTN ACCTS RECEIVABLE
2990 TELESTAR CT STE 3UC
FALLS CHURCH, VA  22042

INSCCU - ASFE
PO BOX 6271
INDIANAPOLIS, IN  46206

INSIDE OUT BARS INC
5725 AVERY RD
DUBLIN, OH  43016

INSTANT WEB INC
1859 MOMENTUM PL
CHICAGO, IL  60689

INSTITUTIONAL MALL INVEST LLC
ATTN: ANDREW R MILLER
5750 OLD ORCHARD ROAD, SUITE 400
SKOKIE, IL  60077

INSTITUTIONAL MALL INVEST LLC
IMI COLORADO SPRINGS LLC
PO BOX 912603
DENVER, CO  80291

INTECONTINENTAL HOTELS GROUP
CHRISSY MANNING
3 RAVINIA DRIVE
SUITE 100
ATLANTA, GA  30346

INTEGRATED SYSTEMS INC
ROCKY MOUNTAIN SECURITY SVCS
2171 S GRAPE ST
DENVER, CO  80222

INTEGRITY ELECTRICAL SOLUTIONS LLC
1860 W HAMILTON PL
ENGLEWOOD, CO  80110

INTELLICORP INC
GENERAL POST OFFICE
PO BOX 27903
NEW YORK, NY  10087

INTELLIGENT SYSTEM SOL INC
3844 EDINBURGH DR
VIRGINIA BEACH, VA  23452

INTERACTIVE COMMUNICATIONS
INTL INC DBA INCOMM
PO BOX 935359
ATLANTA, GA  31193

INTERACTIVE COMMUNICATIONS
INTERNATIONAL INC
250 WILLIAMS STREET
M-100
ATLANTA, GA  30303

INTERFACE SEC SYST HOLDINGS INC
DBA INTERFACE SEC SYSTEMS
8339 SOLUTIONS CENTER
CHICAGO, IL  60677

INTERGRITY FINANCIAL PARTNERS INC
PO BOX 11530
OVERLAND PARK, KS  66207

INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999

INTERNAL REVENUE SERVICE
310 LOWELL ST STOP 830
ANDOVER, MA  01810

INTERNAL REVENUE SERVICE
ACS SUPPORT
PO BOX 24017
FRESNO, CA  93779

INTERNAL REVENUE SERVICE
ACS SUPPORT
PO BOX 8208
PHILADELPHIA, PA  19101

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET STREET
PHILADELPHIA, PA  19104

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201

INTERNAL REVENUE SERVICE
DEPT OF THE TREASURY
KANSAS CITY, MO  64999

INTERNAL REVENUE SERVICE
INSOLVENCY SECTION
2970 MARKET STREET
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA  19114

INTERNAL REVENUE SERVICE
PO BOX 219236
KANSAS CITY, MO  64121

INTERNATIONAL AUDIO VISUAL INC
DBA MYPROJECTOR STORECOM
5149 POWERLINE RD
FORT LAUDERDALE, FL  33309

INTERNATIONAL CARBONIC INC
PO BOX 578
ADELANTO, CA  92301

INTERNATIONAL COVERS INC
PO BOX 935
UNION, KY  41091

INTERNATIONAL SEAFOOD VENTURES LLC
BENETT KOZLOFF
5121 NE 55TH ST
SEATTLE, WA  98105

INTERNATIONAL TECHNOLOGIES
15445 VENTURA BLVD STE 780
SHERMAN OAKS, CA  91403

INTERSTATE BEVERAGE CORP
1915 W 8TH AVE
HIALEAH, FL  33010

INTERSTATE ELECTRONICS INC
600 JOLIET RD
WILLOWBROOK, IL  60527

INTERSTATE FIRE & SECURITY
3271 BRUENING CIRCLE
CANTON, OH  44706

INTERSTATE LOCKSMITH INC
ATTN ACCOUNTS RECEIVABLE
2277 RTE 33 E STE 407
HAMILTON, NJ  08690

INTRASTATE DISTRIBUTORS INC
6400 E EIGHT MILE RD
DETROIT, MI  48234

INTRUST
105 N MAIN
WICHITA, KS  67202-1412

INTRUST BANK
PO BOX 1
WICHITA, KS  67201-5001

IOWA SECRETARY OF STATE
MATT SCHULTZ
321 E 12TH ST
DES MOINES, IA  50319

IRENE GONZALEZ
ADDRESS REDACTED

IRINA ROMANOVA
ADDRESS REDACTED

IRINA TARATORINA
1918 COLUMBIA PIKE APT 9
ARLINGTON, VA  22204

IRISH WELDING & CARBONIC CORP
PO BOX 409
BUFFALO, NY  14212

IRMO LOCK COMPANY INC
7418 WOODROW STREET
IRMO, SC  29063

IRON DAN INC DBA
ROLLING STONE #6
11218 GLEN CANYON DR
PEYTON, CO  80831

IRON IMPRESSIONS INC
39 W HOME AVE
VILLA PARK, IL  60181

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX  75391

IRON MOUNTAIN INFORMATION
MANAGEMENT
15055 E HINSDALE CIRCLE
ENGLEWOOD, CO  80112

IRON MOUNTAIN RECORDS MGMT INC
PO BOX 915026
DALLAS, TX  75391

IRON MTN INFO MGMT INC DBA
IRON MOUNTAIN RECORDS MGMT INC
PO BOX 27128
NEW YORK, NY  10087

IRRIGATION SYSTEMS INC
933 FAIRMOUNT ST
CAMDEN, NJ  08104

IRVING RAMBLER INC
PO BOX 177731
IRVING, TX  75017

IRYNA TURENKO
ADDRESS REDACTED

ISAAC ACEVES
ADDRESS REDACTED

ISAAC ROBINSON
ADDRESS REDACTED

ISAAC SOLANO
ADDRESS REDACTED

ISAAC VALLADARES
ADDRESS REDACTED

ISABEL DIAZ
ADDRESS REDACTED

ISABEL HOEBEN
ADDRESS REDACTED

ISABEL RESTREPO
ADDRESS REDACTED

ISABEL REYES
ADDRESS REDACTED

ISABELLA CARREON
ADDRESS REDACTED

ISABELLA GARCIA-ROSELL
ADDRESS REDACTED

ISABELLE DUCHAN
ADDRESS REDACTED

ISAIAH ROBINSON
ADDRESS REDACTED

ISAIAH WILLIAMS
ADDRESS REDACTED

ISAIAS YESHIGETA
ADDRESS REDACTED

ISAIAS ZARATE
ADDRESS REDACTED

ISB GLOBAL SPEAKERS LLC DBA
ISB SPORTS & ENTERTAINMENT
2128 BOLL ST
DALLAS, TX  75204

ISC SERVICES INC
1271 W MAPLE RD
CLAWSON, MI  48017

ISELA MONTESINOS
ADDRESS REDACTED

ISIDRO DAVALOS
ADDRESS REDACTED

ISIS WASHINGTON
ADDRESS REDACTED

ISLAND OASIS FROZEN BEVERAGE CO INC
PO BOX 842826
BOSTON, MA  02284

ISLAND REFRIGERATION &
MECHANICAL INC
PO BOX 17002
RICHMOND, VA  23226

ISMAEL CANTORAN
ADDRESS REDACTED

ISMAEL GARCIA
ADDRESS REDACTED

ISMAEL MARTINEZ
ADDRESS REDACTED

ISMAEL MORALES
ADDRESS REDACTED

ISMAEL REYES
234 FRANKLIN CT APT A
FAIRBORN, OH  45324

ISMITH FRANCOIS
ADDRESS REDACTED

ISRAEL BALTAZAR
ADDRESS REDACTED

ISRAEL FRANCISCO
ADDRESS REDACTED

ISRAEL RODRIGUES
ADDRESS REDACTED

ISRAEL TOLENTINO
ADDRESS REDACTED

ISRAEL VALTIERRA
ADDRESS REDACTED

ISTAR HARRISBURG BUSINESS TRUST
180 GLASTONBURY BLVD SUITE 201
GALSTONBURY, CT  06033

ISTAR HARRISBURG BUSINESS TRUST
ATTN: GREG CAMIA
1114 AVENUE OF THE AMERICAS
39TH FLOOR
NEW YORK, NY  10036

ISTAR HARRISBURG BUSINESS TRUST
ATTN: GREG CAMIA, ISTATE FINANCIAL, INC
1114 AVENUE OF THE AMERICAS
39TH FLOOR
NEW YORK, NY  10036

ISTAR HARRISBURG BUSINESS TRUST
PO BOX 29132
NEW YORK, NY  10087

ISVI CINTRON
ADDRESS REDACTED

ITW FOOD EQUIPMENT GROUP LLC
DBA HOBART SVC **USE V31738**
PO BOX 2517
CAROL STREAM, IL  60132

IVAN CHARREZ
ADDRESS REDACTED

IVAN LEWIS
ADDRESS REDACTED

IVAN MARQUEZ
ADDRESS REDACTED

IVAN ORTIZ
ADDRESS REDACTED

IVAN WEST
ADDRESS REDACTED

IVORY LAWSON
ADDRESS REDACTED

IVY GOOTRAD
ADDRESS REDACTED

IZABELLA HALSTEAD
ADDRESS REDACTED

J AMBROGI FOOD DISTRIBUTION IN
1400 METROPOLITAN AVE
PO BOX 38
THOROFARE, NJ 08086

J C EHRLICH CO INC DBA
PRESTO X
24427 NETWORK PLACE
CHICAGO, IL 60673

J C EHRLICH CO INC DBA
PRESTO X
4521 LEAVENWORTH ST
OMAHA, NE 68106

J C GOSS CO CORP
6330 E JEFFERSON AVE
DETROIT, MI 48207

J FOOTHILLS LLC
PO BOX 31001-1934
PASADENA, CA 91110

J GRIFFIN
ADDRESS REDACTED

J H HONEYCUTT & SONS INC
PO BOX 391
CHADBOURN, NC 28431

J HASELMAN
ADDRESS REDACTED

J KUHN ENTERPRISES INC DBA
AJ ASPHALT
2200 MCKINLEY AVE
COLUMBUS, OH 43204

J MAR PROPERTIES LLC
C/O J MAR ACCOUNTING
1937 MT VICTOR LN
BOWLING GREEN, KY 42103

J MICHAEL SAMMARTINO
ADDRESS REDACTED

J P HARRIS ASSOC
PO BOX 226
MECHANICSBURG, PA 17055

J&J SPORTS PRODUCTIONS INC
2380 S BASCOM AVE STE 200
CAMPBELL, CA 95008

J&K DISTRIBUTORS INC
PO BOX 1431
KENNESAW, GA 30156

J3 SYSTEMS LLC DBA
LONE MOUNTAIN ROOFING
145 BOSQUE FARMS BLVD
BOSQUE FARMS, NM 87068

JAB WIRELESS INC DBA
SKYBEAM
PO BOX 2948
OMAHA, NE 68103

JACGUES ELIE
ADDRESS REDACTED

JACK CHRISMAN
ADDRESS REDACTED

JACK CONWAY
KENTUCKY ATTORNEY GENERAL
700 CAPITOL AVENUE STE 118
CAPITOL BUILDING
FRANKFORT, KY 40601

JACK DANIELS TRUSTEE
WASHINGTON COUNTY
PO BOX 215
JONESBOROUGH, TN 37659

JACK GERALD HOSPITALITY
GARY ODACHOWSKI
52 WENTWORTH STREET
CHARLESTON, SC 29401

JACK GERALD INC
52 WENTWORTH ST
CHARLESTON, SC 29401

JACK HANEL DBA
JACK HANEL COIL CLEANING
PO BOX 74
LAFAYETTE HILL, PA  19444

JACKELINE OCAPA
ADDRESS REDACTED

JACKIE DEFROY
ADDRESS REDACTED

JACKIE BORJA
ADDRESS REDACTED

JACKIE BROWN
ADDRESS REDACTED

JACKIE LUHN
ADDRESS REDACTED

JACKIE UNGER
ADDRESS REDACTED

JACLIN J COATES
ADDRESS REDACTED

JACKLYN CHATOU
ADDRESS REDACTED

JACKSON BARBER
ADDRESS REDACTED

JACKSON BELDEN
CHAMBER OF COMMERCE
5735 WALES AVE NW
MASSILLON, OH  44646

JACKSON MALONE
ADDRESS REDACTED

JACKSON PATRICK
ADDRESS REDACTED

JACKSON PLUMBING INC
1809 CARGO CT
LOUISVILLE, KY  40299

JACKSON SERVICE CO
3980 BENSTEIN
COMMERCE TWP, MI  48382

JACLYN GOCHOEL
ADDRESS REDACTED

JACLYN JACKSON
ADDRESS REDACTED

JACLYN LEONARD
ADDRESS REDACTED

JACLYN MACE
ADDRESS REDACTED

JACLYN MARSHALL
ADDRESS REDACTED

JACLYN O'DAY
ADDRESS REDACTED

JACOB CANTU
ADDRESS REDACTED

JACOB COLLINS
ADDRESS REDACTED

JACOB CRISANTOS
ADDRESS REDACTED

JACOB DHOEST
ADDRESS REDACTED

JACOB HOLTZ COMPANY
10 INDUSTRIAL HWY, MS-6
AIRPORT BUS COMPLEX, COMPLEX B
LESTER, PA  19029

JACOB LEE
ADDRESS REDACTED

JACOB MARKIEWICZ
ADDRESS REDACTED

JACOB P HEUSTIS DBA
JAKES ELECTRIC
512 GROVE AVE
HARAHAN, LA  70123

JACOB RADOCHORSKI
ADDRESS REDACTED

JACOB STRANGE
ADDRESS REDACTED

JACOB SWEARSON
ADDRESS REDACTED

JACOB WESTERMAN
ADDRESS REDACTED

JACOB WIDOLFF
ADDRESS REDACTED

JACOBS PLBG & EXCAVATING INC
6900 LOGSDON RD
HAMILTON, OH  45011

JACQUELINE BRADLEY
ADDRESS REDACTED

JACQUELINE FAINE
ADDRESS REDACTED

JACQUELINE GRAHAM
ADDRESS REDACTED

JACQUELINE HEILVEIL
ADDRESS REDACTED

JACQUELINE JUAREZ
ADDRESS REDACTED

JACQUELINE KENNEDY
ADDRESS REDACTED

JACQUELINE LOUELUBACK DBA
D & J LANDSCAPING
7757 MISTY MEADOW CT
MORROW, OH  45152

JACQUELINE MACFARLANE
ADDRESS REDACTED

JACQUELINE MATSON
ADDRESS REDACTED

JACQUELINE RICHE
ADDRESS REDACTED

JACQUELINE SANTELLAN
ADDRESS REDACTED

JACQUELINE TARANGO
ADDRESS REDACTED

JACQUELINE UHLIK
ADDRESS REDACTED

JACQUELYN BAILEY
ADDRESS REDACTED

JACQUELYN D DOAN
ADDRESS REDACTED

JACQUELYN HALL
ADDRESS REDACTED

JACQUELYN K NOLAND
ADDRESS REDACTED

JADA CURRY
ADDRESS REDACTED

JADCO INDUSTRIES LTD
PO BOX 683
RICHBORO, PA  18954

JADE CARR
ADDRESS REDACTED

JADE M CARR
ADDRESS REDACTED

JADE TUCKER
ADDRESS REDACTED

JAELYNN CRAIGHEAD
ADDRESS REDACTED

JAGI CLEVELAND INDEPENDENCE
DBA HOLIDAY INN INDEPENDENCE
6001 ROCKSIDE RD
INDEPENDENCE, OH  44131

JAGODA GRYSIEWICZ
ADDRESS REDACTED

JAHNA CATHEY
ADDRESS REDACTED

JORDAN BARRELL
ADDRESS REDACTED

JAMES CRUZ
ADDRESS REDACTED

JAIME FLAKE
ADDRESS REDACTED

JAIME GUSTAFSON
506 N 120TH ST
OMAHA, NE 68154

JAIME HATHCOCK
4150 S LAREDO WAY
AURORA, CO 80013

JAIME HEGG
ADDRESS REDACTED

JAIME JASO DBA
JPLAY
5231 BRINKMAN CT
HOUSTON, TX 77091

JAIME LEE HOULISTAN
ADDRESS REDACTED

JAIME MARIN
ADDRESS REDACTED

JAIME MEDINA MARTINEZ
ADDRESS REDACTED

JAIME ORR
ADDRESS REDACTED

JAIME RODRIGUEZ
ADDRESS REDACTED

JAIME SIGUENCIA
ADDRESS REDACTED

JAIME STRAUSS
ADDRESS REDACTED

JAIME VALENZUELA
ADDRESS REDACTED

JAIMEE MITCHEL
ADDRESS REDACTED

JAIMEE SHAFFER
ADDRESS REDACTED

JAIMIE GILBERT
ADDRESS REDACTED

JAIRO MENDOZA
ADDRESS REDACTED

JAKE DELORME
ADDRESS REDACTED

JAKE FORKEN
ADDRESS REDACTED

JALEEL TOLBERT
ADDRESS REDACTED

JALENA PENALIGON
ADDRESS REDACTED

JAMAINE RIVERS
ADDRESS REDACTED

JAMAL JONES
9911 E 21ST ST NO #616
WICHITA, KS 67206

JAMAL LILLY DBA
JJS WINDOW & PRESSURE WASHING
PO BOX 751533
MEMPHIS, TN 38175

JAMAL STANCIL
ADDRESS REDACTED

JAMAL THOMAS
ADDRESS REDACTED

JAMANDA JOHNSON
ADDRESS REDACTED

JAMAR JOHNSON
ADDRESS REDACTED

JAMEL MUNDY
ADDRESS REDACTED

JAMELL BROWN
ADDRESS REDACTED

JAMES ANTHONY
ADDRESS REDACTED

JAMES B PITTMAN JR PC
2102 US HWY 98
POST OFFICE BOX 2525
DAPHNE, AL  36526

JAMES BELL
8495 E RADCLIFF AVE
DENVER, CO  80237

JAMES BELL
ADDRESS REDACTED

JAMES BOOKER II
ADDRESS REDACTED

JAMES BOVAIN JR DBA
BO'S OUTDOOR LANDSCAPING
108 GRAYSIDE RD
IRMO, SC  29063

JAMES BOYD HOLLAND
3008 COUNCIL FIRE CIR
INDIAN TRAIL, NC  28079

JAMES BRADLEY ETHRIDGE
5326 21 ST UNIT B
LUBBOCK, TX  79407

JAMES CALENZO
ADDRESS REDACTED

JAMES CANZOLINO
ADDRESS REDACTED

JAMES CHOI
ADDRESS REDACTED

JAMES D "BUDDY" CALDWELL
LOUISIANA ATTORNEY GENERAL
PO BOX 94095
BATON ROUGE, LA  70804-4095

JAMES D HOLT
ADDRESS REDACTED

JAMES DANIEL
C/O FOX & HOUND STORE 65021
2035 E INDEPENDENCE
SPRINGFIELD, MO  65810

JAMES DELONE
ADDRESS REDACTED

JAMES E ROBERTS JR DBA
DERBY PRESSURE WASH
901 ULRICH AVE
LOUISVILLE, KY  40219

JAMES EICHOLZ DBA
EICHOLZ ELECTRIC
25832 ROSE RD
WESTLAKE, OH  44145

JAMES FLINCHUM
ADDRESS REDACTED

JAMES FRUSTERI
ADDRESS REDACTED

JAMES GAINES
ADDRESS REDACTED

JAMES GILLESPIE
ADDRESS REDACTED

JAMES GILLIS
ADDRESS REDACTED

JAMES GLASS
ADDRESS REDACTED

JAMES GRISWOLD
ADDRESS REDACTED

JAMES HAMILL
ADDRESS REDACTED

JAMES HARB
ADDRESS REDACTED

JAMES HEADDEN SEPTIC INC DBA
HEADDEN SEPTIC & ENVIR INC
3111 DIXIE HWY
LOUISVILLE, KY  40216

JAMES HEARD
ADDRESS REDACTED

JAMES HELD
ADDRESS REDACTED

JAMES HOBSON
ADDRESS REDACTED

JAMES HOUCHINS
ADDRESS REDACTED

JAMES HUNTER
ADDRESS REDACTED

JAMES J SIMMONS
ADDRESS REDACTED

JAMES JOHNSON DBA
INFINITY SOUND EXPERIENCE
26376 DIAMOND LAKE RD
MUNDELEIN, IL  60060

JAMES JR GELEMENT
ADDRESS REDACTED

JAMES K IRVINE DBA
COMMERCIAL MAINTENANCE SVCS
701 HIGHLAND DR
WHITEHOUSE, TN  37188

JAMES K ZIELKE
ADDRESS REDACTED

JAMES KENDALL
ADDRESS REDACTED

JAMES KING
ADDRESS REDACTED

JAMES KOMBE
ADDRESS REDACTED

JAMES L SICINA DBA
AIR TECH REFRIGERATION
222 AFTON MEADOW LANE
CARY, NC  27518

JAMES LANE
ADDRESS REDACTED

JAMES LAUGHMAN
ADDRESS REDACTED

JAMES LESLIE
C/O FOX & HOUND 65029
10428 METCALF
OVERLAND PARK, KS  66212

JAMES LINDON
LINDON & LINDON, LLC
35104 SADDLE CREEK
AVON, OH  44011

JAMES LOFTIN
ADDRESS REDACTED

JAMES LOVETT DBA
LOVETT LIGHTING SERVICES
13309 WAINFLEET AVE
CLEVELAND, OH  44135

JAMES M AUSBURNE DBA
TRI-CITIES PLBG SOLUTIONS & RP
600 PINE ST
ELIZABETHTON, TN  37643

JAMES M COHEN
ADDRESS REDACTED

JAMES M DAVID
ADDRESS REDACTED

JAMES MARTIN
ADDRESS REDACTED

JAMES MASCHING
ADDRESS REDACTED

JAMES MICELI
ADDRESS REDACTED

JAMES MITSCH
ADDRESS REDACTED

JAMES MURRAY
ADDRESS REDACTED

JAMES P NALLEY
PO BOX 3116
GAITHERSBURG, MD  20885

JAMES P WILDE JR DBA
CUSTOM BUTTON SERVICES
5100 WATCH HILL CR #202
PLANO, TX  75093

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PROOBAS JOHNMEDIA LLC
1000 SAWGRASS CORPORATE PKWY STE
110
SUNRISE, FL  33323

JAMES PLOMPI
8 FORAL CT
O'FALLON, MO  63348

JAMES PSATHAS
ADDRESS REDACTED

JAMES R BOSCO DBA
JP BACCHUS & ASSOC LLC
1027 CALMAR DR
JEANNETTE, PA  15644

JAMES R OMER & ASSOC PLLC
2212 E AVENUE S
NASHVILLE, TN  37204

JAMES R VANLOOSER
1405 RANDY CIRCLE
AUSTIN, TX  78745

JAMES REES
ADDRESS REDACTED

JAMES RENNIE
6083 BLUE HERON DR
HOWELL, MI  48843

JAMES RENNIE
ADDRESS REDACTED

JAMES ROKAKIS
COUNTY TREASURER
1219 ONTARIO ST
CLEVELAND, OH  44113

JAMES RONALD SMITH DBA
ALLTRIM CONSTRUCTION LLC
2052 NEESE RD
GRAHAM, NC  27253

JAMES ROOP
ADDRESS REDACTED

JAMES S FRYE
ADDRESS REDACTED

JAMES SALERNO
ADDRESS REDACTED

JAMES SANCHEZ
ADDRESS REDACTED

JAMES SEDALL
ADDRESS REDACTED

JAMES SIMMONS
ADDRESS REDACTED

JAMES SOUTHWORTH
ADDRESS REDACTED

JAMES STEWART
ADDRESS REDACTED

JAMES T BLACKBURN DBA
B&B COIL
2846 HEATHERLEAF WAY
COLUMBUS, OH  43231

JAMES TAYLOR
ADDRESS REDACTED

JAMES TAYLOR DBA
HITMAN PRODUCTIONS
9584 PRISCILLA DR
CHATTANOOGA, TN  37421

JAMES TELLO
C/O FOX & HOUND STORE 65056
12802 GULF FREEWAY
HOUSTON, TX  77034

JAMES THOMASSON
ADDRESS REDACTED

JAMES THOMPSON
ADDRESS REDACTED

JAMES TROUTMAN
ADDRESS REDACTED

JAMES VITALE
10320 GRAND VISTA DR
CENTERVILLE, OH  45458

JAMES VITALE
ADDRESS REDACTED

JAMES WEEL
ADDRESS REDACTED

JAMES YATSKO
ADDRESS REDACTED

JAMESON DEAN
ADDRESS REDACTED

JAMEY PIDDOCK
ADDRESS REDACTED

JAMIE AMORIM
ADDRESS REDACTED

JAMIE ARCANGELETTI
ADDRESS REDACTED

JAMIE BENAGLIO
ADDRESS REDACTED

JAMIE BINTLIFF
ADDRESS REDACTED

JAMIE BUCK
ADDRESS REDACTED

JAMIE BUDD
C/O FOX & HOUND 65080
17416 CHESTERFIELD AIRPORT RD
CHESTERFIELD, MO  63005

JAMIE COATES
ADDRESS REDACTED

JAMIE DESAUTELS
ADDRESS REDACTED

JAMIE DONOVAN
ADDRESS REDACTED

JAMIE FIMPLE
ADDRESS REDACTED

JAMIE FJELLSTEDT
ADDRESS REDACTED

JAMIE GEISSEN
ADDRESS REDACTED

JAMIE HARTRANFT
ADDRESS REDACTED

JAMIE HONOR
ADDRESS REDACTED

JAMIE HOUSTON
ADDRESS REDACTED

JAMIE J THOMPSON
ADDRESS REDACTED

JAMIE JANECZKO
C/O FOX & HOUND
1416 N ROSELLE RD
SCHAUMBURG, IL  60196

JAMIE KRAMER
ADDRESS REDACTED

JAMIE L PRICE
ADDRESS REDACTED

JAMIE L TANNER
ADDRESS REDACTED

JAMIE LEMUS
ADDRESS REDACTED

JAMIE M RUCZKO
ADDRESS REDACTED

JAMIE MCINTYRE
C/O FOX & HOUND 65016
4320 E NEW YORK AVE
AURORA, IL  60504

JAMIE MCKEEHAN
ADDRESS REDACTED

JAMIE MONTERROSO
ADDRESS REDACTED

JAMIE NELSON
ADDRESS REDACTED

JAMIE PIERCE
ADDRESS REDACTED

JAMIE PRASEK
ADDRESS REDACTED

JAMIE PRICE
ADDRESS REDACTED

JAMIE RICO
C/O CHAMPPS 65213
6401 N ANDREWS AVE
FT LAUDERDALE, FL  33309

JAMIE ROBERTS
ADDRESS REDACTED

JAMIE SHANAHAN
ADDRESS REDACTED

JAMIE SMITH
ADDRESS REDACTED

JAMIE STAINBACK
ADDRESS REDACTED

JAMIE WEIGLE
ADDRESS REDACTED

JAMIE WEINTEIN
ADDRESS REDACTED

JAMIE WHITTINGHAM
ADDRESS REDACTED

JAMIE WITHROW
ADDRESS REDACTED

JAMIE WITTENBURG
ADDRESS REDACTED

JAMIE WRAY
ADDRESS REDACTED

JAMILA TACKET
ADDRESS REDACTED

JAMIR ELDRIDGE
ADDRESS REDACTED

JAN PRO CLEANING SYSTEM OF THE
TRIAD DBA RIFCO SERVIDES INC
201-J POMONA DR
GREENSBORO, NC  27407

JANE FOGLE
6603 JUNIPER ST
RICHMOND, VA  23230

JANE GUERNSEY
ADDRESS REDACTED

JANE HARRIS
ADDRESS REDACTED

JANEL SOLANO
ADDRESS REDACTED

JANELL SWANSON
13255 SPECKLEDWOOD DRIVE
DEWITT, MI  48820

JANELL SWANSON
ADDRESS REDACTED

JANELLE HENKENS
ADDRESS REDACTED

JANELLE LYNCH
ADDRESS REDACTED

JANELLE SAWYER
ADDRESS REDACTED

JANET BARNES
ADDRESS REDACTED

JANET BARRY
ADDRESS REDACTED

JANET LEEB
ADDRESS REDACTED

JANETTE JUDGE
ADDRESS REDACTED

JANETTE YEAGER
ADDRESS REDACTED

JANIELLE A GRIFFITHS
C/O CHRISTOPHER M PYNE
STARK & STARK
993 LENNOX DRIVE
LAWRENCEVILLE, NJ  08648

JAMES BLANCHARD
ADDRESS REDACTED

JAMIE HAMILTON
ADDRESS REDACTED

JANINE FIORDIROSA
ADDRESS REDACTED

JANITORIAL SYSTEMS INC
PO BOX 59008
DALLAS, TX  75229

JANNIA TOSCANO
ADDRESS REDACTED

JANOUSEK FLORIST INC
4901 CHARLES ST
OMAHA, NE  68132

JANSSEN GLASS & MIRROR INC
5010 HADLEY
OVERLAND PARK, KS  66203

JAQUELINE FLORES
ADDRESS REDACTED

JAQUELYN VASSAR
ADDRESS REDACTED

JARED BECKER
ADDRESS REDACTED

JARED CORPIAN
4236 CALDWELL AVE
THE COLONY, TX  75056

JARED CORPIAN
ADDRESS REDACTED

JARED FULLER
ADDRESS REDACTED

JARED KNIGHT
ADDRESS REDACTED

JARED MARTIN
1441 S LINSAYY AVENUE
MESA, AZ  85204

JARED MARTIN
KOGLMEIER SMITH PLC
JOHN M ALSON
715 NORTH GILBERT ROAD
MESA, AZ  85203

JARED SIVERSTON
ADDRESS REDACTED

JAREN VARNEY
ADDRESS REDACTED

JARID SPAIN
5930 ARAPAHO RD #2157
DALLAS, TX  75248

JARID SPAIN
ADDRESS REDACTED

JAROD GIBBS
ADDRESS REDACTED

JARON PAYNE
ADDRESS REDACTED

JARRETT HUGHES
ADDRESS REDACTED

JARRETT RITENOUR
ADDRESS REDACTED

JASMIN DIAZ
ADDRESS REDACTED

JASMINE BULICK
ADDRESS REDACTED

JASMINE FAIRFAX
ADDRESS REDACTED

JASMINE HILL
ADDRESS REDACTED

JASMINE JOHNSON
ADDRESS REDACTED

JASMINE KISSLING
ADDRESS REDACTED

JASMINE MUNICK
ADDRESS REDACTED

JASMINE SIKORITCH
ADDRESS REDACTED

JASMINE SMITH
ADDRESS REDACTED

JASMINE THOMAS
ADDRESS REDACTED

JASMINE WALLACE
ADDRESS REDACTED

JASMYNE NAIL
ADDRESS REDACTED

JASON ADAMS
FOX & HOUND STORE 65079
14490 LOWE'S WAY
CARMEL, IN  46033

JASON ANASTASIA
2766 WATER OAK WAY
COLUMBUS, OH  43228

JASON ANASTASIA
ADDRESS REDACTED

JASON ATCHESON
ADDRESS REDACTED

JASON B SOBBE
ADDRESS REDACTED

JASON BORSOM
6215 BLUE RIDGE DR
PLAINFIELD, IL  60544

JASON BOURNE
ADDRESS REDACTED

JASON BREMER
ADDRESS REDACTED

JASON BROWN
2870 PEACHTREE ROAD, SUITE 221
ATLANTA, GA  30305

JASON BROWN
THE PARKS GROUP
PHAEDRA C PARKS
3384 PEACHTREE ROAD NE. SUITE 250
ATLANTA, GA  30326-1183

JASON BUCK
ADDRESS REDACTED

JASON BUCKINGHAM
C/O FOX AND HOUND
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206

JASON CALENDINE
ADDRESS REDACTED

JASON CARPENTER
ADDRESS REDACTED

JASON CESARSKI
ADDRESS REDACTED

JASON CLEMENTS
1501 W CANYON SHADOWS LN
ORO VALLEY, AZ  85737

JASON COLCLOUGH
ADDRESS REDACTED

JASON COMBS
ADDRESS REDACTED

JASON CURTIS
ADDRESS REDACTED

JASON DUFF
ADDRESS REDACTED

JASON EDWARDS
ADDRESS REDACTED

JASON EITL
ADDRESS REDACTED

JASON EMIL YEDOWITZ
2002 ROSEWATER LN
INDIAN TRAIL, NC  28079

JASON EVANS
ADDRESS REDACTED

JASON GAGNON
C/O BAILEYS #65038
22091 MICHIGAN AVE
DEARBORN, MI  48124

JASON GIUST
ADDRESS REDACTED

JASON GOTTA
ADDRESS REDACTED

JASON GULLEY
ADDRESS REDACTED

JASON HARRIS
ADDRESS REDACTED

JASON HAYNES DBA ADVANTAGE
LANDSCAPING & LAWN CARE
2123 OLD SPARTANBURG RD PMB111
GREER, SC  29650

JASON HAYS
ADDRESS REDACTED

JASON HELMER
ADDRESS REDACTED

JASON HURLEY
ADDRESS REDACTED

JASON HYMEL
ADDRESS REDACTED

JASON JOHNSON
ADDRESS REDACTED

JASON KATZ
ADDRESS REDACTED

JASON KAVANAUGH
ADDRESS REDACTED

JASON KLEBBA
C/O FOX & HOUND 65035
4901 E 82ND ST STE 900
INDIANAPOLIS, IN  46250

JASON KOUSA
ADDRESS REDACTED

JASON L GOTTA
ADDRESS REDACTED

JASON L GREER
ADDRESS REDACTED

JASON MARTINEZ
ADDRESS REDACTED

JASON MCNEESE
ADDRESS REDACTED

JASON MILLER
ADDRESS REDACTED

JASON MINTER
4750 HAVERWOOD #3101
DALLAS, TX  75287

JASON MINTER
ADDRESS REDACTED

JASON MURDOCK
ADDRESS REDACTED

JASON NEWBERY
ADDRESS REDACTED

JASON ORSINGER
ADDRESS REDACTED

JASON P GENTRY DBA
ELECTRO TECH LLC
PO BOX 764
SALE CREEK, TN  37373

JASON PASTMAN
ADDRESS REDACTED

JASON PAXSON
19608 CRYSTAL ROCK DR APT 23
GERMANTOWN, MD  20874

JASON PAXSON
C/O BOWMAN & PARTNERS LLP
1600 MARKET STREET, 25TH FLOOR
PHILADELPHIA, PA  19103

JASON REED
C/O FOX & HOUND 65071
8711 LINDHOLM DR
HUNTERSVILLE, NC  28078

JASON ROSENKOTTER
ADDRESS REDACTED

JASON SIMS
ADDRESS REDACTED

JASON SIZEMORE
ADDRESS REDACTED

JASON SMITH
12502 SABAL POINT DR
PINEVILLE, NC  28134

JASON SMITH
ADDRESS REDACTED

JASON STEADMAN
ADDRESS REDACTED

JASON STEINLAUF
ADDRESS REDACTED

JASON STEPHENS
ADDRESS REDACTED

JASON STRAETZ
ADDRESS REDACTED

JASON TIMMONS
1165 DEAN HALL LN
MATTHEWS, NC  28105

JASON TOOMBS
2003 MICHAEL DR
JOHNSON CITY, TN  37604

JASON W ANASTASIA
ADDRESS REDACTED

JASON WEST
ADDRESS REDACTED

JASON WIGGINS
ADDRESS REDACTED

JASON WILHELM
ADDRESS REDACTED

JASON YEE
ADDRESS REDACTED

JASON YOUNG
ADDRESS REDACTED

JAVIER ANGULO
ADDRESS REDACTED

JAVIER LARA
ADDRESS REDACTED

JAVIER MEJIA
ADDRESS REDACTED

JAVIER MUNUZ
ADDRESS REDACTED

JAVIER REYES
ADDRESS REDACTED

JAVIER RODRIGUEZ HERNANDEZ
320 SANDRA APT C-10
INDIANAPOLIS, IN  46227

JAVIER TAMAYO
ADDRESS REDACTED

JAVIER YERENA
ADDRESS REDACTED

JAVITCH BLOCK & RATHBONE LLC
140 E TOWN ST STE 1250
COLUMBUS, OH  43215

JAVON HINES
ADDRESS REDACTED

JAY CHEYFITZ DBA
A TRI COUNTY LOCK LLC
3542 KEYSER PKWY
CUYAHOGA FALLS, OH  44223

JAY KANDLER DBA
J&K GASKET GUYS LLC
18051 PROMISE RD
NOBLESVILLE, IN  46060

JAY P GRADY
ADDRESS REDACTED

JAY SEMKE
ADDRESS REDACTED

JAY SULLIVAN
C/O FOX & HOUND 65037
5246 CORPORATE BLVD
BATON ROUGE, LA  70808

JAYDE HARRITY
ADDRESS REDACTED

JAYE DESOTO
ADDRESS REDACTED

JAYME GOESEL
ADDRESS REDACTED

JAZMINE DOWNING
ADDRESS REDACTED

JAZMINE TONER
ADDRESS REDACTED

JB PRINTING
7326 WOODROW STREET
IRMO, SC  29063

JBJS ACQUISITIONS LLC DBA
THE ALLEEN CO
11939 TRAMWAY DR
CINCINNATI, OH  45241

JC BEERTECH LTD INC
4125 LORAIN AVE
CLEVELAND, OH  44113

JC EHRLICH CO INC
PO BOX 13848
READING, PA  19612

JC'S TERMINIX INC
5212 B 34TH ST
LUBBOCK, TX  79407

JD CLARK ELECTRIC INC
9041 TANNERY RD
GIRARD, PA  16417

JDS CARPET CLEANING LLC
PO BOX 180445
UTICA, MI  48318

JE SHEKELL INC
424 W TENNESSEE ST
EVANSVILLE, IN  47710

JEAHNNA NASH
ADDRESS REDACTED

JEAN - LUC VALDES
ADDRESS REDACTED

JEAN L MOUTON
1130 GARLAND AVE
NORTH LITTLE ROCK, AR  72116

JEAN PIERRE LOBATO
ADDRESS REDACTED

JEANA COSTELLO
ADDRESS REDACTED

JEANETTE MOLESKI
ADDRESS REDACTED

JEANETTE VEST
ADDRESS REDACTED

JEANNA RUBINO
ADDRESS REDACTED

JEANNE LOPRETE
ADDRESS REDACTED

JEANNETTE MCDANIEL
ADDRESS REDACTED

JEANNETTE MORRISON
700 LATITUDE IN #2C
NEWPORT NEWS, VA  23601

JEANNETTE YIN
ADDRESS REDACTED

JEANNIE BEITEL
ADDRESS REDACTED

JEANNIE CANDACE WALLACE
ADDRESS REDACTED

JEANNINE DANIELS
ADDRESS REDACTED

JED ROBINSON
ADDRESS REDACTED

JEFF BOYES
ADDRESS REDACTED

JEFF BURRUS
500 AVALANCHE DR
MURPHY, TX  75094

JEFF CRUMP
ADDRESS REDACTED

JEFF DEGRAFFENREID
C/O FOX & HOUND
1551 N WATERFRONT PKWY STE 100
WICHITA, KS  67206

JEFF DEXTER
929 GLEN FALLS LN
DENTON, TX  76210

JEFF FORESTER
ADDRESS REDACTED

JEFF FORREST
11925 SPRINGFIELD LANE
FISHERS, IN  46038

JEFF GORSKI
ADDRESS REDACTED

JEFF HALLER
1244 18TH ST ST NW
CANTON, OH  44703

JEFF HALLER
7835 PARKFORD NW
MASSILLON, OH  44646

JEFF HIRSHORN
ADDRESS REDACTED

JEFF JOHNSTONE
ADDRESS REDACTED

JEFF LEHMANN DBA
AARON STUDIO ENTERPRISES
2406 GULF STREAM LN
FT LAUDERDALE, FL  33312

JEFF LUXON
ADDRESS REDACTED

JEFF MINDEN
ADDRESS REDACTED

JEFF PARSONS
C/O FOX & HOUND #65050
PEORIA, AZ  85382

JEFF SCOTT LESCHBER DBA
JEFF LEE
1812 RIDGECREST DR
GARLAND, TX  75042

JEFF STAPLES
C/O FOX & HOUND #65056
12802 GULF FREEWAY
HOUSTON, TX  77034

JEFF THE PLUMBER INC
1100 TOWER DR
AKRON, OH  44305

JEFF UNDERWOOD
C/O FOX & HOUND 65074
2040 HAMILTON PLACE BLVD
CHATTANOOGA, TN  37421

JEFF WOODS
C/O BAILEYS #65051
7502 W BROAD ST
RICHMOND, VA  23294

JEFFERSON CNTY SHERIFF OFFICE
200 DERBINGY AVE STE 1200
GRETNA, LA  70053

JEFFERSON CO GREASE CONTROL
1366 OAK GROVE RD
BIRMINGHAM, AL  35209

JEFFERSON COUNTY
100 JEFFERSON COUNTY PKWY
GOLDEN, CO  80419

JEFFERSON COUNTY DEPT OF HEALTH &
ENVIRONMENT
1801 19TH ST
GOLDEN, CO  80401

JEFFERSON COUNTY HEALTH DEPT
PO BOX 2648
BIRMINGHAM, AL  35202

JEFFERSON COUNTY SHERIFF
531 COURT PL STE 604
LOUISVILLE, KY  40202

JEFFERSON PARISH DEPT OF WATER
PO BOX 10007
JEFFERSON, LA  70181

JEFFERSON ROOT INVESTMENTS
C/O ZAMIAS SERVICES INC
PO BOX 5522
JOHNSTOWN, PA  15904

JEFFERY A COLLINS
1102 58TH ST APT 76
LUBBOCK, TX  79412

JEFFERY B WILLIAMS DBA
JEFFS HOME MAINT
14740 FLORIDA BLVD #26
BATON ROUGE, LA  70819

JEFFERY DEXTER
ADDRESS REDACTED

JEFFERY DUGAN
ADDRESS REDACTED

JEFFERY KUSHNIR
ADDRESS REDACTED

JEFFERY LONDON
ADDRESS REDACTED

JEFFERY LYMAN
ADDRESS REDACTED

JEFFERY VAN PELT
ADDRESS REDACTED

JEFFREY ADAIR
ADDRESS REDACTED

JEFFREY AMOROS
ADDRESS REDACTED

JEFFREY CASH
ADDRESS REDACTED

JEFFREY D HALL DBA
THE NEW BLACK LLC
2109 S MYERS PL
BOISE, ID  83706

JEFFREY DENNING
ADDRESS REDACTED

JEFFREY EBNER
ADDRESS REDACTED

JEFFREY FOSTER
ADDRESS REDACTED

JEFFREY GIBSON
ADDRESS REDACTED

JEFFREY HEJNA
ADDRESS REDACTED

JEFFREY JOHN HARRISON DBA
HIGHLAND HEATING & COOLING
145 MILLIE HARRISON LN
ROAN MOUNTAIN, TN  37687

JEFFREY JONES
ADDRESS REDACTED

JEFFREY L ARICK DBA
FIRST MECHANICAL SERVICES
PO BOX 8085
CANTON, OH  44711

JEFFREY LESCHBER
ADDRESS REDACTED

JEFFREY MCNELLY
ADDRESS REDACTED

JEFFREY R LESSIN & ASSOC PC
1515 N MARKET ST STE 714
PHILADELPHIA, PA  19102

JEFFREY S CHIESA
NEW JERSEY ATTORNEY GENERAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET STREET PO BOX 080
TRENTON, NJ  08625

JEFFREY S LESCHBER DBA
DALLAS MAGIC
1812 RIDGECREST DR
GARLAND, TX  75042

JEFFREY SCOTT ELLIOTT DBA
SPONTANEOUS REACTION
15 WALNUT VALLEY RD
CHADDS FORD, PA  19317

JEFFREY T DAVIS DBA
BRILLIANT WINDOWS SERVICES
PO BOX 278
ASHLAND, VA  23005

JEFFREY T MCKEON DBA
BILLIARD SPECIALIST
7325 SULLIVAN CIRCLE
COLORADO SPRINGS, CO  80911

JEFFREY TRIGGER
ADDRESS REDACTED

JEFFREY VOLKERS
ADDRESS REDACTED

JEFFREY WELLS
ADDRESS REDACTED

JEFFREY WITT
ADDRESS REDACTED

JEFFREY WOLFSON DBA LAW OFCS OF
JEFFREY WOLFSON % S MITARO
633 S FEDERAL HWY STE 300
FT LAUDERDALE, FL  33301

JEFFREY WORMAN
ADDRESS REDACTED

JEFFS SOS DRAIN & SEWER SERVICES INC
3500 217TH AVE NW
ANOKA, MN  55303

JEN KEV INC DBA
SOUTHWEST GLASSWARE
7521 NI 10 FRONTAGE RD
TUCSON, AZ  85743

JEN SHAW
C/O FOX & HOUND
1965 W MAPLE RD
TROY, MI  48084

JENA FRIEDEL
ADDRESS REDACTED

JENA THOMPSON
ADDRESS REDACTED

JENEE LEAN
ADDRESS REDACTED

JENEE WILLIAMS
ADDRESS REDACTED

JENI ROBERTS
ADDRESS REDACTED

JENIFER FARRUGGIA
ADDRESS REDACTED

JENIFER MARAVIGLIA
ADDRESS REDACTED

JENIFER PITTMAN
2212 SUMMERSET
DERBY, KS  67037

JENN C JECH
ADDRESS REDACTED

JENNA AGOSTA
ADDRESS REDACTED

JENNA BRUMLEY
8400 STONEBROOK PKWY #927
FRISCO, TX  75034

JENNA BURBIC
ADDRESS REDACTED

JENNA DI CESARE
ADDRESS REDACTED

JENNA GILCREASE
ADDRESS REDACTED

JENNA HALL
ADDRESS REDACTED

JENNA HUPP
ADDRESS REDACTED

JENNA LEPAK
ADDRESS REDACTED

JENNA OWEN
ADDRESS REDACTED

JENNA ROBBINS
ADDRESS REDACTED

JENNA SHANNON
823 CANTRELL STREET
PHILADELPHIA, PA  19148

JENNA TRENT
ADDRESS REDACTED

JENNA VOIGT
357 KING OF PRUSSIA RD
WAYNE, PA  19087

JENNELT GOODFELLOW
ADDRESS REDACTED

JENNFIER HENESEY
ADDRESS REDACTED

JENNIE O TURKEY STORE INC
SCOTT OVERLY
PO BOX 93447
CHICAGO, IL  60673

JENNIFER ALLEY
ADDRESS REDACTED

JENNIFER BAYLISS
ADDRESS REDACTED

JENNIFER BEAL
ADDRESS REDACTED

JENNIFER BENESH
ADDRESS REDACTED

JENNIFER BENNETT
ADDRESS REDACTED

JENNIFER BERGER
ADDRESS REDACTED

JENNIFER BLACKETER
ADDRESS REDACTED

JENNIFER BLAKESLEE
ADDRESS REDACTED

JENNIFER BRADLEY
ADDRESS REDACTED

JENNIFER BRAND
ADDRESS REDACTED

JENNIFER CAIRNES
C/O FOX & HOUND 65084
3425 COLONNADE PKWY
BIRMINGHAM, AL  35243

JENNIFER CAMPISI
ADDRESS REDACTED

JENNIFER CARPENTER
ADDRESS REDACTED

JENNIFER CHANG
ADDRESS REDACTED

JENNIFER CLAY
ADDRESS REDACTED

JENNIFER CLIPSHAM
ADDRESS REDACTED

JENNIFER COLFER
ADDRESS REDACTED

JENNIFER CONCHA
ADDRESS REDACTED

JENNIFER COOKE
ADDRESS REDACTED

JENNIFER COSGROVE
ADDRESS REDACTED

JENNIFER CROWN
ADDRESS REDACTED

JENNIFER CYPLIK
ADDRESS REDACTED

JENNIFER CZERNEK
ADDRESS REDACTED

JENNIFER DIANE VANDERPOOLE
3560 DETROIT AVE
DAYTON, OH  45416

JENNIFER D'INTINO
ADDRESS REDACTED

JENNIFER DISSE
ADDRESS REDACTED

JENNIFER DOEHART
ADDRESS REDACTED

JENNIFER ENDRE
ADDRESS REDACTED

JENNIFER EWERTH
ADDRESS REDACTED

JENNIFER FISCHER
ADDRESS REDACTED

JENNIFER GATTAS
ADDRESS REDACTED

JENNIFER GESLIN
ADDRESS REDACTED

JENNIFER GILBERT
ADDRESS REDACTED

JENNIFER GUERIN
ADDRESS REDACTED

JENNIFER HANEGHAN
ADDRESS REDACTED

JENNIFER HANLON
ADDRESS REDACTED

JENNIFER HARDESTY
ADDRESS REDACTED

JENNIFER HEJL
ADDRESS REDACTED

JENNIFER HUARD
8311 W OCOTILLO RD
GLENDALE, AZ  85305

JENNIFER HUFFMAN
ADDRESS REDACTED

JENNIFER HUNT
ADDRESS REDACTED

JENNIFER IVY
ADDRESS REDACTED

JENNIFER J BUCHANAN
1812 N DESERT PALM AVE
BROKEN ARROW, OK  74012

JENNIFER JOHNSON
ADDRESS REDACTED

JENNIFER JONES
ADDRESS REDACTED

JENNIFER KING
ADDRESS REDACTED

JENNIFER KNAPP
ADDRESS REDACTED

JENNIFER KNIGHT
1558 W 7TH AVENUE
COLUMBUS, OH  43212

JENNIFER KNIGHT
ADDRESS REDACTED

JENNIFER KREJSA
ADDRESS REDACTED

JENNIFER KUHLEWIND
ADDRESS REDACTED

JENNIFER KURTH
C/O TOTAL ENTERTAINMENT
1551 WATERFRONT PKWY STE 310
WICHITA, KS  67206

JENNIFER L BENNETT
ADDRESS REDACTED

JENNIFER L CAIRNES
10205 KENLEY WAY
BIRMINGHAM, AL  35243

JENNIFER L COSGROVE
ADDRESS REDACTED

JENNIFER L FLECK
ADDRESS REDACTED

JENNIFER KNIGHT
ADDRESS REDACTED

JENNIFER LOUGH
ADDRESS REDACTED

JENNIFER L PINNER
ADDRESS REDACTED

JENNIFER LANES
ADDRESS REDACTED

JENNIFER LEDERMEIER
160 CHITTENDEN AVE
COLUMBUS, OH  43201

JENNIFER LEDERMEIER
ADDRESS REDACTED

JENNIFER LEZETTE
ADDRESS REDACTED

JENNIFER LOZANO
ADDRESS REDACTED

JENNIFER LYNCH
ADDRESS REDACTED

JENNIFER M HESS ATTY AND
ALLISON MILLER
2000 E 116TH ST
CARMEL, IN  46032

JENNIFER MACKLING
ADDRESS REDACTED

JENNIFER MATREAL
ADDRESS REDACTED

JENNIFER MAYO
506 N 120TH ST
OMAHA, NE  68164

JENNIFER MCCAMBRIDGE
ADDRESS REDACTED

JENNIFER MCFARLING
C/O FOX & HOUND 65008
18918 MIDWAY RD
DALLAS, TX  75287

JENNIFER MCKINNEY
ADDRESS REDACTED

JENNIFER MCNULTY
ADDRESS REDACTED

JENNIFER MEARS
1529 PUTTERS LN
LIMA, OH  45805

JENNIFER MEARS
ADDRESS REDACTED

JENNIFER MERRELL
ADDRESS REDACTED

JENNIFER MIRAMONTI
ADDRESS REDACTED

JENNIFER MOK
ADDRESS REDACTED

JENNIFER MORALES
ADDRESS REDACTED

JENNIFER MORRIS
ADDRESS REDACTED

JENNIFER NIEWIAROWSKI
ADDRESS REDACTED

JENNIFER NIKOPOULOS
ADDRESS REDACTED

JENNIFER NOWKA
ADDRESS REDACTED

JENNIFER OHMAN
ADDRESS REDACTED

JENNIFER PERKINS
14120 S SYCAMORE DRIVE
OLATHE, KS  66062

JENNIFER PERKINS
C/O FOX & HOUND 65029
10428 METCALF
OVERLAND PARK, KS  66212

JENNIFER POKRZCZAK
ADDRESS REDACTED

JENNIFER PROCZAK
ADDRESS REDACTED

JENNIFER RENES
ADDRESS REDACTED

JENNIFER ROLDAN
ADDRESS REDACTED

JENNIFER RUEDE
ADDRESS REDACTED

JENNIFER RUSO
ADDRESS REDACTED

JENNIFER RUSSELL
ADDRESS REDACTED

JENNIFER SAFAR
ADDRESS REDACTED

JENNIFER SCHMIT
ADDRESS REDACTED

JENNIFER SCRAM
ADDRESS REDACTED

JENNIFER SEITZ
ADDRESS REDACTED

JENNIFER SHELTON
ADDRESS REDACTED

JENNIFER SHEPARD
613 REMWAY DR
POTTERVILLE, MI  48876

JENNIFER SHEPARD
ADDRESS REDACTED

JENNIFER SIBIO
ADDRESS REDACTED

JENNIFER SITKO
ADDRESS REDACTED

JENNIFER SMITH
10551 FRENCHMEN LOOP APT D
NORTH LITTLE ROCK, AR  72113

JENNIFER SMITH
ADDRESS REDACTED

JENNIFER STANEK
ADDRESS REDACTED

JENNIFER STEIN
ADDRESS REDACTED

JENNIFER STONER
ADDRESS REDACTED

JENNIFER SWAN
ADDRESS REDACTED

JENNIFER SZCZEPANIK
ADDRESS REDACTED

JENNIFER TAYLOR
C/O BAILEY'S PUB & GRILLE
408 BROADWAY
NASHVILLE, TN  37203

JENNIFER TEW
1282 WOODCROFT RD E
COLUMBUS, OH  43204

JENNIFER THOMPSON
1017 MISTY SPRINGS RD
KNOXVILLE, TN  37932

JENNIFER THOMPSON
ADDRESS REDACTED

JENNIFER VASQUEZ
ADDRESS REDACTED

JENNIFER WARNER
ADDRESS REDACTED

JENNIFER WASHBURN
ADDRESS REDACTED

JENNIFER WELL
ADDRESS REDACTED

JENNIFER WENDT
ADDRESS REDACTED

JENNIFER WESTFALL
ADDRESS REDACTED

JENNIFER WHITENER
ADDRESS REDACTED

JENNIFER YOUNGS
ADDRESS REDACTED

JENNIFER ZACHARYASZ
ADDRESS REDACTED

JENNY COLLINS
ADDRESS REDACTED

JENNY DAVIS
ADDRESS REDACTED

JENNY E PENDLETON
ADDRESS REDACTED

JENNY KI
ADDRESS REDACTED

JERAD STOREY
ADDRESS REDACTED

JERALD S SLAGLE DBA
HOODZ OF CENTRAL CLEVELAND
1365 AURORA-HUDSON RD
AURORA, OH  44202

JEREEN CURRY
ADDRESS REDACTED

JEREMEY CHARLES
ADDRESS REDACTED

JEREMIAH BUNDY
ADDRESS REDACTED

JEREMIAH CUNDIFF
ADDRESS REDACTED

JEREMIAH DEAN
ADDRESS REDACTED

JEREMIAH JACOBSON
ADDRESS REDACTED

JEREMIAH KLINE
ADDRESS REDACTED

JEREMY B CID
ADDRESS REDACTED

JEREMY CHARBONNEAU
ADDRESS REDACTED

JEREMY DORAN
7207 SANFORD RD
HOWELL, MI  48855

JEREMY DORAN
ADDRESS REDACTED

JEREMY ENGLISH
ADDRESS REDACTED

JEREMY GARRETT
ADDRESS REDACTED

JEREMY GLASPY
ADDRESS REDACTED

JEREMY HELTEMES
ADDRESS REDACTED

JEREMY KIGAR
PO BOX 525
CARSON CITY, MI  48879

JEREMY KILTS
ADDRESS REDACTED

JEREMY KUHEL
ADDRESS REDACTED

JEREMY MCALISTER
ADDRESS REDACTED

JEREMY MARHON
ADDRESS REDACTED

JEREMY ROBERTS
ADDRESS REDACTED

JEREMY S WOOD
ADDRESS REDACTED

JEREMY SANTANA
ADDRESS REDACTED

JEREMY SCHMALE
ADDRESS REDACTED

JEREMY SQUIRES
ADDRESS REDACTED

JEREMY STANKEWITZ
ADDRESS REDACTED

JEREMY STARKS
ADDRESS REDACTED

JEREMY STEELE
ADDRESS REDACTED

JEREMY STRICKLAND
ADDRESS REDACTED

JEREMY TARTAGLIO
ADDRESS REDACTED

JEREMY THOMASON
ADDRESS REDACTED

JEREMY WEST
C/O FOX & HOUND 65050
8320 W MARINERS WAY
PEORIA, AZ  85382

JEREMY WHITE
8600 OLDE COLONY TRL #93
KNOXVILLE, TN  37923

JEREMY WOOD
ADDRESS REDACTED

JERILU FRUIT CO INC
101 ORE DOCK RD
ERIE, PA  16507

JERIMY SANFORD
ADDRESS REDACTED

JERLIN TRINIDAD
ADDRESS REDACTED

JERMAINE FOSTER
ADDRESS REDACTED

JERMAINE MCRAE
ADDRESS REDACTED

JERMEY MOLOUGHNEY
ADDRESS REDACTED

JEROD BUTLER
6309 KARY LYNN DR S
WATAUGA, TX  76148

JEROME GLASS
3989 VERMILION AVE
GROVEPORT, OH  43125

JEROME GORMAN
ADDRESS REDACTED

JEROME K VANDRE JR DBA
DEFTTECH MECHANICAL SOLUTIONS
1904 S NEWARK WAY
AURORA, CO  80014

JEROME V SCOLA DBA
MAINTENANCE PLUS
6120 SHALLOWFORD RF STE 108
CHATTANOOGA, TN  37421

JERRREL BABB
ADDRESS REDACTED

JERRY CAMPBELL
ADDRESS REDACTED

JERRY CARROW
16023 WILLOWPARK DR
TOMBALL, TX 77377

JERRY CAVENDERS II BOOK VALE
PO BOX 264
MADISON, TN 37116

JERRY GILDEE
ADDRESS REDACTED

JERRY J COPPOLA
ADDRESS REDACTED

JERRY JACOBS
ADDRESS REDACTED

JERRY L MASTERS DBA
PURE LINE COIL CLEANING
9571 WILLOW
EAST SPARTA, OH 44626

JERRY METZ ELECTRIC
10116 E 54TH
TULSA, OK 74146

JERRY W BRAMMER
4200 OLD HOLLY HILL RD
CHARLES CITY, VA 23030

JERSEY NATIONAL
PO BOX 651
BASKING RIDGE, NJ 07920

JESIKA IMANA
C/O FOX & HOUND STORE 65036
1140 WESTHEIMER
HOUSTON, TX 77077

JESSA BROWN
ADDRESS REDACTED

JESSA C CINTRON
ADDRESS REDACTED

JESSE ELLIOTT
ADDRESS REDACTED

JESSE HERRERA
ADDRESS REDACTED

JESSE JENKINS
1701 HEBRON PKWY #8108
CARROLLTON, TX 75010

JESSE JENKINS
ADDRESS REDACTED

JESSE JOHNSON
ADDRESS REDACTED

JESSELYN WORKMAN
ADDRESS REDACTED

JESSI GROSTEFON
ADDRESS REDACTED

JESSICA A MASELLA
ADDRESS REDACTED

JESSICA A SABUDA
ADDRESS REDACTED

JESSICA ADAMS
ADDRESS REDACTED

JESSICA AUSTIN
ADDRESS REDACTED

JESSICA BOCK
ADDRESS REDACTED

JESSICA BODEN
5497 CEDAR SPRINGS
COLUMBUS, OH 43228

JESSICA BODEN
ADDRESS REDACTED

JESSICA BONOFFSKI
ADDRESS REDACTED

JESSICA BOZZO
ADDRESS REDACTED

JESSICA BREVITZ
ADDRESS REDACTED

JESSICA BRIDGE
ADDRESS REDACTED

JESSICA BROOKS
ADDRESS REDACTED

JESSICA BROWN
ADDRESS REDACTED

JESSICA BRYANT
ADDRESS REDACTED

JESSICA BUGBEE
ADDRESS REDACTED

JESSICA BYRNES
ADDRESS REDACTED

JESSICA CAGLE
ADDRESS REDACTED

JESSICA CALLOWAY
ADDRESS REDACTED

JESSICA CALVERT
ADDRESS REDACTED

JESSICA CAMBLIN
ADDRESS REDACTED

JESSICA CAMPBELL DBA
ROSEFLY PRODUCTIONS
9825 E GIRARD AVE SW 414
DENVER, CO  80231

JESSICA CARTER
ADDRESS REDACTED

JESSICA CORY
ADDRESS REDACTED

JESSICA COSENTINO
ADDRESS REDACTED

JESSICA DALE
ADDRESS REDACTED

JESSICA DALUSUNG
ADDRESS REDACTED

JESSICA DELORENZO
ADDRESS REDACTED

JESSICA DIBENEDETTO
ADDRESS REDACTED

JESSICA DISAGGIO
ADDRESS REDACTED

JESSICA FERGUSON
ADDRESS REDACTED

JESSICA FONVILLE
ADDRESS REDACTED

JESSICA FORTUNE-BALL
ADDRESS REDACTED

JESSICA FRANZ
6050 COPPERFIELD DR
FT WORTH, TX  76132

JESSICA FRENCH
ADDRESS REDACTED

JESSICA GADDIS
ADDRESS REDACTED

JESSICA GALLEGOS
ADDRESS REDACTED

JESSICA GENALDI
ADDRESS REDACTED

JESSICA GENTILE
ADDRESS REDACTED

JESSICA GEORGACOPOULOS
ADDRESS REDACTED

JESSICA GODINEZ
ADDRESS REDACTED

JESSICA GOLDSTEIN
ADDRESS REDACTED

JESSICA GRIFFITH
ADDRESS REDACTED

JESSICA GUTIERREZ
ADDRESS REDACTED

JESSICA HABBOTT
ADDRESS REDACTED

JESSICA HAYNES
ADDRESS REDACTED

JESSICA HERDMAN
ADDRESS REDACTED

JESSICA HERNANDEZ
ADDRESS REDACTED

JESSICA HIGHTOWER
ADDRESS REDACTED

JESSICA HILDEBRANDT
ADDRESS REDACTED

JESSICA IGNONE
ADDRESS REDACTED

JESSICA IWANKOWSKI
ADDRESS REDACTED

JESSICA JOLLY
ADDRESS REDACTED

JESSICA KANE
4345 SCHULTE DRIVE
CINCINNATI, OH  43205

JESSICA KANE
ADDRESS REDACTED

JESSICA KEATING
ADDRESS REDACTED

JESSICA KELLER
ADDRESS REDACTED

JESSICA KENNEDY
ADDRESS REDACTED

JESSICA KLOIDA
ADDRESS REDACTED

JESSICA KNUTSON
ADDRESS REDACTED

JESSICA KOLLAR
17 GRAND MERIDIEN FOREST
CHESTERFIELD, MO  63005

JESSICA L FRAILEY
ADDRESS REDACTED

JESSICA L M WHITNEY
ADDRESS REDACTED

JESSICA L SMITH
ADDRESS REDACTED

JESSICA LAMONDE
ADDRESS REDACTED

JESSICA LANE
1312 ED COOK RD
DURHAM, NC  27703

JESSICA LANE
ADDRESS REDACTED

JESSICA LAWLOR
C/O FOX & HOUND 65073
250 MENLO PARK STE 500
EDISON, NJ  08837

JESSICA LERNER
ADDRESS REDACTED

JESSICA LEYBOLD
C/O FOX & HOUND STORE 65063
4301 THE LANE @ 25 NE
ALBUQUERQUE, NM  87109

JESSICA LOGAR
ADDRESS REDACTED

JESSICA LYNCH
ADDRESS REDACTED

JESSICA MACKEY
ADDRESS REDACTED

JESSICA MARLER JIAN SMITH
ADDRESS REDACTED

JESSICA MCGRESH
ADDRESS REDACTED

JESSICA MEEKS
ADDRESS REDACTED

JESSICA MICHELINI
ADDRESS REDACTED

JESSICA MILLER
ADDRESS REDACTED

JESSICA MOSER
ADDRESS REDACTED

JESSICA MOWES
22435 EACHO DR
WATERTOWN, NY  13601

JESSICA MROZINSKI
ADDRESS REDACTED

JESSICA MURPHY
ADDRESS REDACTED

JESSICA NEAL
ADDRESS REDACTED

JESSICA NYE
ADDRESS REDACTED

JESSICA OLSZEWSKI
ADDRESS REDACTED

JESSICA O'NEILL
ADDRESS REDACTED

JESSICA OWEN
ADDRESS REDACTED

JESSICA PACIOREK
ADDRESS REDACTED

JESSICA PARRISH
ADDRESS REDACTED

JESSICA PHILLIPS
ADDRESS REDACTED

JESSICA PIERCE
ADDRESS REDACTED

JESSICA PORTER
ADDRESS REDACTED

JESSICA PRETTYMAN
ADDRESS REDACTED

JESSICA PRICE
ADDRESS REDACTED

JESSICA PURALEWSKI
ADDRESS REDACTED

JESSICA RECKER
ADDRESS REDACTED

JESSICA RENDELL
ADDRESS REDACTED

JESSICA REYNOLDS
ADDRESS REDACTED

JESSICA RHOTEN
ADDRESS REDACTED

JESSICA RICH
ADDRESS REDACTED

JESSICA RIPPY
ADDRESS REDACTED

JESSICA ROBERTSON
ADDRESS REDACTED

JESSICA ROSE
ADDRESS REDACTED

JESSICA ROSSOL
ADDRESS REDACTED

JESSICA SENGSAAK
ADDRESS REDACTED

JESSICA SAUER
ADDRESS REDACTED

JESSICA SCHECK
ADDRESS REDACTED

JESSICA SCHURER
ADDRESS REDACTED

JESSICA SHAW
ADDRESS REDACTED

JESSICA SHULT
ADDRESS REDACTED

JESSICA SIMPKINS
ADDRESS REDACTED

JESSICA SIWECKI
ADDRESS REDACTED

JESSICA SMITH
ADDRESS REDACTED

JESSICA SNOWDEN
ADDRESS REDACTED

JESSICA STULL
ADDRESS REDACTED

JESSICA TAPPER
ADDRESS REDACTED

JESSICA TEEPLE
ADDRESS REDACTED

JESSICA THROWER
ADDRESS REDACTED

JESSICA TORELLI
ADDRESS REDACTED

JESSICA ULRICH
4713 N 163RD STREET
OMAHA, NE  68116

JESSICA ULRICH
C/O FOX & HOUND
506 N 120TH ST
OMAHA, NE  68154

JESSICA URBANO
ADDRESS REDACTED

JESSICA WALLING
ADDRESS REDACTED

JESSICA WEILAND
ADDRESS REDACTED

JESSICA YEH
ADDRESS REDACTED

JESSICA ZIMMERMAN
ADDRESS REDACTED

JESSIE BROWN
ADDRESS REDACTED

JESSIE CHAPPE
ADDRESS REDACTED

JESSIE WARRICK
ADDRESS REDACTED

JESSIE WHITE SECRETARY OF ST
DEPT OF BUSINESS SERVICES
RM 330 HOWLETT BLDG
SPRINGFIELD, IL  62756

JESTINA KEELS
ADDRESS REDACTED

JESUS ABOYTES
ADDRESS REDACTED

JESUS AGUIREE
ADDRESS REDACTED

JESUS CONCEA
ADDRESS REDACTED

JESUS ESCALANTE
ADDRESS REDACTED

JESUS GONZALEZ
ADDRESS REDACTED

JESUS HERNANDEZ-ARELLANO
ADDRESS REDACTED

JESUS LOPEZ
ADDRESS REDACTED

JESUS MARTINEZ
ADDRESS REDACTED

JESUS MORENO
ADDRESS REDACTED

JESUS NERI
ADDRESS REDACTED

JESUS RESENDIZ
ADDRESS REDACTED

JETCO PUMPING SERVICE
PO BOX 1322
RURAL HALL, NC  27045

JETTIE LEE
ADDRESS REDACTED

JEWELL MECHANICAL
1000 ELM HILL PIKE
NASHVILLE, TN  37210

JEZRAEL ROGERS
ADDRESS REDACTED

JFK MERIDIAN HOME CARE SVCS LLC
DBA JFK AT HOME
33 WOOD AVE STE 140
ISELIN, NJ  08830

JHANA MYERS-ROACH
ADDRESS REDACTED

JILL ALBERT
ADDRESS REDACTED

JILL C DAMRON
ADDRESS REDACTED

JILL M KING
ADDRESS REDACTED

JILL M STEMBER DBA
FLOWERS ON HIGH
656 HIGH ST
WORTHINGTON, OH  43085

JILL PATTERSON
ADDRESS REDACTED

JILL SHOEMAKER
ADDRESS REDACTED

JILL SILIONOKAS
ADDRESS REDACTED

JILL STIEVERSON
ADDRESS REDACTED

JILL WARE
ADDRESS REDACTED

JILLIAM CERDA
2450 LOUISIANA ST #400-619
HOUSTON, TX  77006

JILLIAN BRISBANE
ADDRESS REDACTED

JILLIAN GREGORY
ADDRESS REDACTED

JILLIAN HOGAN
ADDRESS REDACTED

JILLIAN JOHNSON
ADDRESS REDACTED

JILLIAN MCCLURE
32 MCELREE RD #1
WASHINGTON, PA  15301

JILLIAN MORRISON
1146 WILLOW GREEN DRIVE
NEWPORT NEWS, VA  23602

JILLIAN PATTERSON
ADDRESS REDACTED

JILLIAN SIMMONS
ADDRESS REDACTED

JILLIAN STEWART
ADDRESS REDACTED

JILLIAN SUMMERS
ADDRESS REDACTED

JILLIAN WALTHALL
ADDRESS REDACTED

JIM AUMANN
WARREN COUNTY TREASURER
406 JUSTICE DR
LEBANON, OH  45036

JIM BLACK CONSTRUCTION INC
12279 PENNSYLVANIA ST
THORNTON, CO  80241

JIM BYRNES
ADDRESS REDACTED

JIM COMYNS
ADDRESS REDACTED

JIM KALOGEROS & ALEXANDRIA E
KALOGEROS PEERLESS CENTER
2531 N ROAN ST
JOHNSON CITY, TN  37604

JIM KALOGEROS & ALEXANDRIA
KALOGEROS
2531 N ROAN STREET
JOHNSON CITY, TN  37604

JIM KRISHOCK
ADDRESS REDACTED

JIM LEAL
2040 HAMILTON PLACE BLVD
CHATTANOOGA, TN  37421

JIM NEWBERRY LAW OFFICE
4730 S NATIONAL STE A-2
SPRINGFIELD, MO  65810

JIM S ADLER & ASSOC
2711 N HASKELL AVE STE 2100
DALLAS, TX  75204

JIM TEMPLEMAN
1319 NASHUA DR
SEYMOUR, TN  37965

JIMMY CLARK
ADDRESS REDACTED

JIMMY MAMMARELLA
C/O FOX & HOUND 65095
2625 BRINDLE DR
HARRISBURG, PA  17601

JIMMY MCCARLEY
160 N GULPH RD
KING OF PRUSSIA, PA  19406

JINA FAST
ADDRESS REDACTED

JIRAR ORFALI
1972 DEERMONT ROAD
GLENDALE, CA  91207

JJ KOKESH & SON CO INC
14738 MANCHESTER RD
BALLWIN, MO  63011

JJ TAYLOR DIST OF MINN INC
701 INDUSTRIAL BLVD NE
MINNEAPOLIS, MN  55413

JMAR PROPERTIES GP A TN GENERAL
PARTNERSHIP
5550 FRANKLIN PIKE ROAD SUITE 202
NASHVILLE, TN  37220-2129

JMS ELECTRIC INC
1006 MORSE AVE
SCHAUMBURG, IL  60193

JMSS LLC DBA ORKIN PEST CONTROL
1728 S HWY 287
CORSICANA, TX  75110

JO JO REAL ESTATE ENTERPRISES LLC
DBA PROPERTY VALUATION SVC
7250 N CICERO AVE STE 106
LINCOLNWOOD, IL  60712

JOAN IACONA CONSUTLTING INC
PO BOX 297
CHANHASSEN, MN  55317

JOAN JACOB
ADDRESS REDACTED

JOAN MILLER
ADDRESS REDACTED

JOANE DUPLOK
ADDRESS REDACTED

JOANN GAMARRA
ADDRESS REDACTED

JOANN RIGLO
ADDRESS REDACTED

JOANN SLATTERY
ADDRESS REDACTED

JOANNA GARNER
ADDRESS REDACTED

JOANNA GRABIANZ
ADDRESS REDACTED

JOANNA IMLE
ADDRESS REDACTED

JOANNA KADELA
ADDRESS REDACTED

JOANNA L ROGERS
C/O FOX & HOUND 65075
7001 S GARNETT RD
BROKEN ARROW, OK  74012

JOANNA LIU
ADDRESS REDACTED

JOANNA M WEIGEL
ADDRESS REDACTED

JOANNA MARTINEZ
ADDRESS REDACTED

JOANNE HERSHEY
ADDRESS REDACTED

JOANNE HERSHEY
PO BOX 804
GROVE CITY, OH  43123

JOANNE KELLER
ADDRESS REDACTED

JOANNE TAYLOR
ADDRESS REDACTED

JOANNE WESTERVOORDE
ADDRESS REDACTED

JOAQUIN BECERRIL
ADDRESS REDACTED

JOAQUIN MORENO
ADDRESS REDACTED

JOCELYN TUTRANI
ADDRESS REDACTED

JOCELYN VOLLMER
ADDRESS REDACTED

JODI CAPUANO
ADDRESS REDACTED

JODI HOLLOWAY
ADDRESS REDACTED

JODI LONITRO
ADDRESS REDACTED

JOE A REQUENA
ADDRESS REDACTED

JOE BEARD & SONS INC
5766 PROSPECT DR
NEWBURGH, IN  47630

JOE CORTINA
4610 PALLADIUM PL
CHARLOTTE, NC  28269

JOE GAINOR
271 WHITAKER AVE
POWELL, OH  43065

JOE HAND PROMOTIONS INC
407 E PENNSYLVANIA BLVD
FEASTERVILLE, PA  19053

JOE HAND PROMOTIONS INC
407 E PENNSYLVANIA BLVD
FEASTERVILLE, PA  19503

JOE HARDAWAY DBA
HARDAWAY PLUMBING CO
3691 WHITEHILL DR
BARTLETT, TN  38135

JOE J BROWN
ADDRESS REDACTED

JOE JONES
C/O FOX & HOUND 65028
5101 SANDERLIN
MEMPHIS, TN  38117

JOE KLINE ELECTRIC LLC
6753 FALLON LN
CANAL WINCHSTER, OH  43110

JOE KOLEGUE
193 PERIWINKLE WAY
PENDERGRASS, GA  30567

JOE MESSINEO DBA
SPECIALTY SERVICES CORP
176 PIONEER DR
ADDISON, IL  60101

JOE MORY
C/O BAILEYS 65082
20021 CENTURY BLVD
GERMANTOWN, MD  20874

JOEANI TURSI
ADDRESS REDACTED

JOEL BAKER
ADDRESS REDACTED

JOEL BENDTSEN
ADDRESS REDACTED

JOEL DIAZ
ADDRESS REDACTED

JOEL FORBES
ADDRESS REDACTED

JOEL HILL
C/O FOX & HOUND 65042
6051 SW LOOP 820
FT WORTH, TX  76132

JOEL HINZO
ADDRESS REDACTED

JOEL L HALL
ADDRESS REDACTED

JOEL LONERGAN
ADDRESS REDACTED

JOEL MATOS
ADDRESS REDACTED

JOEL PENA
ADDRESS REDACTED

JOEL SALINAS
ADDRESS REDACTED

JOEY MAXWELL
15600 N FRANK LOYDE WRIGHT
BLVD #1105
SCOTTSDALE, AZ  85280

JOEY SILVA
ADDRESS REDACTED

JOEY TREADWAY
DESOTO COUNTY TAX COLLECTOR
365 LOSHER ST STE 110
HERNANDO, MS  38632

JOHANNE DARANG
ADDRESS REDACTED

JOHN A INFANTINO
ADDRESS REDACTED

JOHN A SOBER DBA
TAP SO CLEAN
1319 LENGEL AVE
NATRONA HEIGHTS, PA  15065

JOHN ABBO
ADDRESS REDACTED

JOHN AMES
TAX ASSESSOR COLLECTOR
500 ELM ST
DALLAS, TX  75202

JOHN ANDREW SIMPSON
801 PROSPECT AVE
FAIRHOPE, AL  36532

JOHN ANSELMO
ADDRESS REDACTED

JOHN ASHBROOK
ADDRESS REDACTED

JOHN BABROCKY
1840 HICKORY CREEK CT NW
ALWORTH, GA  30102

JOHN BOROS
ADDRESS REDACTED

JOHN BRILLA
ADDRESS REDACTED

JOHN BUCKLEY III
ADDRESS REDACTED

JOHN BUGENSKE
C/O FOX & HOUND 65070
1965 W MAPLE RD
TROY, MI  48084

JOHN BURTON
ADDRESS REDACTED

JOHN CARLSON DBA
HIGHLAND ELECTRIC
327 NORTHFIELD AVE
WAYNESBORO, PA  17268

JOHN CHRISTOPHER RYAN DBA
DRAFTMAN
7512 ROCKINGHAM ROAD
WARRENTON, VA  20186

JOHN CHURCH ELECTRIC INC
8317 GRANT ST
OMAHA, NE  68134

JOHN COUGHLIN
C/O PRINCE WM CNTY GEN DIST CT
9311 LEE AVE 2ND FLOOR
MANASSAS, VA  20110

JOHN CUMMING
ADDRESS REDACTED

JOHN D BURTON
ADDRESS REDACTED

JOHN D MINICK
3415 BREMERTON FALLS DRIVE
MISSOURI CITY, TX  77459

JOHN D MINICK
THE LYNCH BUILDING
ROBERT A LYNCH, JR
1214 ELGIN STREET
HOUSTON, TX  77004-2829

JOHN DERIAN
ADDRESS REDACTED

JOHN DILLON
ADDRESS REDACTED

JOHN DIX
ADDRESS REDACTED

JOHN DIXON
ADDRESS REDACTED

JOHN DOERING
2850 ABBOTTSWELL DR
ALPHARETTA, GA  30022

JOHN DOMINIC DBA
NY PAINTING CO
1551 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23454

JOHN DOVER
ADDRESS REDACTED

JOHN DURKOTT
5401 INDIANOLA AVE
INDIANAPOLIS, IN  46220

JOHN E GORDON PHD PA
GLENDALE EXECUTIVE CAMPUS
1000 WHITE HORSE RD STE 408
NORHEES, NJ  08043

JOHN E HROMADA
569 W VINE ST
RADCLIFF, KY  40160

JOHN E WHEELER III
ARCHITECTS INC
7075 TWIN HILLS AVE 3RD FL
DALLAS, TX  75231

JOHN EDWARD SPARKS JR DBA
J&R ENTERPRISES
PO BOX 64512
LUBBOCK, TX  79464

JOHN EICHINGER
C/O BAILEY'S SPORTS GRILLE
2409 LAURENS RD
GREENVILLE, SC  29607

JOHN F CZAPLA DBA
JOHNS PRO WINDOW CLEANING
733 E AIRPORT AVE STE 205
BATON ROUGE, LA  70806

JOHN F HINDS DBA
S & R MECHANICAL
300 HIGHLAND DR
GREENWOOD, IN  46142

JOHN FELTS DBA
FELTS SIGN CO
1501 FAUVER AVE
GLEN ALLEN, VA  23060

JOHN FITZGERALD
ADDRESS REDACTED

JOHN FLOYD
ADDRESS REDACTED

JOHN FORD
ADDRESS REDACTED

JOHN GALLAGHER
ADDRESS REDACTED

JOHN GILSHIRE
ADDRESS REDACTED

JOHN GRADY
ADDRESS REDACTED

JOHN GRECO
ADDRESS REDACTED

JOHN H MCNAMARA
ADDRESS REDACTED

JOHN H STRICKLAND
344A HARTINGER CIR
COLORADO SPRINGS, CO  80930

JOHN HERDIA DBA
MR COOL HEATING & COOLING
3618 JASON ST
DENVER, CO  80211

JOHN HERNLY
ADDRESS REDACTED

JOHN HERSHEY
ADDRESS REDACTED

JOHN HUNZIKER
1319 FALL RIDGE DR
BROWNSBURG, TN  46112

JOHN HURSCHIK
ADDRESS REDACTED

JOHN J MCKERNAN COURT OFFICER
C/O JOHN J MCKERNAN CT OFFICER
PO BOX 303
NEW GRETNA, NJ  08224

JOHN J RAINEY
ADDRESS REDACTED

JOHN K MOUGHAN
ADDRESS REDACTED

JOHN K WEINSTEIN
ALLEGHENY COUNTY TREASURER
PO BOX 644367
PITTSBURGH, PA  15264

JOHN KNUDTSON
ADDRESS REDACTED

JOHN LEGG
ADDRESS REDACTED

JOHN M VETTER DBA
VETTER AIR
1671 IH SOUTH STE 310
NEW BRAUNFELS, TX  78130

JOHN MACAULEY
ADDRESS REDACTED

JOHN MCGINLEY
ADDRESS REDACTED

JOHN MEZATASTA
ADDRESS REDACTED

JOHN MOON
ADDRESS REDACTED

JOHN MORRELL & COMPANY
BOB HOFFMEISTER

JOHN MURSCH
ADDRESS REDACTED

JOHN MYERS
ADDRESS REDACTED

JOHN N LAMEDICA DBA
JUNGLE JOHN ENTERTAINMENT
393 HOBART DR
NEWARK, DE  19733

JOHN NAGENGAST DOORS LLC
4971 KASSEL AVE NE
ALBERTVILLE, MN  55301

JOHN OHAROSH
ADDRESS REDACTED

JOHN PLANTS
ADDRESS REDACTED

JOHN QUINN
ADDRESS REDACTED

JOHN R O'REILLY
ADDRESS REDACTED

JOHN R SOUSA
ADDRESS REDACTED

JOHN RAMMEL
ADDRESS REDACTED

JOHN REID
ADDRESS REDACTED

JOHN RIVAS
ADDRESS REDACTED

JOHN RUSSELL WAGNER DBA
JACK JACK PRODUCTIONS
365 NORTH POND TRAIL
ROSWELL, GA  30076

JOHN SCHNEIDER
ADDRESS REDACTED

JOHN SHELTON
ADDRESS REDACTED

JOHN SHERIDAN
ADDRESS REDACTED

JOHN SIMAN
ADDRESS REDACTED

JOHN SKOMP
ADDRESS REDACTED

JOHN SMULLIGAN
ADDRESS REDACTED

JOHN SOLDI JR CONSTABLE
PO BOX 288
NORTH GREESE, NY  14515

JOHN STEVENSON
4701 IRVING NW #206
ALBUQUERQUE, NM  87114

JOHN SUTHERS
COLORADO ATTORNEY GENERAL
RALPH L CARR COLORADO JUDICIAL
CENTER
1300 BROADWAY
DENVER, CO  80203

JOHN SWEENEY
8 B WASHINGTON AVE
LAVALLETTE, NJ  08735

JOHN T ALTENAU INC DBA
BURDEN PRODUCTS
5430 ALHAMBRA AVE
LOS ANGELES, CA  90032

JOHN TOWNSEND
ADDRESS REDACTED

JOHN TRUEL ET AL (CLASS ACTION)
C/O MARK HENRICKSEN
HENRICKSEN & HENRICKSEN LAWYERS, INC
PO BOX 698
EL RENO, OK  73036

JOHN TURNER
ADDRESS REDACTED

JOHN URBANEK
ADDRESS REDACTED

JOHN W ALBERT
1606 N JEFFERSON ST
ARLINGTON, VA  22205

JOHN WEAVER
ADDRESS REDACTED

JOHN WEINERT
ADDRESS REDACTED

JOHN WHITTAKER
ADDRESS REDACTED

JOHN WILLIAMS
ADDRESS REDACTED

JONATHAN JONES
ADDRESS REDACTED

JONATHON DONNELLY
5593 DATURA ST
LITTLETON, CO 80120

JOHNATHON SUHR
ADDRESS REDACTED

JOHNNY DEMETROULIS
14825 REDCLIFF DR
TAMPA, FL 33625

JOHNNY MUGS WHOLESALE PRODUCE INC
1400 SW 1ST CT BAY #1
POMPANO BEACH, FL 33069

JOHNNY RAY FLOYD DBA
ALL AMERICAN WINDOW CLEANING
2520 S 218TH ST W
GODDARD, KS 67052

JOHNS LOCK SHOP INC DBA
HOUDINI LOCK & SAFE CO
932 OLD YORK RD
ABINGTON, PA 19001

JOHN'S LOCK SHOP INC DBA
HOUDINI LOCK & SAFE CO
616 S BROAD STREET
PHILADELPHIA, PA 19146

JOHNS PLUMBING INC
5851 SERVICE RD
BIRMINGHAM, AL 35235

JOHNS PRO WINDOW CLEANING
733 E AIRPORT AVE ST 205
BATON ROUGE, LA 70806

JOHNSON BROTHERS LIQUOR CO DBA
PHILLIPS WINE & SPIRITS
PO BOX 16328
ST PAUL, MN 55116

JOHNSON BROTHERS LIQUOR CO INC
WINE MERCHANTS
PO BOX 16328
ST PAUL, MN 55116

JOHNSON BROTHERS OF NEBRASKA
9320 J ST
OMAHA, NE 68127

JOHNSON BROTHERS ST PAUL
PO BOX 16328
ST PAUL, MN 55116

JOHNSON CITY POWER BOARD
PO BOX 2058
JOHNSON CITY, TN 37605

JOHNSON CITY PRESS
ATTN: CIRCULATION DEPT
PO BOX 1717
JOHNSON CITY, TN 37605

JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY, TN 37605

JOHNSON COUNTY ENVIRONMENTAL
DEPARTMENT
11811 S SUNSET DR STE 2700
OLATHE, KS 66061

JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION, KS 66201

JOHNSON COUNTY WASTEWATER
PO BOX 219948
KANSAS CITY, MO 64121

JOHNSON HEATING & AIR
7485 HOLYOKE CIR
MAINEVILLE, OH 45039

JOHNSON OGBUIYI
ADDRESS REDACTED

JOHNSON PLUMBING
1901 E CR 7110
LUBBOCK, TX 79404

JOHNSON SAFE CO INC
1165 WILLIAMS RD
COLUMBUS, OH 43207

JOHNSON SERVICE CO LLC
2812 RUFFNER RD
BIRMINGHAM, AL 35210

JOHNSON WATER CONDITIONING INC
220 W ST CHARLES RD
VILLA PARK, IL 60181

JOI BRENT
ADDRESS REDACTED

JOI STATEN
ADDRESS REDACTED

JOLENE BOJAN
ADDRESS REDACTED

JOLENE VARGAS
ADDRESS REDACTED

NEBRUNG
NEBRASKA ATTORNEY GENERAL
STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509-8920

GREGORY N
C/O FOX & HOUND 65095
2625 BRINDLE DR
HARRISBURG, PA  17110

JON COTTERMAN
ADDRESS REDACTED

JON KEARNEY
51 DAVIDSON DR
YORK, PA  17402

JON MCLEAN
ADDRESS REDACTED

JON P PITTMAN
ADDRESS REDACTED

JON PAYNE
ADDRESS REDACTED

JONANTHAN EZZI
ADDRESS REDACTED

JONATHAN ALEXANDER
ADDRESS REDACTED

JONATHAN BALL
ADDRESS REDACTED

JONATHAN BEACH
ADDRESS REDACTED

JONATHAN BOARMAN
ADDRESS REDACTED

JONATHAN BOICE
ADDRESS REDACTED

JONATHAN BOWERS
ADDRESS REDACTED

JONATHAN D ALEXANDER
ADDRESS REDACTED

JONATHAN DAVIS
10000 W 136TH PLACE #1807
OVERLAND PARK, KS  66221

JONATHAN DETWEILER
ADDRESS REDACTED

JONATHAN DEVORE
C/O BAILEYS 65011
115 AFTON CT
COLUMBIA, SC  29212

JONATHAN DF NELSON
1400 W ABRAM ST
ARLINGTON, TX  76013

JONATHAN DIVITO-NAAS
ADDRESS REDACTED

JONATHAN E WHIGHAM
ADDRESS REDACTED

JONATHAN FLOREA
5024 A STRAWBERRY HILL DR
CHARLOTTE, NC  28211

JONATHAN FOUST
ADDRESS REDACTED

JONATHAN FREEMAN
ADDRESS REDACTED

JONATHAN GARTHWAITE
ADDRESS REDACTED

JONATHAN GOLAN
ADDRESS REDACTED

JONATHAN HILLIARD
ADDRESS REDACTED

JONATHAN JOHNSON
ADDRESS REDACTED

JONATHAN KASPRZYK
ADDRESS REDACTED

JONATHAN KING
C/O FOX & HOUND 65059
9239 PARK MEADOWS DR
LONE TREE, CO  80124

JONATHAN VALENTINE
ADDRESS REDACTED

JONATHAN MELTON
ADDRESS REDACTED

JONATHAN MORA
ADDRESS REDACTED

JONATHAN MORRELL
ADDRESS REDACTED

JONATHAN N WAGGONER
ADDRESS REDACTED

JONATHAN OJEDA
ADDRESS REDACTED

JONATHAN PRICE
1885 N 4TH ST
COLUMBUS, OH  43201

JONATHAN PRICE
ADDRESS REDACTED

JONATHAN SAMPSON
ADDRESS REDACTED

JONATHAN SMITH
ADDRESS REDACTED

JONATHAN VILLANUEVA
ADDRESS REDACTED

JONATHAN WAGGONER
ADDRESS REDACTED

JONATHON BRABEC
ADDRESS REDACTED

JONATHON MAXWELL
ADDRESS REDACTED

JONATHON MENK
ADDRESS REDACTED

JON-DAVID FLOWERS
ADDRESS REDACTED

JONES FLYGARE BROWN & WHARTON
A PROFESSIONAL CORP
PO BOX 2426
LUBBOCK, TX  79408

JONI NEWKIRK
ADDRESS REDACTED

JONIDA BEGA
2396 ZINER N CIR
GROVE CITY, OH  43123

JONIDA BEGA
ADDRESS REDACTED

JONNA OLES
ADDRESS REDACTED

JONO KUPFERBERG
ADDRESS REDACTED

JONTEL KILDANI
ADDRESS REDACTED

JORDAN AMUSEMENT CO INC
5617 VILLA DR
LUBBOCK, TX  79412

JORDAN BARCUS
ADDRESS REDACTED

JORDAN BARNEY
ADDRESS REDACTED

JORDAN BEST
ADDRESS REDACTED

JORDAN BIEVER
ADDRESS REDACTED

JORDAN BLAIR
ADDRESS REDACTED

JORDAN BUICE
ADDRESS REDACTED

JORDAN BURKE
384 N COUNTRY ACRES
WICHITA, KS  67212

JORDAN CURRAN
ADDRESS REDACTED

JORDAN DANICA
ADDRESS REDACTED

JORDAN DAVIS
11850 W NEVILLE CT
WICHITA, KS  67205

JORDAN EDWARD EFFLER
119 N MORGAN ST
FRIENDSVILLE, TN  37737

JORDAN EDWARDS
ADDRESS REDACTED

JORDAN FRESHOUR
ADDRESS REDACTED

JORDAN FULTZ
ADDRESS REDACTED

JORDAN GOODFELLOW
ADDRESS REDACTED

JORDAN GRECO
ADDRESS REDACTED

JORDAN GREENLEAF
ADDRESS REDACTED

JORDAN GRESHAM
ADDRESS REDACTED

JORDAN HALL
ADDRESS REDACTED

JORDAN HOSTETLER
ADDRESS REDACTED

JORDAN KIMMEL
8485 FLOWERING CHERRY DR
BLACKLICK, OH  43004

JORDAN L HAAG
ADDRESS REDACTED

JORDAN LEVINE
ADDRESS REDACTED

JORDAN M RODGERS DBA
DJ BUCK RODGERS
1620 E 54TH ST
INDIANAPOLIS, IN  46220

JORDAN MAX
ADDRESS REDACTED

JORDAN MOHAMED
ADDRESS REDACTED

JORDAN OBERNDORFER
2172 INDIANOLA AVE
COLUMBUS, OH  43201

JORDAN OBERNDORFER
ADDRESS REDACTED

JORDAN O'NEAL
ADDRESS REDACTED

JORDAN RUNYAN
ADDRESS REDACTED

JORDAN SELEWSKI
ADDRESS REDACTED

JORDAN SMITH
ADDRESS REDACTED

JORDAN SMOLKO
ADDRESS REDACTED

JORDAN TAX SERVICE INC
102 RAHWAY RD
MCMURRAY, PA  15317

JORDAN TRAWEEK
TX CHILD SUPPORT DISBURSEMEN
PO BOX 659791
SAN ANTONIO, TX  78265

JORDAN VELASCO
ADDRESS REDACTED

JORDAN ZACHMEYER
ADDRESS REDACTED

JORDAN TRINCO
ADDRESS REDACTED

JORDIAN GEORGIOU
ADDRESS REDACTED

JORDIN TREBEC
ADDRESS REDACTED

JORDON FARIS
ADDRESS REDACTED

JORDON PINGUL
ADDRESS REDACTED

JORDYN DEMING
ADDRESS REDACTED

JORDYN OTLEY
ADDRESS REDACTED

JORGE BARBA
ADDRESS REDACTED

JORGE BRITO
ADDRESS REDACTED

JORGE CEA
ADDRESS REDACTED

JORGE DERAS
ADDRESS REDACTED

JORGE E VALENZUELA
2386 CLOUDCROFT SQ
RESTON, VA  20191

JORGE FERRANDIZ
ADDRESS REDACTED

JORGE FLORES
ADDRESS REDACTED

JORGE FRAUSTO
ADDRESS REDACTED

JORGE GIL-HERNANDEZ
ADDRESS REDACTED

JORGE GONZALEZ
ADDRESS REDACTED

JORGE JAIMES
ADDRESS REDACTED

JORGE MARTINEZ
ADDRESS REDACTED

JORGE ROJAS
ADDRESS REDACTED

JORGE VALENZUELA
ADDRESS REDACTED

JOSALYNN HECKER
ADDRESS REDACTED

JOSE AMAYA
ADDRESS REDACTED

JOSE AVILA
ADDRESS REDACTED

JOSE CABRERA DELGADO
ADDRESS REDACTED

JOSE CASALAN
ADDRESS REDACTED

JOSE CASTRO
ADDRESS REDACTED

JOSE CHACON
ADDRESS REDACTED

JOSE CHAVEZ
ADDRESS REDACTED

JOSE CISNEROS
ADDRESS REDACTED

JOSE CONTRERAS
ADDRESS REDACTED

JOSE COPADO
ADDRESS REDACTED

JOSE CRUZ
ADDRESS REDACTED

JOSE CRUZ-ACEVEDO
ADDRESS REDACTED

JOSE DE JUSUS DAMIAN
ADDRESS REDACTED

JOSE DE LOS SANTOS
ADDRESS REDACTED

JOSE DELGUDO
ADDRESS REDACTED

JOSE ESCOBAR
ADDRESS REDACTED

JOSE FERNANDEZ
ADDRESS REDACTED

JOSE FLORES
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GASPAR
ADDRESS REDACTED

JOSE GOMEZ
ADDRESS REDACTED

JOSE GONZALEZ
ADDRESS REDACTED

JOSE HERNANDEZ
ADDRESS REDACTED

JOSE HERNANDEZ LOPEZ
ADDRESS REDACTED

JOSE JACINTO-CONTRERAS
ADDRESS REDACTED

JOSE JIMENEZ
ADDRESS REDACTED

JOSE JUAREZ-GONZALEZ
ADDRESS REDACTED

JOSE L GUTIERREZ
ADDRESS REDACTED

JOSE LARGO
ADDRESS REDACTED

JOSE LLAPA
ADDRESS REDACTED

JOSE LOMELI
ADDRESS REDACTED

JOSE LOPEZ
ADDRESS REDACTED

JOSE MACHADO
ADDRESS REDACTED

JOSE MARROQUIN
ADDRESS REDACTED

JOSE MARTINEZ
ADDRESS REDACTED

JOSE MENDOZA
ADDRESS REDACTED

JOSE MERCADO-HERNANDEZ
ADDRESS REDACTED

JOSE MOLINA
ADDRESS REDACTED

JOSE MORALES
ADDRESS REDACTED

JOSE NAVA
ADDRESS REDACTED

JOSE PERDELIA-TORRES
ADDRESS REDACTED

JOSE PEREZ
ADDRESS REDACTED

JOSE RAMIRES
ADDRESS REDACTED

JOSE RAMIREZ
ADDRESS REDACTED

JOSE RESENDIZ
ADDRESS REDACTED

JOSE REYES
ADDRESS REDACTED

JOSE RIVERA
ADDRESS REDACTED

JOSE RODRIGUEZ
ADDRESS REDACTED

JOSE ROSAS
ADDRESS REDACTED

JOSE SALVADOR
ADDRESS REDACTED

JOSE SAMAYOA
ADDRESS REDACTED

JOSE SANCHEZ
ADDRESS REDACTED

JOSE SANTOYO
ADDRESS REDACTED

JOSE TLATENCO
ADDRESS REDACTED

JOSE TORRES GARCIA
J TORRES REMODELING
2220 JENNINGS ST
CHARLOTTE, NC  28216

JOSE TURCIOS
ADDRESS REDACTED

JOSE VEGA
ADDRESS REDACTED

JOSE VELASQUEZ
ADDRESS REDACTED

JOSE VENTURA
ADDRESS REDACTED

JOSE VILCHEZ
ADDRESS REDACTED

JOSE VILLANUEVA
ADDRESS REDACTED

JOSE WHITE
ADDRESS REDACTED

JOSE ZAPETA
ADDRESS REDACTED

JOSE ZAVALA
ADDRESS REDACTED

JOSEPH A CAMAHO JR
1312 BALTHASER ST #4
HARRISBURG, PA  17112

JOSEPH A POLIZZI CONSTABLE
1929 E MAIN ST
ROCHESTER, NY  14609

JOSEPH A RATTERMAN PLBG INC
11615 MAIN ST
MIDDLETOWN, KY 40243

JOSEPH BAKALLCA
ADDRESS REDACTED

JOSEPH BAROTH DBA
JNJ ENTERTAINMENT
PO BOX 114
FAIR LAWN, NJ 07410

JOSEPH BUECHEL
ADDRESS REDACTED

JOSEPH BURNS
ADDRESS REDACTED

JOSEPH C MILLER
ADDRESS REDACTED

JOSEPH CICCHINO
ADDRESS REDACTED

JOSEPH CLARKE
8320 RED CREEK DR
CORDOVA, TN 38018

JOSEPH CROCKETT
ADDRESS REDACTED

JOSEPH F PALEN DBA
JOS F PALEN
1055 N FIFTH ST
MINNEAPOLIS, MN 55411

JOSEPH FAIRBERT
ADDRESS REDACTED

JOSEPH FARRAR DBA
CITY TRAVELER
11617 KINGSWOOD BLVD
FREDERICKSBURG, VA 22401

JOSEPH FILSINGER
ADDRESS REDACTED

JOSEPH GAINOR
ADDRESS REDACTED

JOSEPH GIANDALIA
ADDRESS REDACTED

JOSEPH GODWIN
ADDRESS REDACTED

JOSEPH GRIFFITH
ADDRESS REDACTED

JOSEPH HARRIS
2616 W 18TH ST
WILMINGTON, DE 19806

JOSEPH HAYES
ADDRESS REDACTED

JOSEPH HODGES
ADDRESS REDACTED

JOSEPH HOFFMAN
ADDRESS REDACTED

JOSEPH JACKSON
ADDRESS REDACTED

JOSEPH JOYNER
ADDRESS REDACTED

JOSEPH KARNES
ADDRESS REDACTED

JOSEPH KECK
ADDRESS REDACTED

JOSEPH LEMOND
1350 KING AVE APT 109
COLUMBUS, OH 43212

JOSEPH LEMOND
ADDRESS REDACTED

JOSEPH LEVENGOOD
ADDRESS REDACTED

JOSEPH LOPEZ
ADDRESS REDACTED

JOSEPH M MOKAS
ADDRESS REDACTED

JOSEPH MCHENRY
ADDRESS REDACTED

JOSEPH MENSLER
ADDRESS REDACTED

JOSEPH ODRONIC
ADDRESS REDACTED

JOSEPH PLOVOCK DBA
MAGIC GALAXY ENTERTAINMENT
371 E 262ND ST
CLEVELAND, OH  44132

JOSEPH POLICH
1272 BERKSHIRE LANE
BARRINGTON, IL  60010

JOSEPH POLICH
ADDRESS REDACTED

JOSEPH POTTER
2500 COBB PLACE LN
KENNESAW, GA  30144

JOSEPH RICCI
ADDRESS REDACTED

JOSEPH RYAN DESIGN LLC
PO BOX 5625
SLIDELL, LA  70469

JOSEPH SCHIMMEL
ADDRESS REDACTED

JOSEPH SICILIANO
ADDRESS REDACTED

JOSEPH SINGLETON
ADDRESS REDACTED

JOSEPH SORENSEN
ADDRESS REDACTED

JOSEPH STILES
ADDRESS REDACTED

JOSEPH TOMCZYK
ADDRESS REDACTED

JOSEPH V POSKIM IV DBA
CARPET CARE CENTER
205 A SOUTH DUFFY RD
BUTLER, PA  16001

JOSEPH VALLE
ADDRESS REDACTED

JOSEPH WINGATE
ADDRESS REDACTED

JOSEPH YORK
ADDRESS REDACTED

JOSEPH ZITO
4571 ALPS DR
ST LOUIS, MO  63126

JOSEPHINE ARCHILA
ADDRESS REDACTED

JOSEPHS GOURMET PASTAS
TIM HEALY

JOSESH MUHAMMAD
ADDRESS REDACTED

JOSH D DUNCAN
ADDRESS REDACTED

JOSH DILLINGHAM
14525 BALLANTYNE LAKE RD APT 736
CHARLOTTE, NC  28277

JOSH EVANS
17416 CHESTERFIELD AIRPORT RD
CHESTERFIELD, MO  63005

JOSH GLEICHER
ADDRESS REDACTED

JOSH GOLDBERG
ADDRESS REDACTED

JOSH GOODE
ADDRESS REDACTED

JOSH KREMENS
ADDRESS REDACTED

JOSH LOUGH
15153 WAR EMBLEM DR
NOBLESVILLE, IN  46060

JOSH REMINGTON
515 S CREEK ST
SKIATOOK, OK  74070

JOSH SCHNEIDER
ADDRESS REDACTED

JOSH STEWART
ADDRESS REDACTED

JOSHEN PAPER & PACKAGING
PO BOX 643754
PITTSBURGH, PA  15264

JOSHUA B ARUETTE DBA
SUMMITE SERVICES GROUP
905 CHEROKEE ROAD
JOHNSON CITY, TN  37604

JOSHUA BALLANCE
ADDRESS REDACTED

JOSHUA BENNINGFIELD
ADDRESS REDACTED

JOSHUA COATES
ADDRESS REDACTED

JOSHUA COLLINS
ADDRESS REDACTED

JOSHUA DANIELS
ADDRESS REDACTED

JOSHUA DAVIS
BEGAM & MARKS
RICHARD P TRAULSEN
111 WEST MONROE STREET SUITE 1400
PHOENIX, AZ  85003

JOSHUA E OSBORNE
ADDRESS REDACTED

JOSHUA ELLIOT
ADDRESS REDACTED

JOSHUA EVANS
ADDRESS REDACTED

JOSHUA GREGORY
C/O FOX & HOUND 65018
1479 S O M CENTER RD
MAYFIELD HEIGHTS, OH  44124

JOSHUA GUTIERREZ
ADDRESS REDACTED

JOSHUA HANCOCK
ADDRESS REDACTED

JOSHUA HORNBACK
ADDRESS REDACTED

JOSHUA JOHNSON
ADDRESS REDACTED

JOSHUA KERSEY
ADDRESS REDACTED

JOSHUA MIELE
2471 FAIRVIEW AVE
CINCINNATI, OH  45219

JOSHUA MONTGOMERY
ADDRESS REDACTED

JOSHUA PAINTER
ADDRESS REDACTED

JOSHUA PALMER
ADDRESS REDACTED

JOSHUA POUNDERS
ADDRESS REDACTED

JOSHUA RESENDEZ
ADDRESS REDACTED

JOSHUA SALOMON
ADDRESS REDACTED

JOSHUA SCHULTZ
ADDRESS REDACTED

JOSHUA SHLACHTER
ADDRESS REDACTED

JOSHUA SIROTA
ADDRESS REDACTED

JOSHUA POWELL
ADDRESS REDACTED

JOSHUA STREER
ADDRESS REDACTED

JOSHUA STONE
ADDRESS REDACTED

JOSHUA STRONG
ADDRESS REDACTED

JOSHUA TAYLOR
ADDRESS REDACTED

JOSHUA THOMPSON
ADDRESS REDACTED

JOSHUA VICKERS
ADDRESS REDACTED

JOSHUA WALKER
ADDRESS REDACTED

JOSHUA WELLS
ADDRESS REDACTED

JOSLIN AND SON SIGNS
PO BOX 100994
NASHVILLE, TN  37224

JOSLYN BROOKS
ADDRESS REDACTED

JOSUE LIZAMA
ADDRESS REDACTED

JOURDAN MARTIN
ADDRESS REDACTED

JOURNAL BROADCAST GROUP
PO BOX 203596
DALLAS, TX  75320

JOY BAUER
ADDRESS REDACTED

JOY PHILLIPS
ADDRESS REDACTED

JOY ROSSI
ADDRESS REDACTED

JP HARRIS ASSOCIATES LLC
LOCAL SERVICES TAX DEPT
PO BOX 226
MECHNICSBURG, PA  17055

JP MORGAN
270 PARK AVE FL 12
NEW YORK, NY  10017

JP MORGAN CHASE BANK
PO BOX 659754
SAN ANTONIO, TX  78265-9754

JPR GROUP INC
20 ENGLEWOOD AVE
STATEN ISLAND, NY  10309

JR SIMPLOT CO
DANIEL OZUNO

JS GRASHEL PLUMBING & CONTRACT
ING INC DBA BACKFLOW MAN
PO BOX 44127
COLUMBUS, OH  43204

JSL LANDSCAPING INC
12706 B SLIDE ROAD
LUBBOCK, TX  79424

JT SMALLWOOD TAX COLLECTOR
ROOM 160 COURTHOUSE
716 RICHARD ARRINGTON JR BLV N
BIRMINGHAM, AL  35203

JTECH COMMUNICATIONS INC
PO BOX 405722
ATLANTA, GA  30384

JUAN ALVAREZ
4624 PIONEER RD APT 5
BALCH SPRINGS, TX  75180

JUAN ARGUETA
ADDRESS REDACTED

JUAN CARDOZA
ADDRESS REDACTED

JUAN CARLOS PINTOR
ADDRESS REDACTED

JUAN CHAPOC
ADDRESS REDACTED

JUAN CLEMENTE
ADDRESS REDACTED

JUAN CORREA
ADDRESS REDACTED

JUAN ESCOBAR
ADDRESS REDACTED

JUAN FLOREZ
ADDRESS REDACTED

JUAN FUENTES
ADDRESS REDACTED

JUAN FUERTES
ADDRESS REDACTED

JUAN GARCIA
2704 FRAZIER AVE
FORT WORTH, TX  76110

JUAN GARCIA
ADDRESS REDACTED

JUAN GARCIA-TORRES
ADDRESS REDACTED

JUAN GOMEZ
ADDRESS REDACTED

JUAN GONZALEZ
ADDRESS REDACTED

JUAN HERNANDEZ
ADDRESS REDACTED

JUAN LEON
ADDRESS REDACTED

JUAN LEYVA
ADDRESS REDACTED

JUAN MARTINEZ
ADDRESS REDACTED

JUAN OJEDA
ADDRESS REDACTED

JUAN ORDONEZ
ADDRESS REDACTED

JUAN ORELLANA
ADDRESS REDACTED

JUAN PUAC
450 HUNTMERE DR
BAY VILLAGE, OH  44140

JUAN PUAC
ADDRESS REDACTED

JUAN RAMOS
ADDRESS REDACTED

JUAN RESENDIS
ADDRESS REDACTED

JUAN RIVERA
ADDRESS REDACTED

JUAN ROMERO
ADDRESS REDACTED

JUAN SUAREZ
ADDRESS REDACTED

JUAN TIZOL
ADDRESS REDACTED

JUAN TORRES
ADDRESS REDACTED

JUAN VARGAS
ADDRESS REDACTED

JUAN VAZQUEZ
ADDRESS REDACTED

JUAN XIOOPENCATL
ADDRESS REDACTED

JUAN ZAMUDIO
ADDRESS REDACTED

JUANA RIVAS
ADDRESS REDACTED

JUANA TORRES
ADDRESS REDACTED

JUDE HOLDINGS LLC DBA
FISH WINDOW CLEANING
PO BOX 164138
COLUMBUS, OH  43216

JUDGEMENT ENFORCEMENT LAW FIRM
26700 LAHSER RD STE 430
SOUTHFIELD, MI  48033

JUDITH MONTALVO
ADDRESS REDACTED

JUDY ALBERT
C/O RONI R SOKOL, ESQ
3659 GREEN ROAD, SUITE 100
BEACHWOOD, OH  44122

JUDY MICHELLE BURNS
7855 S SWAPS TRAIL
EVERGREEN, CO  80439

JULEEN MATTHEWS
ADDRESS REDACTED

JULES F PECHON
29 ECHEZEAUX DR
KENNER, LA  70065

JULIA ALVEY
ADDRESS REDACTED

JULIA ASHER
819 PAUL CT
RICHARDSON, TX  75080

JULIA ASHER
ADDRESS REDACTED

JULIA BATEMAN
1617 S ORKNEY DR
PHILADELPHIA, PA  19148

JULIA BILYK
ADDRESS REDACTED

JULIA CHIU
ADDRESS REDACTED

JULIA DAY
ADDRESS REDACTED

JULIA EBLACKER
ADDRESS REDACTED

JULIA ENGLE
ADDRESS REDACTED

JULIA HAUBRICH
ADDRESS REDACTED

JULIA KING
ADDRESS REDACTED

JULIA ROSSINI
ADDRESS REDACTED

JULIA THOMPSON
ADDRESS REDACTED

JULIAN MENDEZ
ADDRESS REDACTED

JULIAN WILLIAMS
ADDRESS REDACTED

JULIANA NADDY
ADDRESS REDACTED

JULIANN BREWER
ADDRESS REDACTED

JULIANNA CELSKI
ADDRESS REDACTED

JULIANNE ROSE
ADDRESS REDACTED

JULIANNA DIAZ
ADDRESS REDACTED

JULEE HUBBARD
ADDRESS REDACTED

JULIE EVANS
ADDRESS REDACTED

JULIE GARCIA
1783 DULUTH ST
MAPLEWOOD, MN  55109

JULIE GRILLO
ADDRESS REDACTED

JULIE HARRIS
ADDRESS REDACTED

JULIE HILL
ADDRESS REDACTED

JULIE HUBBARD
ADDRESS REDACTED

JULIE IRELAND
ADDRESS REDACTED

JULIE LEHL
ADDRESS REDACTED

JULIE LYNN ROSS
ADDRESS REDACTED

JULIE MARSDEN
ADDRESS REDACTED

JULIE MORSE
ADDRESS REDACTED

JULIE PEREZ
ADDRESS REDACTED

JULIE RUSSELL
C/O FOX & HOUND 65028
5101 SANDERLIN RD
MEMPHIS, TN  38117

JULIE SAVELLI
ADDRESS REDACTED

JULIE STEPANSKI
ADDRESS REDACTED

JULIENNE LOUIS
ADDRESS REDACTED

JULIO COSTILLA
ADDRESS REDACTED

JULIO DIAZ-MARQUEZ
ADDRESS REDACTED

JULIO GONZALEZ
ADDRESS REDACTED

JULIO MONTIEL
ADDRESS REDACTED

JULIO XIQUE
ADDRESS REDACTED

JULUS BAILEY
C/O FOX & HOUND 65059
9239 PARK MEADOWS DR
LONE TREE, CO  80124

JUNIOR LOUISSAINT
ADDRESS REDACTED

JUST PRESS PLAY
19175 AUBURNDALE
LIRONIA, MI  48152

JUSTIN ALLARD
ADDRESS REDACTED

JUSTIN ANDERSON
ADDRESS REDACTED

JUSTIN BARDEN
ADDRESS REDACTED

JUSTIN BECKMAN
ADDRESS REDACTED

JUSTIN BONDELLI
ADDRESS REDACTED

JUSTIN BRIZENDINE
ADDRESS REDACTED

JUSTIN DISANDRO
ADDRESS REDACTED

JUSTIN FLECK
ADDRESS REDACTED

JUSTIN FUESTON
ADDRESS REDACTED

JUSTIN GIULIANTE
ADDRESS REDACTED

JUSTIN HAAK
ADDRESS REDACTED

JUSTIN HARRIS
ADDRESS REDACTED

JUSTIN HOOPER
ADDRESS REDACTED

JUSTIN JARRELL
ADDRESS REDACTED

JUSTIN JIMENEZ
ADDRESS REDACTED

JUSTIN JOHNSON
ADDRESS REDACTED

JUSTIN LEUSCHEN
5432 W RIDGE RD
ERIE, PA  16505

JUSTIN M HOOPER
ADDRESS REDACTED

JUSTIN MASON
ADDRESS REDACTED

JUSTIN MAYES
ADDRESS REDACTED

JUSTIN MOORE
ADDRESS REDACTED

JUSTIN NICKELSON
ADDRESS REDACTED

JUSTIN OSCAR
ADDRESS REDACTED

JUSTIN OTLY
ADDRESS REDACTED

JUSTIN PAGLUSCH
ADDRESS REDACTED

JUSTIN PEACOCK
ADDRESS REDACTED

JUSTIN PRATT
ADDRESS REDACTED

JUSTIN ROSS-WALKER
ADDRESS REDACTED

JUSTIN ROTHMEN
ADDRESS REDACTED

JUSTIN SMITH
506 N 120TH ST
WESTERN CROSSING SHPG CENTER
OMAHA, NE  68154

JUSTIN SOROUR
ADDRESS REDACTED

JUSTIN STAMBAUGH
ADDRESS REDACTED

JUSTIN STANLEY
ADDRESS REDACTED

JUSTIN VALLILEE
2704 YORKSHIRE CT
GRAPEVINE, TX  76051

JUSTIN VAQUERA
ADDRESS REDACTED

JUSTIN YANKO
ADDRESS REDACTED

JUSTIN WHYTE
ADDRESS REDACTED

JUSTINA FASSETT
ADDRESS REDACTED

JUSTINA TVERAGA
ADDRESS REDACTED

JUSTINE BAMAUNG
ADDRESS REDACTED

JUSTINE JENNINGS
C/O FOX & HOUND 65008
18918 MIDWAY RD
DALLAS, TX  75287

JUSTINE LATINI
ADDRESS REDACTED

JUSTINE MARRERO
ADDRESS REDACTED

JUSTINE RANDALL
ADDRESS REDACTED

JW DIRECT SOURCE INC DBA
DIRECT SOURCE PRODUCTS
PO BOX 270530
FLOWER MOUND, TX  75027

JYWANN SQUIREWELL
ADDRESS REDACTED

K&B JANITORIAL SVCS INC DBA
KB BUILDING SERVICES
10101 J ST
OMAHA, NE  68127

K&K ASSOCIATES LLC DBA
ROTO ROOTER
PO BOX 293117
NASHVILLE, TN  37229

K&K FENCE INC
6520 BROOKVILLE RD
INDIANAPOLIS, IN  46219

KACIE HARMS
ADDRESS REDACTED

KACIE LAMB
ADDRESS REDACTED

KACY KING
C/O FOX & HOUND 65050
8320 W MARINERS WAY
PEORIA, AZ  85382

KAHLIHL WILSON
ADDRESS REDACTED

KAHLUA BAY INC
PO BOX 100356
NASHVILLE, TN  37210

KAHN DEES DONOVAN & KAHN LLP
501 MAIN ST STE 305
EVANSVILLE, IN  47708

KAHN DEES DONOVAN & KAHN LLP
PO BOX 3646
EVANSVILLE, IN  47736

KAHRS LAW OFFICES PA
PO BOX 780487
WICHITA, KS  67278

KAILA MALDANADO
ADDRESS REDACTED

KAILA ROARK
C/O FOX & HOUND STORE 65037
5246 CORPORATE BLVD
BATON ROUGE, LA  70808

KAILAN TUTRANI
ADDRESS REDACTED

KAILE FOSTER
ADDRESS REDACTED

KAILEY ALTMEYER
ADDRESS REDACTED

KAIRI TOLBERT
ADDRESS REDACTED

KAITLIN BROWSKE
ADDRESS REDACTED

KAITLIN DUNN
ADDRESS REDACTED

KAITLIN EASE
ADDRESS REDACTED

KAITLIN GRAU-LINDSAY
ADDRESS REDACTED

KAITLIN KEAVENEY
ADDRESS REDACTED

KAITLIN KUNTZ
ADDRESS REDACTED

KAITLIN MCNAMARA
C/O FOX & HOUND 65032
1200 S CLEARVIEW PKWY
NEW ORLEANS, LA  70123

KAITLIN PORRITT
ADDRESS REDACTED

KAITLIN SULLIVAN
ADDRESS REDACTED

KAITLIN T GAGEL
ADDRESS REDACTED

KAITLIN WENG
ADDRESS REDACTED

KAITLYN BLACK
ADDRESS REDACTED

KAITLYN BUNCH
ADDRESS REDACTED

KAITLYN CARR
ADDRESS REDACTED

KAITLYN EASTMAN
ADDRESS REDACTED

KAITLYN KAPRALICK
ADDRESS REDACTED

KAITLYN MINICH
ADDRESS REDACTED

KAITLYN MOSKOWITZ
ADDRESS REDACTED

KAITLYN PEYERK
ADDRESS REDACTED

KAITLYN ROUSH
ADDRESS REDACTED

KAITLYN SIEDLARCZYK
ADDRESS REDACTED

KAITLYN TOMKO
ADDRESS REDACTED

KAITLYN WARE
ADDRESS REDACTED

KAITLYN WEST
ADDRESS REDACTED

KALEB J PARNELL DBA
KP PLUMBING
4304 DEERING DR
FT WORTH, TX  76114

KALEIGH BRAUN
9239 PARK MEADOWS DRIVE
LONE TREE, CO  80124

KALEY BOND
ADDRESS REDACTED

KALIE JONES
ADDRESS REDACTED

KALIKA KISSLING
ADDRESS REDACTED

KALINA DIEHL
ADDRESS REDACTED

KALLI ROBERTS
C/O FOX & HOUND STORE 65037
5246 CORPORATE BLVD
BATON ROUGE, LA  70808

KAMERON FINNEY
ADDRESS REDACTED

KAMESHA BLAND
ADDRESS REDACTED

KAMIKA YOUNG
ADDRESS REDACTED

KANAWATI ENTERPRISES
94 RAILROAD AVE
HACKENSACK, NJ  07601

KANE REALTY CORPORATION
PO BOX 19107
RALEIGH, NC  27619

KANSAS BLUE PRINT CO INC
PO BOX 793
WICHITA, KS  67201

KANSAS CITY POWER & LIGHT
PO BOX 219330
KANSAS CITY, MO  64121

KANSAS DEPARTMENT OF
HUMAN RESOURCES
PO BOX 400
TOPEKA, KS  66601

KANSAS DEPARTMENT OF AGRICULTURE
109 SW 9TH ST
TOPEKA, KS  66612

KANSAS DEPARTMENT OF HUMAN
RESOURCES
PO BOX 400
TOPEKA, KS  66601

KANSAS DEPARTMENT OF SALES TAX
915 SW HARRISON ST
TOPEKA, KS  66625

KANSAS DEPT OF LABOR
CHIEF STATE BOILER INSPECTOR
417 SW JACKSON ST
TOPEKA, KS  66603

KANSAS DEPT OF REVENUE
ALCOHOLIC BEV CONTROL DIVISION
915 SW HARRISON ST
TOPEKA, KS  66625

KANSAS DEPT OF REVENUE
BUSINESS TAX BUREAU
915 SW HARRISON ST
TOPEKA, KS  66625

KANSAS FIRE EQUIPMENT CO INC
123 OSAGE
WICHITA, KS  67213

KANSAS GAS SERVICE
PO BOX 219046
KANSAS CITY, MO  64121

KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA, KS  66675

KANSAS TURNPIKE AUTHORITY
PO BOX 2948
SHAWNEE MISSION, KS  66201

KAORU FORBESS
ADDRESS REDACTED

KARA ALVAREZ
ADDRESS REDACTED

KARA ANDREWS
ADDRESS REDACTED

KARA BAILEY
C/O FOX & HOUND #65035
4901 E 82ND ST STE 900
INDIANAPOLIS, IN  46250

KARA BARON
ADDRESS REDACTED

KARA CHITWOOD
ADDRESS REDACTED

KARA GRAEFF
ADDRESS REDACTED

KARA KERTCHER
2482 KELLOGG RD
HINCKLEY, OH  44233

KARA LENKEY
ADDRESS REDACTED

KARA LONSWAY
ADDRESS REDACTED

KARA PETE
ADDRESS REDACTED

KARA SLAGER
ADDRESS REDACTED

KARA WILL
ADDRESS REDACTED

KARA WERTS
ADDRESS REDACTED

KARALYN MARKO
ADDRESS REDACTED

KARAS ALBRECHT
ADDRESS REDACTED

KAREEM SMOAK
510 HICKORY LAKE DR
ACWORTH, GA  30101

KAREEM SMOAK
C/O BAILEYS 65044
2500 COBB PLACE LN
KENNESAW, GA  31044

KAREN ABRAMS
7299 E ARACOMA DR
CINCINNATI, OH  45237

KAREN ANN MIZE
ADDRESS REDACTED

KAREN ASCHOFF
ADDRESS REDACTED

KAREN FOSTER
ADDRESS REDACTED

KAREN HEGGS
ADDRESS REDACTED

KAREN LOPEZ
ADDRESS REDACTED

KAREN MELENDEZ
ADDRESS REDACTED

KAREN MULKERRINS
ADDRESS REDACTED

KAREN RIGHTER
ADDRESS REDACTED

KAREN ROBINSON
ADDRESS REDACTED

KAREN TIMMONS
C/O FOX & HOUND
19189 IH 45 S
SHENANDOAH, TX  77385

KAREN VILLELA
ADDRESS REDACTED

KARENA M RATTIE
ADDRESS REDACTED

KARI CAMPAGNA
ADDRESS REDACTED

KARI DOUD
ADDRESS REDACTED

KARI LIPNICKY
ADDRESS REDACTED

KARIEL SMITH
ADDRESS REDACTED

KARIN DEIDA
ADDRESS REDACTED

KARINA LEON
ADDRESS REDACTED

KARINA SHULER
ADDRESS REDACTED

KARINE GALLAGHER
ADDRESS REDACTED

KARISSA BOECKMAN
ADDRESS REDACTED

KARLA BARCLAY
210 BEAVER RD
HARRISBURG, PA  17112

KARLA GARCIA
ADDRESS REDACTED

KARLY GERDING
ADDRESS REDACTED

KARLI HASINSKI
ADDRESS REDACTED

KARLIE TIERNEY
ADDRESS REDACTED

KARLLIE ZAMBIASI
ADDRESS REDACTED

KARLY BERTRAU
ADDRESS REDACTED

KAROLINE JOHNSON
ADDRESS REDACTED

KAROLYIS HEATING COOLING &
REFRIGERATION
24521 DALE AVE
EASTPOINTE, MI  48021

KARRIE HOJEK
ADDRESS REDACTED

KARYL MILLY
ADDRESS REDACTED

KARYN SKRZYPCZAK
ADDRESS REDACTED

KASEY COUCH
ADDRESS REDACTED

KASEY HEALY
ADDRESS REDACTED

KASEY MCNULTY
ADDRESS REDACTED

KASEY ROGNER
ADDRESS REDACTED

KASEY TURNER DBA
ALL TEST
4548 MARTINGALE VIEW LN
FT WORTH, TX  76244

KASEY WENDEL
ADDRESS REDACTED

KASI LAND DBA
KAT ENTERTAINMENT
11240 PERRY RD #104
HOUSTON, TX  77064

KASIM PIRLANT
10 LAKESIDE DRIVE
SOUTH BARRINGTON, IL  60010

KASSANDRA COUNTIS
ADDRESS REDACTED

KASSI CAMALICK
ADDRESS REDACTED

KASSIE EDDY
ADDRESS REDACTED

KASSONDRA CYRUS
ADDRESS REDACTED

KATARZYNA WRONIKOUSKA
ADDRESS REDACTED

KATCEF BROTHERS INC
2404 A & EAGLE BLVD
ANNAPOLIS, MD  21401

KATE BRAUN
ADDRESS REDACTED

KATE DUNCAN
ADDRESS REDACTED

KATE ECKMAN
4901 E 82ND ST
INDIANAPOLIS, IN  46250

KATE FOSTER
ADDRESS REDACTED

KATE FRANKE
ADDRESS REDACTED

KATE GODINEZ
ADDRESS REDACTED

KATE KOWALSKI
C/O FOX & HOUND 65049
4750 W 120TH AVE STE 900
WESTMINSTER, CO  80020

KATE RICCA
ADDRESS REDACTED

KATE STEINHOFF
ADDRESS REDACTED

KATELIN REYBURN
ADDRESS REDACTED

KATELYN DOWD
ADDRESS REDACTED

KATELYN RUGG
ADDRESS REDACTED

KATELYN SWEET
ADDRESS REDACTED

KATERIN MEJIA
ADDRESS REDACTED

KATERINA KELEKDIO
ADDRESS REDACTED

KATHARINE YBARRA
ADDRESS REDACTED

KATHERINE BENDA
ADDRESS REDACTED

KATHERINE BERKEL
ADDRESS REDACTED

KATHERINE BROOKS
ADDRESS REDACTED

KATHERINE BULYGO
ADDRESS REDACTED

KATHERINE CALDERONE
ADDRESS REDACTED

KATHERINE COLFER
ADDRESS REDACTED

KATHERINE CRISCENTI
ADDRESS REDACTED

KATHERINE DAVIDSON
ADDRESS REDACTED

KATHERINE FLOOD
ADDRESS REDACTED

KATHERINE HARVEY
ADDRESS REDACTED

KATHERINE HENSON
ADDRESS REDACTED

KATHERINE HERNANDEZ
ADDRESS REDACTED

KATHERINE KURYLO
ADDRESS REDACTED

KATHERINE MCDONALD
ADDRESS REDACTED

KATHERINE MICKHAIL
ADDRESS REDACTED

KATHERINE MUGUIRA
ADDRESS REDACTED

KATHERINE NIELSEN
ADDRESS REDACTED

KATHERINE PECK
ADDRESS REDACTED

KATHERINE PEREK
ADDRESS REDACTED

KATHERINE RALSTON
ADDRESS REDACTED

KATHERINE REYNOLDS
1905 E FRANCISCAN DR
WINSTON SALEM, NC  27127

KATHERINE RUSICK
ADDRESS REDACTED

KATHERINE RYAN
ADDRESS REDACTED

KATHERINE SHIMEL
ADDRESS REDACTED

KATHERINE SYDLIK
ADDRESS REDACTED

KATHERINE WOOD
ADDRESS REDACTED

KATHERYN MODER
ADDRESS REDACTED

KATHLEEN CARPENTER
ADDRESS REDACTED

KATHLEEN FRAZIER
ADDRESS REDACTED

KATHLEEN GUMMERSON
C/O FOX & HOUND
370-420 ARMY TRAIL DR
BLOOMINGDALE, IL  60108

KATHLEEN JOYCE
ADDRESS REDACTED

KATHLEEN KRENKE
ADDRESS REDACTED

KATHLEEN LARSEN
ADDRESS REDACTED

KATHLEEN MARCH
ADDRESS REDACTED

KATHLEEN MAST
ADDRESS REDACTED

KATHLEEN MCDONALD
ADDRESS REDACTED

KATHLEEN SULLIVAN
ADDRESS REDACTED

KATHLEEN WALKO
ADDRESS REDACTED

KATHLEEN WILDMAN
ADDRESS REDACTED

KATHLEEN YORK
ADDRESS REDACTED

KATHLEENS FLOWERS INC
10324 METCALF AVE
OVERLAND PARK, KS  66212

KATHRYN CAVAN
ADDRESS REDACTED

KATHRYN CRISOSTOMO
ADDRESS REDACTED

KATHRYN DEFARIA
ADDRESS REDACTED

KATHRYN E MERRICK
ADDRESS REDACTED

KATHRYN FLANDER
ADDRESS REDACTED

KATHRYN FRICK
ADDRESS REDACTED

KATHRYN HIMEBAUGH
ADDRESS REDACTED

KATHRYN HOWELL
ADDRESS REDACTED

KATHRYN KOVACIK
ADDRESS REDACTED

KATHRYN KRISTOFF
ADDRESS REDACTED

KATHRYN KUMMER
ADDRESS REDACTED

KATHRYN LEW
ADDRESS REDACTED

KATHRYN M JORDAN
661 COLORADO BLVD
DENVER, CO  80206

KATHRYN M LOWERY
ADDRESS REDACTED

KATHRYN MOGG
ADDRESS REDACTED

KATHRYN PEARSON
ADDRESS REDACTED

KATHRYN POELKE
ADDRESS REDACTED

KATHRYN RICHARDSON
ADDRESS REDACTED

KATHRYN SCHWEINEFUS
ADDRESS REDACTED

KATHRYN SIERS
ADDRESS REDACTED

KATHRYN SPENCER
ADDRESS REDACTED

KATHRYN WEISKIRCHER
ADDRESS REDACTED

KATHY KWIATKOWSKI
ADDRESS REDACTED

KATHY MITSOFF
ADDRESS REDACTED

KATHY RUFFULO
1212 W ASHBEL
BERKLEY, IL  60163

KATHY RUFFULO
JORDAN RIFIS
JORDAN B RIFIS PC
PO BOX 3637
OAK PARK, IL  60303

KATHY SLEZAK
ADDRESS REDACTED

KATHY WEREMIJEWICZ
ADDRESS REDACTED

KATI WICE
ADDRESS REDACTED

KATIE A EVERGON
ADDRESS REDACTED

KATIE ANDERSON
118 REID DR
NORRISTOWN, PA  19403

KATIE B TRINDALL
ADDRESS REDACTED

KATIE BAXTER
ADDRESS REDACTED

KATIE BENSON
18928 E UTAH CIR
AURORA, CO  80017

KATIE BRANDT
ADDRESS REDACTED

KATIE BURKE
ADDRESS REDACTED

KATIE CABRAL
ADDRESS REDACTED

KATIE DIEHL
ADDRESS REDACTED

KATIE DIXON
ADDRESS REDACTED

KATIE BOEHLING
ADDRESS REDACTED

KATIE DUKE
288 SAGINAW #203
EAST LANSING, MI  48823

KATIE DUKE
ADDRESS REDACTED

KATIE FAIR
1197 KEPLER ROAD
POTTSTOWN, PA  19404

KATIE FAIR
BRAD COOPER
COOPER & SCHAFFER, LLC
1525 LOCUST STREET 13TH FLOOR
PHILADELPHIA, PA  19102

KATIE FISTER
ADDRESS REDACTED

KATIE JENNER
C/O FOX & HOUND STORE 65080
17416 CHESTERFIELD AIRPORT RD
CHESTERFIELD, MO  63005

KATIE JONES
ADDRESS REDACTED

KATIE KINGSTON
ADDRESS REDACTED

KATIE KINZELMAN
ADDRESS REDACTED

KATIE KONRAD
ADDRESS REDACTED

KATIE KOVACS
ADDRESS REDACTED

KATIE L SYMMONDS
ADDRESS REDACTED

KATIE MURTIN
ADDRESS REDACTED

KATIE SKAGGS
ADDRESS REDACTED

KATIE SOMERS
ADDRESS REDACTED

KATIE SVENCNER
ADDRESS REDACTED

KATIE TAMARRI
ADDRESS REDACTED

KATIE ZUBROW
ADDRESS REDACTED

KATLYN MERTENS
ADDRESS REDACTED

KATRINA CACCAMO
4940 SIR HUE DRIVE
ERIE, PA  16506

KATRINA CACCAMO
C/O FOX AND HOUND ENGLISH PUB
250 MILLCREEK PLZ
ERIE, PA  16565

KATRINA FAMOUS
ADDRESS REDACTED

KATRINA GAMBILL
ADDRESS REDACTED

KATRINA L JAEGER
ADDRESS REDACTED

KATRINA SZENTE
ADDRESS REDACTED

KATY HIMSEL
ADDRESS REDACTED

KATY KENEALY
ADDRESS REDACTED

KATYA ALBA
ADDRESS REDACTED

KATE BLANCHIK
ADDRESS REDACTED

KAYA SULLO
627 WELLINGTON POINT
HOUSTON, TX  77094

KAYLA ANN GARCIA ORTIZ DBA
K&C PAINTING
11239 LOUDON LN
INDIANAPOLIS, IN  46235

KAYLA BROWN
ADDRESS REDACTED

KAYLA BURCH
ADDRESS REDACTED

KAYLA CORRIGAN
ADDRESS REDACTED

KAYLA DOAN
ADDRESS REDACTED

KAYLA FLESSNER
ADDRESS REDACTED

KAYLA GORDON
ADDRESS REDACTED

KAYLA HALLER
ADDRESS REDACTED

KAYLA LENNON
ADDRESS REDACTED

KAYLA MANN
4672 S BLVD APT 16
CANTON, OH  44718

KAYLA MCDONALD
ADDRESS REDACTED

KAYLA POLLARD
ADDRESS REDACTED

KAYLA SWARTZELL
ADDRESS REDACTED

KAYLA TAMAYO
ADDRESS REDACTED

KAYLEE COZZA
ADDRESS REDACTED

KAYLEE GARGUS
ADDRESS REDACTED

KAYLEE YOFFE
4228 ORCHARD HILL RD
HARRISBURG, PA  17110

KAYLEIGH OVERBEY
ADDRESS REDACTED

KAYLEY JAQUET
ADDRESS REDACTED

KAYLIN JABLONSKI
ADDRESS REDACTED

KAYLYN PARKER
ADDRESS REDACTED

KAYS PLUMBING SERVICES LLC
1360 TWO NOTCH ROAD
LEXINGTON, SC  29073

KAYSER BHUIYAN
ADDRESS REDACTED

KC ROBERTS
C/O FOX & HOUND 65091
5113 BOWEN DR
MASON, OH  45040

KCI RESTAURANT SERVICES
MATT KEYES
4125 DAHLMAN AVE
OMAHA, NE  68107

KDM ADVANCE LOCK LLC DBA
ADVANCE LOCK CO
3133-D EDENBORN AVE
METAIRIE, LA  70002

KEANY PRODUCE CO INC
3310 75TH AVE
LANDOVER, MD  20785

KEATS BASWELL
248 SHAMBLEY MEADOWS DR
PITTSBORO, NC 27312

KEEFE ELECTRIC INC
830 BLOOMFIELD LN
AURORA, IL 60504

KEEGAN WALKER
ADDRESS REDACTED

KEENEN MARTIN
ADDRESS REDACTED

KEEP HEATING & COOLING INC
141 E 26TH ST
ERIE, PA 16504

KEERRA PERKINS
ADDRESS REDACTED

KEGELS PRODUCE
2851 OLD TREE DR
PO BOX 4682
LANCASTER, PA 17604

KEILEIGH ALFORD
ADDRESS REDACTED

KEILO LAWSON
ADDRESS REDACTED

KEITH BROWN
ADDRESS REDACTED

KEITH CARPENTER
ADDRESS REDACTED

KEITH CORDELL
ADDRESS REDACTED

KEITH CRUTCHER
ADDRESS REDACTED

KEITH GARRITY
ADDRESS REDACTED

KEITH HERRING
HERRING EQUIPMENT SERVICE
1915 INGLESIDE CV
HORN LAKE, MS 38637

KEITH SALYERS
ADDRESS REDACTED

KEITH SCOTT
6272 WINTERBERRY CROSSING
OAKWOOD VILLAGE, OH 44146

KEITH SISA
ADDRESS REDACTED

KELBRO CO INC DBA SHAMROCK
GROUP / CMI REFRIG & ACE ICE
2900 FIFTH AVE S
MINNEAPOLIS, MN 55408

KELLENE MOORE
ADDRESS REDACTED

KELLER ENTERPRISES LLC DBA
FISH WINDOW CLEANING
4075 LINGLESTOWN RD #377
HARRISBURG, PA 17112

KELLER FIRE & SAFETY INC
1138 KANSAS AVE
KANSAS CITY, KS 66105

KELLEY BOOSKA
ADDRESS REDACTED

KELLEY O'NEAL
ADDRESS REDACTED

KELLEY-MARIE JETTIE
ADDRESS REDACTED

KELLI BRITZ
ADDRESS REDACTED

KELLI EBLE
ADDRESS REDACTED

KELLI ELSNER
ADDRESS REDACTED

KELLI GRITZENBACK
ADDRESS REDACTED

KELLI HARMON
ADDRESS REDACTED

KELLI KORTE
ADDRESS REDACTED

KELLI MUSSER
ADDRESS REDACTED

KELLI PERRYMAN-BISHOP
ADDRESS REDACTED

KELLI SMITH
ADDRESS REDACTED

KELLIANN O'BRIEN
ADDRESS REDACTED

KELLIE FURR
ADDRESS REDACTED

KELLIE QUINLAN
ADDRESS REDACTED

KELLIE REDDINGER
ADDRESS REDACTED

KELLIE SHACKELTON
ADDRESS REDACTED

KELLIE SLEMP
ADDRESS REDACTED

KELLOGGS FOODSERVICE
ROBIN FELDMAN

KELLY A SIMPSON
ADDRESS REDACTED

KELLY ALBERTS
ADDRESS REDACTED

KELLY BIRGE
ADDRESS REDACTED

KELLY BLOMBERG
1310 N MAPLE
MCPHERSON, KS  67460

KELLY BRAVO
124 SPOON COURT
YORKTOWN, VA  23693

KELLY BRAVO
JOHN WARD BANE
135 KING'S WAY
HAMPTON, VA  23669

KELLY BREITMEYER
ADDRESS REDACTED

KELLY BROWN
ADDRESS REDACTED

KELLY BURGOYNE
ADDRESS REDACTED

KELLY CLAES
ADDRESS REDACTED

KELLY CRANE
ADDRESS REDACTED

KELLY CROWELL
ADDRESS REDACTED

KELLY DIFABIO
ADDRESS REDACTED

KELLY DOIDGE
ADDRESS REDACTED

KELLY DYE
ADDRESS REDACTED

KELLY EQUIPMENT SERVICE INC
210 FLORAL AVE
ST JOHN, MI  48879

KELLY FINNEGAN
ADDRESS REDACTED

KELLY GARBER
ADDRESS REDACTED

KELLY GREELEY
ADDRESS REDACTED

KELLY GREER
ADDRESS REDACTED

KELLY HANLEY
2242 MIDHURST RD
DOWNERS GROVE, IL  60516

KELLY HODGE
ADDRESS REDACTED

KELLY HAGEN
ADDRESS REDACTED

KELLY HETTERSCHEIDT
ADDRESS REDACTED

KELLY JO KISHMARTON
ADDRESS REDACTED

KELLY JONES
ADDRESS REDACTED

KELLY KERN
ADDRESS REDACTED

KELLY KORTH
ADDRESS REDACTED

KELLY KOVEN
ADDRESS REDACTED

KELLY KRAMER
ADDRESS REDACTED

KELLY LARSON
ADDRESS REDACTED

KELLY LENAHAN
ADDRESS REDACTED

KELLY M HOGAN
ADDRESS REDACTED

KELLY MACKECHNIE
ADDRESS REDACTED

KELLY MCGINNISS
ADDRESS REDACTED

KELLY MCMAHON
ADDRESS REDACTED

KELLY MCVEIGH
ADDRESS REDACTED

KELLY MEADOWS
ADDRESS REDACTED

KELLY MILLER
ADDRESS REDACTED

KELLY MUENCH
ADDRESS REDACTED

KELLY NELSON
ADDRESS REDACTED

KELLY NIST DBA
VOLUNTEER COMMERCIAL SERVICE
7907 LECLAY DR
KNOXVILLE, TN  37938

KELLY OLSON
ADDRESS REDACTED

KELLY PFENDLER
ADDRESS REDACTED

KELLY POWERS
ADDRESS REDACTED

KELLY PUBLISHING INC
1625 CANDLETREE DR STE A
PEORIA, IL  61614

KELLY READ-DEVITO
ADDRESS REDACTED

KELLY REAGAN
4204 TEMPLAR DR
PORTSMOUTH, VA  23703

KELLY REAGAN
ADDRESS REDACTED

KELLY RECKENWALD
ADDRESS REDACTED

KELLY RIDDLE
ADDRESS REDACTED

KELLY ROBINSON
C/O CHAMPPS 65240
9202 STONY POINT PKWY
RICHMOND, VA  23235

KELLY RODRIGUEZ
ADDRESS REDACTED

KELLY SHIVERS
ADDRESS REDACTED

KELLY SICILIA
ADDRESS REDACTED

KELLY SIEBERT
ADDRESS REDACTED

KELLY SLESS
ADDRESS REDACTED

KELLY SMITH
ADDRESS REDACTED

KELLY SPRAGUE
ADDRESS REDACTED

KELLY STANTON
ADDRESS REDACTED

KELLY TREANOR
ADDRESS REDACTED

KELLY TUREK
ADDRESS REDACTED

KELLY VANLAEKEN
ADDRESS REDACTED

KELLY WHITESIDE
ADDRESS REDACTED

KELLY WHITLINGER
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206

KELLY WHONSETLER
ADDRESS REDACTED

KELLY WILLIAMS
ADDRESS REDACTED

KELLY YAHN
ADDRESS REDACTED

KELSEA RHODEN
ADDRESS REDACTED

KELSEY ALBANY
ADDRESS REDACTED

KELSEY ALESSANDRINI
ADDRESS REDACTED

KELSEY BLACK
ADDRESS REDACTED

KELSEY BREWER
ADDRESS REDACTED

KELSEY DICKINSON
ADDRESS REDACTED

KELSEY DONAHUE
ADDRESS REDACTED

KELSEY ELMORE
ADDRESS REDACTED

KELSEY GRADY
ADDRESS REDACTED

KELSEY HALL
24048 SUGAR CANE LN
GAITHERSBURG, MD  20882

KELSEY HALL
ADDRESS REDACTED

KELSEY HARRISON
140 CRIS LAUR
HARAHAN, LA  70123

KELSEY MAC
ADDRESS REDACTED

KELSEY PRUITT
ADDRESS REDACTED

KELSEY RIGBY
ADDRESS REDACTED

KELSEY ROBBINS
ADDRESS REDACTED

KELSEY SCHREIBER
ADDRESS REDACTED

KELSEY SEDLACEK
ADDRESS REDACTED

KELSEY SHOLDT
ADDRESS REDACTED

KELSEY TEETS
ADDRESS REDACTED

KELSEY WEISS
ADDRESS REDACTED

KELSI FOLTYN
ADDRESS REDACTED

KELSI MCCREEDY
ADDRESS REDACTED

KELSIE DELUCCIO
ADDRESS REDACTED

KELSIE KORDUPEL
ADDRESS REDACTED

KELVEON BECKWITH
ADDRESS REDACTED

KELVIN COOPER
11724 U FAIR OAKS
FAIRFAX, VA  22033

KELVIN TEEKA-SINGH
ADDRESS REDACTED

KELVIN WEBER
ADDRESS REDACTED

KEN KRULL
ADDRESS REDACTED

KEN SEITZ
3020 JAYCOX RD
AVON, OH  44011

KEN SMITHS WASH ON WHEELS
PO BOX 4064
WLIMINGTON, NC  28406

KENDAL MORRIS
ADDRESS REDACTED

KENDALL JORDAK
ADDRESS REDACTED

KENDALL PETERS
ADDRESS REDACTED

KENDRA GORANSON
ADDRESS REDACTED

KENDRA GURLEY
ADDRESS REDACTED

KENDRA KONNAGAN
ADDRESS REDACTED

KENDRA MCMURPHY
ADDRESS REDACTED

KENDRICK JOHNSON DECEASED - PARENTS
STARLENE JOHNSON
DAVIS W SMITH PC
CARL R KNICKERBOCKER
1220 AVENUE K
LUBBOCK, TX  79401

KENDRICK SHUMER
ADDRESS REDACTED

KENISHA RIVERS
ADDRESS REDACTED

KENNETH WEBER
ADDRESS REDACTED

KENNETH TERRYANT
ADDRESS REDACTED

KENNETH CULLIGAN
FIVE GREENTREE CENTRE
525 LINCOLN DRIVE # 104
MARLTON, NJ  08053

KENNETH DOCTOR
ADDRESS REDACTED

KENNETH E BLAIR DBA
K&S
302 WOODHOLLOW CT
WYLIE, TX  75098

KENNETH F LAZELL DBA
LAZELLS CUSTOM KITCHENS
2201 E MACARTHUR LOT C-12
WICHITA, KS  67216

KENNETH JOHNSON
15 VINTAGE AVE
GREENVILLE, SC  29607

KENNETH KJELSON
C/O FOX & HOUND PUB/GRILLE
2040 HAMILTON PL BLVD STE 150
CHATTANOOGA, TN  37421

KENNETH KONG
ADDRESS REDACTED

KENNETH LESSER
5816 CHERRYWOOD #2206
W BLOOMFIELD, MI  48322

KENNETH M LEE
ADDRESS REDACTED

KENNETH MAUN
TAX ASSESSOR COLLECTOR
PO BOX 8006
MCKINNEY, TX  75070

KENNETH MCMANIS
ADDRESS REDACTED

KENNETH PERKINS
ADDRESS REDACTED

KENNETH ROURKE
7001 DAVID LN
COLLEYVILLE, TX  76034

KENNETH SMITH
ADDRESS REDACTED

KENNETH SYVARTH
7014 QUILL LEAF COVE
AUSTIN, TX  78750

KENNETH SYVARTH
ADDRESS REDACTED

KENNETH WAKEFIELD
ADDRESS REDACTED

KENNETH WILKS
42472 SHULOCK DR
CLINTO TWP, MI  48038

KENNETH WILLIAM GRIFFIN DBA
RESTAURANT REPAIR CO
4227 CENTERGATE
SAN ANTONIO, TX  78217

KENNETH WYNNE
ADDRESS REDACTED

KENNETH WYNNE
C/O CHAMPPS #65240
9202 STONY POINT PKWY
RICHMOND, VA  23235

KENNY KJELSON
4170 GREENMEAD RD
WINSTON SALEM, NC  27106

KENRICK BLOYCE
ADDRESS REDACTED

KENS FOODS INC
JAY ENGLISH
PO BOX 6197
BOSTON, MA  02212

KENTUCKIANA COMFORT CENTER INC
2716 GRASSLAND DR
LOUISVILLE, KY  40299

KENTUCKY COMMERCIAL GASES INC
4026 PRODUCE RD
LOUISVILLE, KY  40218

KENTUCKY DEPT OF REVENUE
FRANKFORT, KY  40620

KENTUCKY STATE TREASURER
1003 TWILIGHT TRAIL
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY  40620

KENYA CHISHOLM
ADDRESS REDACTED

KEPPLER CULLIGAN WATER
TREATMENT INC
1240 ROCHESTER ST
LIMA, NY  14485

KERA DOUGLAS
ADDRESS REDACTED

KERIN LANDAVERDE
ADDRESS REDACTED

KERRI STOWERS
4347 LASHELLE AVE APT A
COLORADO SPRINGS, CO  80906

KERRI SULLIVAN
ADDRESS REDACTED

KERRIE E SULLIVAN
ADDRESS REDACTED

KERRIE REBMANN
ADDRESS REDACTED

KERRY BACH
ADDRESS REDACTED

KERRY COLLINS
ADDRESS REDACTED

KESCO SUPPLY INC
1411 S TEXAS AVE
BRYAN, TX  77802

KESWICH ENTERPRISES INC DBA
CORVUS JANITORIAL SYTMS OF CIN
PO BOX 636269
CINCINNATI, OH  45263

KETTERING MUNICIPAL COURT
2325 WILMINGTON PIKE
KETTERING, OH  45420

KEVAN ROBBINS
ADDRESS REDACTED

KEVIN A KRISTEK
ADDRESS REDACTED

KEVIN A REYNOLDS
ADDRESS REDACTED

KEVIN ABBOTT DBA
ABBOTTS QLTY CUT LAWN CARE LLC
7018 VILLAGE GATE TRACE
LOUISVILLE, KY  40291

KEVIN BEAUCHAMP
ADDRESS REDACTED

KEVIN BRANDON
ADDRESS REDACTED

KEVIN BROWN
ADDRESS REDACTED

KEVIN C SCHOENBERGER ATTY &
PAUL ARANDA
701 POYDRAS ST STE 3770
NEW ORLEANS, LA  70139

KEVIN COX
ADDRESS REDACTED

KEVIN DENNING
ADDRESS REDACTED

KEVIN DEVINE
13643 JACOBS RD
MT AIRY, MD  21771

KEVIN FORD
ADDRESS REDACTED

KEVIN GARRISON
110 HEDGECOCK AVE #4
WINSTON-SALEM, NC  27104

KEVIN GARRISON
4001 GROVE AVE #5
RICHMOND, VA  23221

KEVIN GOUGH
ADDRESS REDACTED

KEVIN GREENE DBA
DJNETWORKUSA
2801 DENTON TAP RD #817
LEWISVILLE, TX 75067

KEVIN HAAGE
ADDRESS REDACTED

KEVIN HARWELL
ADDRESS REDACTED

KEVIN IPPOLITO
ADDRESS REDACTED

KEVIN KELLY
ADDRESS REDACTED

KEVIN LAYTON
ADDRESS REDACTED

KEVIN LUPO
ADDRESS REDACTED

KEVIN M RIKER
ADDRESS REDACTED

KEVIN M ROUATCH DBA
FACTORY SERVICE CO
2030 WOOD HILL DR
HORN LAKE, MS 38637

KEVIN MILLIGAN
ADDRESS REDACTED

KEVIN NOLAN DBA
THE GASKET MAN
PO BOX 90413
RALEIGH, NC 27675

KEVIN O'HARE
7512 BONNIE RIDGE ROAD
LAKEWOOD, IL 60014

KEVIN O'HARE
ADDRESS REDACTED

KEVIN PAZDZIOCH
ADDRESS REDACTED

KEVIN PENNEY
ADDRESS REDACTED

KEVIN PESTI
ADDRESS REDACTED

KEVIN RATLIFF
ADDRESS REDACTED

KEVIN RICE DBA
ACE CARPET CLEANING
207 SHERRY LN
EASLEY, SC 29640

KEVIN SHERROD
ADDRESS REDACTED

KEVIN SHERROD
PO BOX 2181
RICHMOND, VA 23218

KEVIN SMITH
ADDRESS REDACTED

KEVIN SONGSTER
ADDRESS REDACTED

KEVIN SONGSTER
C/O CHAMPPS 65226
1201 S JOYCE ST STE C10
ARLINGTON, VA 22202

KEVIN SWINT
ADDRESS REDACTED

KEVIN TERREL
ADDRESS REDACTED

KEVIN TETAMORE
ADDRESS REDACTED

KEVIN TURNER
ADDRESS REDACTED

KEVIN TWARDOWSKI
ADDRESS REDACTED

KEVIN WELLER
ADDRESS REDACTED

KEVIN WILLIAMS
ADDRESS REDACTED

KEVIN WIPPERMAN
ADDRESS REDACTED

KG GUARANTEE LLC
PO BOX 277
RUSSIA, OH  45363

KG BARNES
ADDRESS REDACTED

KEYO WILSON
ADDRESS REDACTED

KEYSTONE (US) MGMT INC DBA
TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA  15250

KEYSTONE US MGMT INC DBA
TYCO INTEGRATED SECURITY LLC
PO BOX 371994
PITTSBURGH, PA  15250

KG NORTH 2012 LLC
PO BOX 65207
LUBBOCK, TX  79243

KG NORTH 2012 LLC
RANDALL ANDREWS
2574 74TH STREET, SUITE 201
LUBBOCK, TX  79243

KGD ENTERPRISES INC DBA
CHICAGO SIGN
PO BOX 75
WHEATON, IL  60187

KHALEN JONES
ADDRESS REDACTED

KHANA PRAGER
ADDRESS REDACTED

KHANDI VARGAS
ADDRESS REDACTED

KHIRY WOOTEN
ADDRESS REDACTED

KHRISTOPHER BANNING
ADDRESS REDACTED

KHRYSTYNA ROSOL
ADDRESS REDACTED

KIANA DENLINGER
ADDRESS REDACTED

KIANNA SMITH
ADDRESS REDACTED

KIDD PRODUCTIONS
22051 RIVER OAKS DR #5
ROCKY RIVER, OH  44116

KIEL L VANLAEKEN
ADDRESS REDACTED

KIERA-MARIE MASTERS
ADDRESS REDACTED

KIERSTEN GREENAWAY
ADDRESS REDACTED

KILEY BRENNEKE
ADDRESS REDACTED

KILEY TIRRENO
C/O SARA POPP
142 BERTRAM DRIVE, UNIT N
YORKVILLE, IL  60560

KIM ANSEL
ADDRESS REDACTED

KIM BENGALA
ADDRESS REDACTED

KIM CONSTANTINE
ADDRESS REDACTED

KIM DENNIS
ADDRESS REDACTED

KIM FEIGHNER
C/O FOX & HOUND ENGLISH PUB
250 MILLCREEK PLZ
ERIE, PA  16565

KIM LESTRANGE
ADDRESS REDACTED

KIM SCHOONOVER
2808 THACKERY NW #B
MASSILLON, OH  44646

KIMARIE MACHINGA
ADDRESS REDACTED

KIMBERLY VOGT-ECHENOUER
ADDRESS REDACTED

KIMBER OF 506
ADDRESS REDACTED

KIMBERLY BUSH
ADDRESS REDACTED

KIMBERLY CARRADINE
ADDRESS REDACTED

KIMBERLY DASH
ADDRESS REDACTED

KIMBERLY DEL VECCHIO
ADDRESS REDACTED

KIMBERLY F WOLF
ADDRESS REDACTED

KIMBERLY FOWLES
PO BOX 780462
WICHITA, KS  67278

KIMBERLY FRELICH
ADDRESS REDACTED

KIMBERLY GONZALEZ
ADDRESS REDACTED

KIMBERLY HAHN
ADDRESS REDACTED

KIMBERLY HAYDEN
ADDRESS REDACTED

KIMBERLY HENRIQUEZ
ADDRESS REDACTED

KIMBERLY HOPKINS
ADDRESS REDACTED

KIMBERLY JOHNSON
ADDRESS REDACTED

KIMBERLY JOHNSTONE
ADDRESS REDACTED

KIMBERLY JONES
ADDRESS REDACTED

KIMBERLY KAESTNER
ADDRESS REDACTED

KIMBERLY KRAUSS
ADDRESS REDACTED

KIMBERLY LEWIS
ADDRESS REDACTED

KIMBERLY MEEHAN
ADDRESS REDACTED

KIMBERLY NIKOLAS
1831 N DOREEN ST
WICHITA, KS  67206

KIMBERLY PHARR
ADDRESS REDACTED

KIMBERLY ROMAIN
ADDRESS REDACTED

KIMBERLY ROTELLA
ADDRESS REDACTED

KIMBERLY SAINSON
ADDRESS REDACTED

KIMBERLY SALERO
ADDRESS REDACTED

KIMBERLY SAMKAS
ADDRESS REDACTED

KIMBERLY SAVAGE
ADDRESS REDACTED

KIMBERLY SEEL
ADDRESS REDACTED

KIMBERLY POWELL
ADDRESS REDACTED

KIMBERLY SMITH
ADDRESS REDACTED

KIMBERLY TOMCUFCIK
ADDRESS REDACTED

KIMBERLY VAN BUREN
ADDRESS REDACTED

KIMBERLY WEBER
251 THRASHER ST
BLOOMINGDALE, IL  60108

KIMBERLY WHITESIDE
ADDRESS REDACTED

KIMBERLY WILLIAMS
ADDRESS REDACTED

KIMBROUGH FIRE EXTINGUISHER COMPANY
INC
PO BOX 13296
ARLINGTON, TX  76094

KIMBURLY TRIVANOVICH
ADDRESS REDACTED

KIMCO OF OHIO INC
PO BOX 82565
DEPT CODE SOHC0188
GOLETA, CA  93118

KIMCO REALTY CORP
CAMBRIDGE CROSSING SHOPS 2 LLC
PO BOX 713549
CINCINNATI, OH  45271

KIMPLER APPLIANCE
1735 S WEST ST
WICHITA, KS  67213

KIMYA MONTEIRO
ADDRESS REDACTED

KINDSEY HENDERSON
ADDRESS REDACTED

KING INVESTMENT CO
C/O BRODER & SACHSE RE SERVICE
260 E BROWN STREET STE 200
BIRMINGHAM, MI  48009

KING INVESTMENT COMPANY
21700 NORTHWESTERN HIGHWAY SUITE 900
SOUTHFIELD, MI  48076

KING OF PRUSSIA ASSOCIATES
225 W WASHINGTON STREET
INDIANAPOLIS, IN  46204

KING OF PRUSSIA ASSOCIATES
PO BOX 829412
PHILADELPHIA, PA  19182

KING OF PRUSSIA ASSOCIATES
WOLF, BLOCK, SCHORR & SOLIS-COHEN,
ATTN: ROBERT M
12TH FLOOR PACKARD BUILDING
SE CORNER 15TH & CHESTNUT STREETS
PHILADELPIA, PA  19102

KING PENNINGTON
ADDRESS REDACTED

KINGDOM COMMUNICATIONS LLC
313 N PARK DR
SAN ANTONIO, TX  78216

KINGS INC
316 POLK AVE
NASHVILLE, TN  37210

KINGTON SEWER SEPTIC DRAIN CLEANING
SERVICE INC
PO BOX 50633
KNOXVILLE, TN  37950

KINSEY B ALTMAN
ADDRESS REDACTED

KION SELLS
ADDRESS REDACTED

KIP A MOORE & ASSOCIATES PA INC
PO BOX 5756
NORTH LITTLE ROCK, AR  72119

KIP ARMSTRONG
ARMSTRONG CHIMNEY & ROOFING
303 E WATER ST
PROSPECT, OH  43342

KIR RICHARDSON LP
3333 NEW HYDE PARK ROAD SUITE 100
NEW HYDE PARK, NY  10042

KIR RICHARDSON LP
ATTN: STEVE ESHLEMAN
3102 MAPLE AVENUE, SUITE 600
DALLAS, TX  75201

KIR RICHARDSON LP
PO BOX 82566
DEPT CODE STXR0572
GOLETA, CA  93118

KIRA MARKOENKO
ADDRESS REDACTED

KIRK WILLIAMS
ADDRESS REDACTED

KIRK BARNES
ADDRESS REDACTED

KIRK HARRIS
ADDRESS REDACTED

KIRK HEMMERLING
ADDRESS REDACTED

KIRK PETERSON DBA
TEAM FIX IT ARIZONA
4233 E WHITTON AVE
PHOENIX, AZ  85018

KIRSTEN PLATT
ADDRESS REDACTED

KIRSTIE MOORE
5715 66TH ST #27
LUBBOCK, TX  79424

KITE GREYHOUND LLC
ATTN: VP LEASING
30 S MERIDIAN STREET
SUITE 1100
INDIANAPOLIS, IN  46204

KLA LABORATORIES INC
6800 CHASE RD
DEARBORN, MI  48126

KLARA KLIMCIKOVA
ADDRESS REDACTED

KLAUS CONSTRUCTION CO INC
218 ELM AVE
MAPLE SHADE, NJ  08052

KLEAN RITE MAINTENANCE INC
1281 E BRIAR
SPRINGFIELD, MO  65804

KLEBER ROCANO
ADDRESS REDACTED

KLEIN BROTHERS INC
1101 W BROADWAY
LOUISVILLE, KY  40203

KLEIN WONG
ADDRESS REDACTED

KLINES ABC GLASS
3001 BUFFALO RD
ERIE, PA  16510

KLINES SERVICES INC
5 HOLLAND ST
SALUNGA, PA  17538

KLR ENTERPRISES LLC DBA
DR VINYL OF CHATTANOOGA
9027 JENNY LYNN DR
CHATTANOOGA, TN  37421

KMD LINEN SERVICE CO INC
109 BOONE HILLS DR
ST PETERS, MO  63376

KNIGHT & SONS ELECTRIC INC
1824 S BRANDON
WICHITA, KS  67207

KNOTT MECHANICAL INC
9474 DEERECO RD
TIMONIUM, MD  21093

KNOX COUNTY
MIKE LOWE TRUSTEE
PO BOX 70
KNOXVILLE, TN  37901

KOC SUH
ADDRESS REDACTED

KOCH MINERALS LLC
PO BOX 2219
WICHITA, KS  67114

KOCSIS ELECTRIC INC
5725 S 56TH ST
OMAHA, NE  68117

KOLD DRAFT REFRIGERATION
PO BOX 247
WATERFORD, PA  16441

KOLIN O BOYD
4545 GUILFORD AVE NW
CANTON, OH  44709

KOLORTECH INC
15525 STONEYCREEK WAY
NOBLESVILLE, IN  46060

KONOP REFRIGERATION INC
PO BOX 2477
GREEN BAY, WI  54306

KONRAD BEER DISTRIBUTORS
PO BOX 5396
DEPTFORD, NJ  08096

KONTOS FOODS INC
PO BOX 3812
DURHAM, NC  27702

KOOL KLEEN INC
PO BOX 87
MURRYSVILLE, PA  15668

KOORSEN FIRE & SECURITY INC
2719 N ARLINGTON AVE
INDIANAPOLIS, IN  46218

KOREY MICKENS
ADDRESS REDACTED

KORI CARTWRIGHT DBA
DJ KORI CS PARTY TIME
3113 EUGENE LN
AURORA, IL  68504

KORY PRIEST
ADDRESS REDACTED

KOSINS PARTY & TENT RENTAL
1660 THOMAS PAINE PKWY
CETNERVILLE, OH  45459

KOURTLYN KROTTINGER
ADDRESS REDACTED

KOURTNEY HANNAN
911 SMITH AVE
LANSING, MI  48910

KOURTNEY HANNAN
ADDRESS REDACTED

KOURYOU NGIN
ADDRESS REDACTED

KRALIK PLUMBING INC
5201 SASSAFRAS DR
PARMA, OH  44129

KRAMER SERVICE INC
13803 NORTHERN OAK
SAN ANTONIO, TX  78217

KRATOS MID ATLANTIC INC
PO BOX 713378
CINCINNATI, OH  45271

KRATZENBERT & ASSOC INC DBA
KEYSTONE COLLECTIONS GROUP
546 WENDEL RD
IRWIN, PA  15642

KRAUS & COMPANY JETTING INC
11125 W 58TH AVE
ARVADA, CO  80002

KREBS BROTHERS RESTAURANT SUPPLY
COINC
4217 EAST 43RD STREET
NORTH LITTLE ROCK, AR  72117

KRESS FT WORTH LLC
4925 GREENVILLE AVENUE SUITE 675
DALLAS, TX  75206

KRESS FT WORTH LLC
PO BOX 600099
DALLAS, TX  75360

KRIS CHERY
ADDRESS REDACTED

KRIS ORIA
ADDRESS REDACTED

KRISH INC DBA
COIT
PO BOX 9058
LOUISVILLE, KY  40209

KRISTA CONA
ADDRESS REDACTED

KRISTA MELTON
3714 MORNING COVE LANE
KATY, TX  77449

KRISTA R MOSER
ADDRESS REDACTED

KRISTA SIMICICH
ADDRESS REDACTED

KRISTA TYNER
ADDRESS REDACTED

KRISTALL RANDOLPH
ADDRESS REDACTED

KRISTEEN NITTOLO
ADDRESS REDACTED

KRISTEN AMO
ADDRESS REDACTED

KRISTEN ANTOS
ADDRESS REDACTED

KRISTEN BERNAL
ADDRESS REDACTED

KRISTEN CUSMANO
ADDRESS REDACTED

KRISTEN D'ANDREA
ADDRESS REDACTED

KRISTEN DEANE
ADDRESS REDACTED

KRISTEN DEJESUS
ADDRESS REDACTED

KRISTEN DESTINO
ADDRESS REDACTED

KRISTEN FIRTIK
ADDRESS REDACTED

KRISTEN FRISBEE
ADDRESS REDACTED

KRISTEN HALASZ
ADDRESS REDACTED

KRISTEN HASKIN
ADDRESS REDACTED

KRISTEN HERRING
ADDRESS REDACTED

KRISTEN HOLLEY
ADDRESS REDACTED

KRISTEN HOOD
9400 WADE BLVD #1431
FRISCO, TX  75035

KRISTEN HOOD
ADDRESS REDACTED

KRISTEN HOUSTON
ADDRESS REDACTED

KRISTEN JAMALIYA
ADDRESS REDACTED

KRISTEN K JOHNSON
ADDRESS REDACTED

KRISTEN KLEIN
ADDRESS REDACTED

KRISTEN KLESSIG
ADDRESS REDACTED

KRISTEN KROONENBERG
ADDRESS REDACTED

KRISTEN LARSON
ADDRESS REDACTED

KRISTEN LEE
ADDRESS REDACTED

KRISTEN MACK
ADDRESS REDACTED

KRISTEN MAYE
ADDRESS REDACTED

KRISTEN MORENO
ADDRESS REDACTED

KRISTEN MUNOZ
ADDRESS REDACTED

KRISTEN NETTLES
ADDRESS REDACTED

KRISTEN NOSKY
ADDRESS REDACTED

KRISTEN PAUL
ADDRESS REDACTED

KRISTEN UPDENBACKER
452 CHERRY HILL LN
LEBANON, OH  45036

KRISTEN PINKES
ADDRESS REDACTED

KRISTEN ROSZELL
ADDRESS REDACTED

KRISTEN ROSZELL
C/O CHAMPPS STORE 65233
8030 RENISSANCE PKWY STE 885
DURHAM, NC  27713

KRISTEN SHEAHEN
ADDRESS REDACTED

KRISTEN SHERMAN
10 PINEY RUN RD
MEDFORD, NJ  08055

KRISTEN SHERMAN
ADDRESS REDACTED

KRISTEN STRAWN
ADDRESS REDACTED

KRISTEN SUTHERLAND
ADDRESS REDACTED

KRISTEN SYLVESTER
ADDRESS REDACTED

KRISTEN TOUCHE
ADDRESS REDACTED

KRISTEN VANOSDOL
ADDRESS REDACTED

KRISTEN WALKER
847 EXOCET DR
CORDOVA, TN  38018

KRISTEN WHITEHURST
ADDRESS REDACTED

KRISTEN WILLIS
ADDRESS REDACTED

KRISTI DIMATTEO
ADDRESS REDACTED

KRISTI ERICKSON
ADDRESS REDACTED

KRISTI GARGUILE
ADDRESS REDACTED

KRISTI KOCHER
ADDRESS REDACTED

KRISTI MCCLELLAND
1315 SOARING EAGLE DR
COLORADO SPRINGS, CO  80915

KRISTI WIGMORE
ADDRESS REDACTED

KRISTIE CANEN
ADDRESS REDACTED

KRISTIE TIMMONS
ADDRESS REDACTED

KRISTIN ANLIKER
ADDRESS REDACTED

KRISTIN BARRIE
ADDRESS REDACTED

KRISTIN BOYD
ADDRESS REDACTED

KRISTIN BUTLER
ADDRESS REDACTED

KRISTIN CAVOUTO
ADDRESS REDACTED

KRISTIN COOMBER
ADDRESS REDACTED

KRISTIN HONEZAK
ADDRESS REDACTED

KRISTIN KAPOTOS
ADDRESS REDACTED

KRISTIN KRAJEWSKI
ADDRESS REDACTED

KRISTIN LECLEAR
ADDRESS REDACTED

KRISTIN LODYGOWSKI
ADDRESS REDACTED

KRISTIN LONG
21370 OAKVIEW DR
NOBLESVILLE, IN  46062

KRISTIN LONG
ADDRESS REDACTED

KRISTIN LYONS
ADDRESS REDACTED

KRISTIN MCRENOLDS
ADDRESS REDACTED

KRISTIN N LECLEAR
ADDRESS REDACTED

KRISTIN R CURTIS
ADDRESS REDACTED

KRISTIN ROGERS
ADDRESS REDACTED

KRISTINA AKERS
ADDRESS REDACTED

KRISTINA CAHILL
ADDRESS REDACTED

KRISTINA HOWE
ADDRESS REDACTED

KRISTINA M EHRHARDT
ADDRESS REDACTED

KRISTINA MCKENZIE
ADDRESS REDACTED

KRISTINA NEAHRING
ADDRESS REDACTED

KRISTINA PODLASEK
ADDRESS REDACTED

KRISTINA RATAJCZAK
ADDRESS REDACTED

KRISTINA TEGARKOVA
ADDRESS REDACTED

KRISTINA WOOLFSON
ADDRESS REDACTED

KRISTINE FISCHER
ADDRESS REDACTED

KRISTINE LUCAS
ADDRESS REDACTED

KRISTY BELAIR
ADDRESS REDACTED

KRISTY MANNO
ADDRESS REDACTED

KRISTYNA STERBOVA
871 DUBLIN DR #B
RICHARDSON, TX  75080

KRISTYNA STERBOVA
ADDRESS REDACTED

KRYSTA MATOUSEK
ADDRESS REDACTED

KRYSTAL BROWN
ADDRESS REDACTED

KRYSTAL QUEEN INC
PO BOX 908
WARREN, MI  48090

KRYSTAL LAWRENCE
ADDRESS REDACTED

KRYSTAL STRAMAGLIA
ADDRESS REDACTED

KRYSTAL THOMSEN
ADDRESS REDACTED

KRYSTAL WARD
ADDRESS REDACTED

KRYSTIN FRANKLIN-LARSON
ADDRESS REDACTED

KRYSTINA LUTTELL
ADDRESS REDACTED

KUB
PO BOX 59017
KNOXVILLE, TN  37950

KUBILAI BRUNO
2206 STREBOR ST
DURHAM, NC  27705

KUEPPER FAVOR CO INC DBA
PARTY DIRECT
PO BOX 353
PERU, IN  46970

KUNA FOODSERVICE
704 KUNA INDUSTRIAL CT
DUPO, IL  62239

KUNTHEA LIM
ADDRESS REDACTED

KURAN VANLAEKEN
ADDRESS REDACTED

KURT BLAKEWAY
ADDRESS REDACTED

KURT HALES
1205 MARSHALL FARM ST
WAKE FOREST, NC  27587

KURT L DREES DBA
CRAYONKINGCOM
1865 HERNDON K-345
CLOVIS, CA  93611

KURTIS LUCAS
ADDRESS REDACTED

KURTIS PHILLIPPS
ADDRESS REDACTED

KURTIS WHEELER
ADDRESS REDACTED

KVM DOOR SYSTEMS INC
24387 SORRENTINO CT
CLINTON TOWNSHIP, MI  48035

KW E&S INC DBA WEBER EQUIP
2218 W FRANKLIN ST
PO BOX 6169
EVANSVILLE, IN  47712

KWIK KOPY BUSINESS CENTER
9121 SAM FURR RD STE 108
HUNTERSVILLE, NC  28078

KYAH FERNANDEZ
ADDRESS REDACTED

KYLA WOODALL
ADDRESS REDACTED

KYLE BAKER
ADDRESS REDACTED

KYLE BOLENDER
ADDRESS REDACTED

KYLE DECANN
ADDRESS REDACTED

KYLE DEHANN
ADDRESS REDACTED

KYLE DENTON
ADDRESS REDACTED

KYLE FIRLIK
ADDRESS REDACTED

KYLE HENDERSON
ADDRESS REDACTED

KYLE HENNING
ADDRESS REDACTED

KYLE J MUENCH
120 PEABODY LN
MARLTON, NJ  08052

KYLE LANDON
ADDRESS REDACTED

KYLE LASLO
ADDRESS REDACTED

KYLE LOWERY
1200 SEQUOIA CT APT B
TIPP CITY, OH  45371

KYLE LOWERY
ADDRESS REDACTED

KYLE MCKINZIE
ADDRESS REDACTED

KYLE MITCHELL
ADDRESS REDACTED

KYLE MYERS
ADDRESS REDACTED

KYLE O BRENNAN
13351 POINT RIDER LN
HERNDON, VA  20171

KYLE R BRENNAN
C/O FOX & HOUND STORE 65080
17416 CHESTERFIELD AIRPRT RD
CHESTERFIELD, MO  63005

KYLE RANKIN
ADDRESS REDACTED

KYLE ROTH
ADDRESS REDACTED

KYLE S QUARLES
ADDRESS REDACTED

KYLE SOLLARS
ADDRESS REDACTED

KYLE SPEAKMON
7276 BILLY GOAT DR
NEW ALBANY, OH  43054

KYLE SPEAKMON
ADDRESS REDACTED

KYLE STRICKLER
ADDRESS REDACTED

KYLE THOMAS
ADDRESS REDACTED

KYLE THORNHILL
ADDRESS REDACTED

KYLE THORNTON
ADDRESS REDACTED

KYLE TOLBERT
ADDRESS REDACTED

KYLE TYNAN
ADDRESS REDACTED

KYLE V MORRIS
ADDRESS REDACTED

KYLE VAUGHN FREIDEL
8402 STABLE GLEN
DALLAS, TX  75243

KYLE WATERSTRAAT
ADDRESS REDACTED

KYLE WHITE
770 N SILVER SPRINGS BLVD APT 615
WICHITA, KS  67212

KYLE WILSON
ADDRESS REDACTED

KYLETTE LINDSEY
ADDRESS REDACTED

KYLE BURCHFIELD
C/O FOX & HOUND 65015
506 N 120TH ST
OMAHA, NE  68154

KYLE DEJESUS
ADDRESS REDACTED

KYLIE KIMBER
ADDRESS REDACTED

KYLIE KRAMER
ADDRESS REDACTED

KYLIE WRIGHT
ADDRESS REDACTED

KYRAH SYMONDS
ADDRESS REDACTED

KYRELL WILLIAMS
ADDRESS REDACTED

L TEK INC DBA
FISH WINDOW CLEANING
2604 ELMWOOD AVE NO 128
ROCHESTER, NY  14618

L&A QUALITY FOODS
6930 S CHOCTAW DR
BATON ROUGE, LA  70806

LA GRASSO BROS INC
5001 BELLEVUE
PO BOX 2638
DETROIT, MI  48202

LA QUINTA INNS
3003 MEMORIAL RD
OKLAHOMA CITY, OK  73134

LACEY FARRELL
C/O FOX & HOUND STORE 65025
4210 82ND ST
LUBBOCK, TX  79423

LACEY LAUER
ADDRESS REDACTED

LACEY LONGINO
ADDRESS REDACTED

LACEY PAPPAS
ADDRESS REDACTED

LACEY STITH
ADDRESS REDACTED

LACEY WHITE
ADDRESS REDACTED

LACLEDE GAS COMPANY
DRAWER 2
ST LOUIS, MO  63171

LACONS REFRIGERATION & AIR
CONDITIONING LLC
201 HENDRIX STREET
WEST COLUMBIA, SC  29169

LACSANA HABOON
ADDRESS REDACTED

LACY HEIN
ADDRESS REDACTED

LACY LIPCZYNSKI
ADDRESS REDACTED

LAFAIRB CORP DBA
HOODZ OF GRTR WICHITA METRO
8918 W 21ST ST N, STE 200
WICHITA, KS  67205

LAFE T WILLIAMS & ASSOCIATES INC
DBA WILLIAMS JANITORIAL
1509 S WASHINGTON
WICHITA, KS  67211

LAILA SHABO
ADDRESS REDACTED

LAITIN SCHWERIN
2518 LAKE LANSING RD #1
LANSING, MI  48912

LAITIN SCHWERIN
ADDRESS REDACTED

LAKE BEVERAGE CORP
900 JOHN ST
WEST HENRIETTA, NY  14586

LAKE COUNTY HEALTH DEPT
ATTN FINANCE
3010 GRAND AVE
WAUKEGAN, IL  60085

LAKE ERIE ASPHALT PAVING INC
DBA STANDARD CO
5510 OAKES RO
BRECKSVILLE, OH  44141

LAKE NORMAN CHAMBER OF COMMERCE
PO BOX 760
CORNELTUS, NC  28031

LAKESHIA HARRELL
2602 FEATHERGREEN TRAIL
FRESNO, TX  77545

LAKEISHA HARRELL
BARBARA JACKSON HUDSON
THE LAW OFFICES OF BARBARA JACKSON
HUDSON
4615 SOUTHWEST FREEWAY SUITE 820
HOUSTON, TX  77027

LAKENDRICK DICKENS
ADDRESS REDACTED

LAKES MARKETING GROUP INC
13700 83RD WAY N STE 210
MAPLE GROVE, MN  55369

LAKESHIA MILES
ADDRESS REDACTED

LAKESIDE COMMERCIAL REFRIGERATION
LLC
PO BOX 1680
LINCOLNTON, NC  28093

LAKEWOOD MUNICIPAL COURT
12650 DETROIT
LAKEWOOD, OH  44107

LAKEWOOD VILLAGE SHOPPING CENTER
LLC
2851 LAKEWOOD VILLAGE DRIVE
N. LITTLE ROCK, AR  72116

LAKEYA WILLIAMS
ADDRESS REDACTED

LAKIESHA WALLER
ADDRESS REDACTED

LAMAR TEXAS LTD PRTSHP DBA
THE LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA  70896

LAMAR TOLLIVER
ADDRESS REDACTED

LAMB WESTON INC
TRACY WOLF
PO BOX 70075
CHICAGO, IL  60673

LAMBERTH & SONS PLG CO INC
PO BOX 1410
GOODLETTSVILLE, TN  37072

LAMPES CLEAN AIR SPECIALIST
6666 GROVER ST
OMAHA, NE  68106

LANA CANTANZRITI
ADDRESS REDACTED

LANA GABER
ADDRESS REDACTED

LANCASTER COUNTY TAX
COLLECTION EMPLOYER DEPT
PO BOX 11447
LANCASTER, PA  17605

LANCE BROWN
ADDRESS REDACTED

LANCE COLE
ADDRESS REDACTED

LANCE CONNORS
ADDRESS REDACTED

LANCE FRANCISO
ADDRESS REDACTED

LANCE LOKEY
5513 84TH ST
LUBBOCK, TX  79424

LANCE MEALEY
ADDRESS REDACTED

LANDERBROOK POINT LLC
C/O CB RICHARD ELLIS
3733 PARK EAST DR  STE 210
BEACHWOOD, OH  44122

LANDIS & JAMES ELECTRIC INC
4200 BETHLEHEM PIKE
TELFORD, PA  18969

LANDON LLC DBA
DRAIN MASTERS
PO BOX 133
COTTLEVILLE, MO  63338

LANE KIBBLE
ADDRESS REDACTED

LANI SMERALDI
ADDRESS REDACTED

LANMARK ELECTRIC INC
997 RTE 100
BECHTELSVILLE, PA  19505

LANSING BOARD OF WATER & LIGHT
PO BOX 13007
LANSING, MI  48901

LARA ADAMS
ADDRESS REDACTED

LARISSA BENNETT
ADDRESS REDACTED

LARRY A WERLAND II
1218 JACKSON BLVD #4
HOUSTON, TX  78934

LARRY BRYSON
ADDRESS REDACTED

LARRY BURRAGE DBA
L&L ELECTRIC SERVICE
558 SAGEWOOD PL SW
CONCORD, NC  28025

LARRY FEDIN
ADDRESS REDACTED

LARRY GIUSTI
ADDRESS REDACTED

LARRY SKELF DBA
STUFF IT UPHOLSTERY
4608 HIXSON PIKE
HIXSON, TN  37343

LARRY SMITH DBA
THE CORNER WINDOW
5703 78TH ST
LUBBOCK, TX  79424

LARRY STORCH
10737 MIDSUMMER LN
COLUMBIA, MD  21044

LARRYS LOCK SAFE & SECURITY CENTR INC
8005 PLAINFIELD RD
CINCINNATI, OH  45236

LARSON HEATING & A/C INC
714 W KATHRYN ST
NIXA, MO  65714

LARSONS MEDICAL SUPPLY LLC
3466 WATSON RD
ST LOUIS, MO  63139

LARYSSA MOSPANYVK
ADDRESS REDACTED

LAS COLINAS ASSOCIATION INC
PO BOX 140039
IRVING, TX  75014

LAS COLINAS DUNHILL LLC
PO BOX 203133
DALLAS, TX  75320

LASCO INC
694 BEALE ST
MEMPHIS, TN  38103

LASER TONERS & LOW COST COLOR
DBA HEARTLAND PRINTING SOLUTIO
4513 S 88TH STREET
OMAHA, NE  68127

LASHIERDARNA EDWARD
ADDRESS REDACTED

LAST CALL ARIZONA LLC
7017 W PONTIAC DR
GLENDALE, AZ  85308

LATHAM & WATKINS LLP
PO BOX 2130
CAROL STREAM, IL  60132

LATISSHA EVANS
ADDRESS REDACTED

LATITIA GRIMES
ADDRESS REDACTED

LATOYA WOODS
ADDRESS REDACTED

LATTER & BLUM PROPERTY MGMT
10455 JEFFERSON HWY #100
BATON ROUGE, LA  70809

LAURA BLASI
ADDRESS REDACTED

LAURA BROOKS
ADDRESS REDACTED

LAURA CAMPBELL
ADDRESS REDACTED

LAURA DONOVAN
ADDRESS REDACTED

LAURA DYER
ADDRESS REDACTED

LAURA E SHORTT
ADDRESS REDACTED

LAURA FITZPATRICK
ADDRESS REDACTED

LAURA FLORIO
ADDRESS REDACTED

LAURA FRALEY
ADDRESS REDACTED

LAURA FULLERTON
ADDRESS REDACTED

LAURA GUEST
ADDRESS REDACTED

LAURA HILGER
ADDRESS REDACTED

LAURA KESSINGER
ADDRESS REDACTED

LAURA KLAAS
ADDRESS REDACTED

LAURA LAVIGNE
ADDRESS REDACTED

LAURA LUPETIN
ADDRESS REDACTED

LAURA MADLANGBAYAN
ADDRESS REDACTED

LAURA MORRIS
ADDRESS REDACTED

LAURA N BRIATICO
ADDRESS REDACTED

LAURA POTTS
ADDRESS REDACTED

LAURA PRICKETT
ADDRESS REDACTED

LAURA PROUT
ADDRESS REDACTED

LAURA RIPBERGER
ADDRESS REDACTED

LAURA ROBERTS
ADDRESS REDACTED

LAURA ROCK
ADDRESS REDACTED

LAURA SHORTT
ADDRESS REDACTED

LAURA SIEVERT
ADDRESS REDACTED

LAURA SKRZYPCZAK
ADDRESS REDACTED

LAURA SMITH
ADDRESS REDACTED

LAURA STRATMAN
ADDRESS REDACTED

LAURA TABATCHER
458 E 34TH ST
ERIE, PA  16504

LAURA URBANEK
ADDRESS REDACTED

LAURA WALTER
ADDRESS REDACTED

LAURA WOJDELKOWSKI
ADDRESS REDACTED

LAURELO LAGO
ADDRESS REDACTED

LAUREL COLLINET
ADDRESS REDACTED

LAUREL REHABILITATION SVCS INC
216 HADDON AVE STE 702
WESTMONT, NJ  08108

LAUREN A SMITH
ADDRESS REDACTED

LAUREN BACELLI
ADDRESS REDACTED

LAUREN BALLENTINE
ADDRESS REDACTED

LAUREN BEATTY
2337 S MYRTLE AVE
BATON ROUGE, LA  70806

LAUREN BEAVOR
ADDRESS REDACTED

LAUREN BIENENSTOCK & ASSOC INC
BIENENSTOCK COURT REPORTING &
30800 TELEGRAPH RD STE 2925
BINGHAM FARMS, MI  48025

LAUREN BLOKEL
ADDRESS REDACTED

LAUREN BOETTCHER
ADDRESS REDACTED

LAUREN BOWEN
ADDRESS REDACTED

LAUREN BURLIN
ADDRESS REDACTED

LAUREN BUTLER
ADDRESS REDACTED

LAUREN CAMPBELL
ADDRESS REDACTED

LAUREN CARPENTER
ADDRESS REDACTED

LAUREN CHRONEOS
ADDRESS REDACTED

LAUREN CLARK
ADDRESS REDACTED

LAUREN CLOUSE
ADDRESS REDACTED

LAUREN COMPEAU
ADDRESS REDACTED

LAUREN CRESS
ADDRESS REDACTED

LAUREN CROWN
8409 E ST CHARLES RD
ITHACA, MI  48847

LAUREN CROWN
ADDRESS REDACTED

LAUREN CZAPLA
ADDRESS REDACTED

LAUREN DANAJ
ADDRESS REDACTED

LAUREN DANEKE
ADDRESS REDACTED

LAUREN DAWSON
ADDRESS REDACTED

LAUREN DELANEY
ADDRESS REDACTED

LAUREN EDMONDS
ADDRESS REDACTED

LAUREN EDMONDSON
ADDRESS REDACTED

LAUREN EGER
ADDRESS REDACTED

LAUREN EIGEN
ADDRESS REDACTED

LAUREN ELLIOT
ADDRESS REDACTED

LAUREN FAULKNER
ADDRESS REDACTED

LAUREN FAYETTE
1952 LOMA LINDA LN
CENTERVILLE, OH  45459

LAUREN FAYETTE
ADDRESS REDACTED

LAUREN FRIDLEY
ADDRESS REDACTED

LAUREN GALASSINI
ADDRESS REDACTED

LAUREN GLADISH
ADDRESS REDACTED

LAUREN GLASS
ADDRESS REDACTED

LAUREN GOEBEL
ADDRESS REDACTED

LAUREN GRANEY
ADDRESS REDACTED

LAUREN GREGORCY
ADDRESS REDACTED

LAUREN HARDMAN
ADDRESS REDACTED

LAUREN HARRIS
ADDRESS REDACTED

LAUREN HATHAWAY
5753 WEST 129TH ST
CRESTWOOD, IL  60445

LAUREN HATHAWAY
ADDRESS REDACTED

LAUREN HAWKINS
ADDRESS REDACTED

LAUREN HEINRICH
ADDRESS REDACTED

LAUREN HERON
ADDRESS REDACTED

LAUREN HOWARD
ADDRESS REDACTED

LAUREN HUMENIK
ADDRESS REDACTED

LAUREN JOSEY
ADDRESS REDACTED

LAUREN KELLEN
ADDRESS REDACTED

LAUREN KOCHEL
ADDRESS REDACTED

LAUREN L RINI
17306 W 145TH ST
LOCKPORT, IL  60441

LAUREN LACOMBE
ADDRESS REDACTED

LAUREN LANZATELLA
ADDRESS REDACTED

LAUREN LAROSA
ADDRESS REDACTED

LAUREN MAYFIELD
ADDRESS REDACTED

LAUREN NIELSEN
ADDRESS REDACTED

LAUREN NUTTER
ADDRESS REDACTED

LAUREN ORR
ADDRESS REDACTED

LAUREN PUSATERI
ADDRESS REDACTED

LAUREN QUARTON
ADDRESS REDACTED

LAUREN ROBERTS
ADDRESS REDACTED

LAUREN RYAN
ADDRESS REDACTED

LAUREN SCHUMAN
ADDRESS REDACTED

LAUREN SINGLETON
ADDRESS REDACTED

LAUREN SMITH
ADDRESS REDACTED

LAUREN STALLS
ADDRESS REDACTED

LAUREN STITT
ADDRESS REDACTED

LAUREN STONE
ADDRESS REDACTED

LAUREN SURBAUGH
ADDRESS REDACTED

LAUREN TELLEZ
ADDRESS REDACTED

LAUREN TROUBLEFIELD
ADDRESS REDACTED

LAUREN TYE
ADDRESS REDACTED

LAUREN UTLEY
ADDRESS REDACTED

LAUREN WILEY
ADDRESS REDACTED

LAUREN YOUNG
ADDRESS REDACTED

LAURIE C OATTS
ADDRESS REDACTED

LAURIE GAMBRELL
ADDRESS REDACTED

LAURIE HURSON
ADDRESS REDACTED

LAURIE LONG
ADDRESS REDACTED

LAURIE MERINO
ADDRESS REDACTED

LAURIE OATTS
ADDRESS REDACTED

LAURIE WILSON
ADDRESS REDACTED

LAURIN SKARR
ADDRESS REDACTED

LAURO POPOCA
ADDRESS REDACTED

LAVA ROOMS INC DBA
MONEY MAILER
25720 SUNNYVALE LN
SHOREWOOD, MN  55331

LAVADA FIELDS
ADDRESS REDACTED

LAVELTON DANIEL
ADDRESS REDACTED

LAVON WILKERSON
ADDRESS REDACTED

LAW OFCS OF AARON D COX PLLC
23944 EUREKA RD STE 107
TAYLOR, MI  48180

LAW OFCS OF BUDDY YOSHA LLC
YOSHA COOK SHARTZER & TISCH
9102 N MERIDIAN ST STE 535
INDIANAPOLIS, IN  46260

LAW OFFICE OF DAVID A BADER LLC
PO BOX 42465
CINCINNATI, OH  45242

LAW OFFICE OF ROBERT J OLENDER &
SYSTEM 4 OF CLEVELAND
22060 MASTICK RD
FAIRVIEW PARK, OH  44216

LAW OFFICES OF BRETT B STALCUP &
PATRICK LEAR
3615 N HALL ST
DALLAS, TX  75219

LAW OFFICES OF MICHAEL R STILLMAN PC
7091 ORCHARD LAKE RD #270
WEST BLOOMFIELD, MI  48322

LAWLER FOODS LTD
CRAIG HERBLEING
PO BOX 2558
HUMBLE, TX  77347

LAWRENCE CORCORAN
ADDRESS REDACTED

LAWRENCE E KUCKEN
51806 SCHOENHERR
SHELBY TOWNSHIP, MI  48315

LAWRENCE GONZALES
409 FOXWOOD LN
WILMINGTON, NC  28409

LAWRENCE J. STORCH
10737 MIDSUMMER LANE
COLUMBIA, MD  21044

LAWRENCE LEWIS
ADDRESS REDACTED

LAWRENCE PATTON
ADDRESS REDACTED

LAWRENCE SNIDER
10320 LAKEPOINTE
DETROIT, MI  48224

LAWSON PRODUCTS INC
PO BOX 809401
CHICAGO, IL  60680

LAWTON COMMERCIAL SERVICES
BENJAMIN FRANKLIN      DBA
1500 S CENTRAL EXPWY 300
MCKINNEY, TX  75070

LAYNE SISTO
ADDRESS REDACTED

LAZARO REYES
ADDRESS REDACTED

LAZARUS ENTERPRISES CORP DBA
BLUEGRASS AWNINGS CO
2624 S THIRD ST
LOUISVILLE, KY  40208

LAZYDAYCOM LLC
827 SCALEYBARK RD STE F
CHARLOTTE, NC  28209

LB & HB ENTERPRISES INC DBA
BUDGET BLINDS
470 W ROGER RD STE 108
TUCSON, AZ  85705

LBR ENTERPRISES INC DBA
LAKES KEYS & TSHIRTS
3038 N FEDERAL HWY STE J
FT LAUDERDALE, FL  33306

LBX LIGHTING INC
3211 FONDREN RD
HOUSTON, TX  77063

LCV DUNHILL LP
3100 MONTICELLO AVENUE SUITE 300
DALLAS, TX  75205

LDC SERVICES LLC DBA
WINDOW WIZARD
PO BOX 68
MEAD, CO  80542

LEA BENNETT
ADDRESS REDACTED

LISA CONNOR
ADDRESS REDACTED

LEADBETTER LANDSCAPING
MEANIE LEADBETTER
10603 CHERRYBROOK CIRCLE
LITTLETON, CO  80126

LEAH ANGER
ADDRESS REDACTED

LEAH BRUCKNER
ADDRESS REDACTED

LEAH CARNEY
ADDRESS REDACTED

LEAH HAMMOND
ADDRESS REDACTED

LEAH M WILEY
ADDRESS REDACTED

LEAH MALVAROSE
C/O FOX & HOUND 65005
505 UNIVERSITY DR
COLLEGE STATION, TX  76682

LEAH MCFANN
ADDRESS REDACTED

LEAH MERKLE
ADDRESS REDACTED

LEAH MORRIS
ADDRESS REDACTED

LEAH PASCHKE
ADDRESS REDACTED

LEAH STREJCEK
ADDRESS REDACTED

LEAH THORSON
ADDRESS REDACTED

LEAH TITUS
ADDRESS REDACTED

LEAH WOOD
ADDRESS REDACTED

LEANDER G SMITH
ADDRESS REDACTED

LEANN P FOTOPOULOS
ADDRESS REDACTED

LEANN ROWAND
ADDRESS REDACTED

LEANNA FORD
ADDRESS REDACTED

LEANNA KRAUSE
ADDRESS REDACTED

LEANNE BAILEY
ADDRESS REDACTED

LEANNE EDSON
ADDRESS REDACTED

LEANNE MATHEWS
279 GROVE ST
DENVER, CO  80219

LEANNE WESSELHOFT
ADDRESS REDACTED

LEASECORP FINANCIAL INC
COM091250A
PO BOX 780012
WICHITA, KS  67278

LEBHAR FRIEDMAN INC DBA
NATIONS RESTAURANT NEWS
PO BOX 16688
NORTH HOLLYWOOD, CA  91615

LEBRICHA CORP
PO BOX 261
POCOPSON, PA  19366

LEE & STONE LLP
2626 COLE AVE STE 400
DALLAS, TX  75204

LEE & STONE LLP
REPUBLIC CENTER STE 2250
325 N ST PAUL ST
DALLAS, TX  75201

LEE CONE & UPHOLSTERY
1414 S WINONA WAY
DENVER, CO  80219

LEES ROOFING & SPOUTING INC
805 E COLUMBUS AVE
BELLEFONTAINE, OH  43311

LEGACY COURT LLC
13625 CALIFORNIA ST STE 110
OMAHA, NE  68154

LEGACY FIRE SPRINKLER SVC LLC
PO BOX 580
WOOLWICH, NJ  08085

LEHIA ROBERTS
ADDRESS REDACTED

LEINBACH SERVICES
PO BOX 6389
KINGSPORT, TN  37663

LEISURE TIME AMUSEMENT INC
155 LEISURE TIME LN
WINSTON SALEM, NC  27107

LELA LEACH
ADDRESS REDACTED

LELA PLATE
ADDRESS REDACTED

LENIN SAETEROS
ADDRESS REDACTED

LENNOX TOWN CENTER LIMITED
C/O DON CASTO ORGANIZATION
209 E STATE STREET
COLUMBUS, OH  43215

LENNOX TOWN CENTER LIMITED
CONTINENTAL REAL ESTATE COMPANIES
150 EAST BROAD STREET
COLUMBUS, OH  43215

LENNOX TOWN CENTER LIMITED
PO BOX 72228
CLEVELAND, OH  44192

LENNY GONZALEZ
ADDRESS REDACTED

LEO ANALCO
ADDRESS REDACTED

LEO KITAYCHIK
ADDRESS REDACTED

LEO VASQUEZ
TAX ASSESSOR/COLLECTOR
PO BOX 4663
HOUSTON, TX  77210

LEON PENAFIEL
ADDRESS REDACTED

LEONARD FOUNTAIN SPECIALTIES INC
DBA LEONARDS SYRUPS
4601 NANCY ST
DETROIT, MI  48212

LEONARD PAPER CO CORP
725 N HAVEN ST
BALTIMORE, MD  21205

LEONARDO FISCAL
ADDRESS REDACTED

LEONARDS SYRUPS INC
4225 NANCY
DETROIT, MI  48212

LEONARDS SYRUPS INC
5560 RELIABLE PKWY
CHICAGO, IL  60686

LEONARDS SYRUPS INC
DEPT # 771409
PO BOX 77000
DETROIT, MI  48277

LEONEL BLANCO
ADDRESS REDACTED

LEONEL REYES
ADDRESS REDACTED

LEOPOLDO ALLEN JR
ADDRESS REDACTED

LEOS FOODS
JEFF STRAIN
PO BOX 102276
ATLANTA, GA  30368

LES CHRISTENSON
ADDRESS REDACTED

LESLEY COHEN
ADDRESS REDACTED

LESLIE EMMETT
ADDRESS REDACTED

LESLIE SIMMONS
105 RIDGEWAY AVE
LOUISVILLE, KY  40207

LESLIE WEISZ
ADDRESS REDACTED

LESLIES GENERAL MAINTENANCE
304 S BELL DR
OKLAHOMA CITY, OK  73110

LESTER BALL
ADDRESS REDACTED

LETHA WILSON
LEGAL OKC LLC
BRIAN A BOSWELL
4528 N. CLASSEN BLVD
OKLAHOMA CITY, OK  73118

LETICIA JOVEL
ADDRESS REDACTED

LETICIA SANTOS
ADDRESS REDACTED

LETICIA XICOTENCATL
ADDRESS REDACTED

LEVEL 3 FINANCING INC DBA
LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO  80291

LEVEL 3 FINANCING INC DBA LEVEL 3
COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO  80291

LEWIS STREET GLASS INC
733 S MARKET
WICHITA, KS  67211

LEWKOWITZ LAW OFFICE PLC
2600 N CENTRAL AVE STE 1775
PHOENIX, AZ  85004

LEXI BUNNEY
ADDRESS REDACTED

LEXINGTON CO HEALTH SVCS DIST INC
DBA LEXINGTON MEDICAL CNT
300 WEST DUNBAR ROAD
WEST COLUMBIA, SC  29170

LEXIS CAMPBELL
ADDRESS REDACTED

LEXUS FINANCIAL SERVICES
PO BOX 4102
CAROL STREAM, IL  60197

LG&E
PO BOX 9001960
LOUISVILLE, KY  40290

LIANA WOMBLE
ADDRESS REDACTED

LIBERTY ACQUISITIONS SERVICING LL
PO BOX 17210
GOLDEN, CO  80402

LIBERTY ELECTRICAL CONTRACTORS INC
PO BOX 10776
HOUSTON, TX  77206

LIBERTY FRUIT COMPANY INC
1247 ARGENTINE BLVD
KANSAS CITY, KS  66105

LIBERTY MUTUAL
6800 COLLEGE BLVD
SUITE 700
OVERLAND PARK, KS  66211

LIBERTY SERVICES INC
1005 S MAIN ST
WEST MILTON, OH  45383

LIDIYA KLIMCHUK
ADDRESS REDACTED

LIGHT BULB DEPOT 3 LLC
PO BOX 410
AURORA, MO  65605

LIGHT BULB SHOPPE
6621 GEYER SPRINGS RD
LITTLE ROCK, AR  72209

LIGHT GREEN LLC
PO BOX 318
CICERO, IN  46034

LIGHTNING ELECTRIC
8661 ANTCLIFF
HOWELL, MI  48855

LILIAN ORDONEZ
ADDRESS REDACTED

LILIANA RIVERA
ADDRESS REDACTED

LILLIAN POSPICHAK
ADDRESS REDACTED

LILY RAINS
324 PROVIDENCE GLEN DR
CHAPEL HILL, NC  27514

LILY TEWFIK MINOR
ANN TUFANO
MADDEN & TUFANO
3000 ATRIUM WAY SUITE 280
MT. LAUREL, NJ  08054

LILY TEWFIK MINOR
C/O TAMER TWEFIK
226 MIMOSA DRIVE
CHERRY HILL, NJ  08002

LINA HASIBA
ADDRESS REDACTED

LINDA COSTNER
C/O FOX & HOUND REST GROUP
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206

LINDA DOBLE
5744 W 141ST ST
SAVAGE, MN  55378

LINDA EGGBRECHT
ADDRESS REDACTED

LINDA FRAKES
3718 DOWNING DRIVE
CUMMING, GA  30040

LINDA JONES
ADDRESS REDACTED

LINDA KERSTEN
ADDRESS REDACTED

LINDA SMITH
ADDRESS REDACTED

LINDA SPEED
ADDRESS REDACTED

LINDIE WOOD
C/O FOX & HOUND 65013
847 EXOCET DR
CORDOVA, TN  38018

LINDLEY LIGHTING & ELECTRICAL LLC
PO BOX 3311
JASPER, AL  35502

LINDSAY BARAINYAK
ADDRESS REDACTED

LINDSAY COSTANZA
7824 ROLLING ACRES DR
DALLAS, TX  75248

LINDSAY CZAJKA
ADDRESS REDACTED

LINDSAY DONNELLY
ADDRESS REDACTED

LINDSAY HARVEY
ADDRESS REDACTED

LINDSAY HINKLE
ADDRESS REDACTED

LINDSAY INGRAHAM
ADDRESS REDACTED

LINDSAY LABURN
ADDRESS REDACTED

LINDSAY PATTON
ADDRESS REDACTED

LINDSAY R ALLEN
ADDRESS REDACTED

LINDSAY REMPE
ADDRESS REDACTED

LINDSAY ROURKE
ADDRESS REDACTED

LINDSAY ROWE
ADDRESS REDACTED

LINDSAY S KAUFFMAN
116 MACCASIN HOLLOW LN
CLINTON, TN  37716

LINDSAY SCHOLZ
C/O FOX & HOUND #65033
2002 NORTHWAY MALL
PITTSBURG, PA  15237

LINDSAY SCHULZE
ADDRESS REDACTED

LINDSAY WHEAT
ADDRESS REDACTED

LINDSAY WILLIAMS
445 W BURGUNDY ST #1638
HIGHLANDS RANCH, CO  80129

LINDSEY BOROWICZ
ADDRESS REDACTED

LINDSEY BRYAN
ADDRESS REDACTED

LINDSEY BUGG
ADDRESS REDACTED

LINDSEY CALABRESE
C/O FOX & HOUND 65091
5113 BOWEN DR
MASON, OH  45040

LINDSEY COMSTOCK
ADDRESS REDACTED

LINDSEY COX
ADDRESS REDACTED

LINDSEY D FORTINO
ADDRESS REDACTED

LINDSEY FOJAN
ADDRESS REDACTED

LINDSEY GAINES
1309 WEBER DRIVE
LANSING, MI  48912

LINDSEY GAINES
ADDRESS REDACTED

LINDSEY GILETTO
ADDRESS REDACTED

LINDSEY GIPSON
ADDRESS REDACTED

LINDSEY HESSION
ADDRESS REDACTED

LINDSEY HOFFMAN
ADDRESS REDACTED

LINDSEY J CALVIN
4717 E CAMINO ST #2
MESA, AZ  85205

LINDSEY MASTERS
7276 BILLY GOAT DR
NEW ALBANY, OH  43054

LINDSEY MASTERS
ADDRESS REDACTED

LINDSEY MCCONNELL
19400 APT C
ONE HORMAN BLVD
CORNELIUS, NC  28031

LINDSEY MIKELL
ADDRESS REDACTED

LINDSEY MILLER
ADDRESS REDACTED

LINDSEY MOFFITT
ADDRESS REDACTED

LINDSEY NATHAN
ADDRESS REDACTED

LINDSEY PRICE
ADDRESS REDACTED

LINDSEY RANNEY
ADDRESS REDACTED

LINDSEY REFRIGERATION INC
6 LOOMIS ST
NORTH EAST, PA  16428

LINDSEY ROSE
ADDRESS REDACTED

LINDSEY SANDERS
C/O FOX & HOUND 65042
6051 SW LOOP 820
FT WORTH, TX 76132

LINDSEY SCHAWER
12911 S 80TH AVE
PALOS PARK, IL 60464

LINDSEY SMITH
ADDRESS REDACTED

LINDSEY SWANSON
ADDRESS REDACTED

LINDSEY THEISS
ADDRESS REDACTED

LINDSEY WALLACE
ADDRESS REDACTED

LINDSEY WILLIAMS
996 OSAGE DR
HENDERSON, KY 42420

LINENS OF THE WEEK INC
30 MCCULLOUGH DRIVE
NEW CASTLE, DE 19720

LINENS OF THE WEEK INC
PO BOX 890712
CHARLOTTE, NC 28289

LINENS OF THE WEEK INC
RONALD BUBES
713 LAMONT STREET NW
WASHINGTON, DC 20010

LINN COUNTY SHERIFF
PO BOX 669
CEDAR RAPIDS, IA 52406

LIONEL BELCHER
ADDRESS REDACTED

LIONEL CULPEPPER
ADDRESS REDACTED

LIQUID ENVIRONMENTAL SOLUTIONS
ACCOUNTS RECEIVABLE
PO BOX 203371
DALLAS, TX 75320

LIQUISERVE LLC
PO BOX 9366
ALBUQUERQUE, NM 87119

LISA AGUILAR
ADDRESS REDACTED

LISA ALTOMARE
ADDRESS REDACTED

LISA ARCHIBALD
ADDRESS REDACTED

LISA ASHTON
ADDRESS REDACTED

LISA BRAUN
ADDRESS REDACTED

LISA BROOKS
617 WENTWORTH DRIVE
RICHARDSON, TX 75081

LISA BUCKLEY
ADDRESS REDACTED

LISA CATHCART
ADDRESS REDACTED

LISA DOSSIER
ADDRESS REDACTED

LISA DVORAK
ADDRESS REDACTED

LISA DZIK
ADDRESS REDACTED

LISA EGEBRECHT
ADDRESS REDACTED

LISA FENDA
ADDRESS REDACTED

LISA FLERLAGE
ADDRESS REDACTED

LISA FRANCIS
ADDRESS REDACTED

LISA FRICKE
ADDRESS REDACTED

LISA GERAK
ADDRESS REDACTED

LISA GRACE
927 E OLMSTEAD AVE
EVANSVILLE, IN  47711

LISA HARTLEY
ADDRESS REDACTED

LISA HAZELTON
ADDRESS REDACTED

LISA HOUDEK
ADDRESS REDACTED

LISA KNACK
ADDRESS REDACTED

LISA KROHE
ADDRESS REDACTED

LISA LOESCH
ADDRESS REDACTED

LISA M KRYSIAK
ADDRESS REDACTED

LISA MACKEY
ADDRESS REDACTED

LISA MADIGAN
ILLINOIS ATTORNEY GENERAL
JAMES R THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO, IL  60601

LISA MARIE FURKS DBA
BELLADIVA
301 WEST 31ST STREET
MINNEAPOLIS, MN  55408

LISA MCHUGH
ADDRESS REDACTED

LISA MILLS
ADDRESS REDACTED

LISA OLSEN
ADDRESS REDACTED

LISA PECK
ADDRESS REDACTED

LISA PRATHER
C/O BAILEYS PUB & GRILLE
115 AFTON CT
COLUMBIA, SC  29212

LISA RHONE
ADDRESS REDACTED

LISA RICO
ADDRESS REDACTED

LISA SPITZER
116 MEADOWVIEW LN
WARRENTON, VA  20186

LISA SWARTZENTRUBER
ADDRESS REDACTED

LISA SWERTFAGER
ADDRESS REDACTED

LISA TALLARICO
ADDRESS REDACTED

LISA WALKER
ADDRESS REDACTED

LISA` FOX
ADDRESS REDACTED

LITTLE DREAMER PRODUCTIONS INC
9722 DARK CRYSTAL CT
HUNTERSVILLE, NC  28078

LITURGICAL PUBLICATIONS INC
4560 E 71 ST
CUYAHOGA HEIGHTS, OH  44105

LIVIA MARCATOMA
ADDRESS REDACTED

LIVONIA LOCK & KEY
33861 FIVE MILE RD
LIVONIA, MI  48154

LJ GRAND
15011 SALEM CREEK RD
EDMOND, OK  73010

LIZ VARGAS SOSA
ADDRESS REDACTED

LJ BECK ROOFING & GUTTERING INC
400 RIVER STREET
DERBY, KS  67037

LJ DISTRIBUTORS INC
12295 HANNAH LN
CARLETON, MI  48117

LK BUILDING LLC
PO BOX 1163
WAKE FOREST, NC  27588

LKNFUN INC
21410 HARKEN DR
CORNELIUS, NC  28031

LLOYD BATEMAN DBA
TWISTER ENTERTAINMENT
395 SAWDUST RD #2167
THE WOODLANDS, TX  77380

LLOYDS INC
8625 E WILSON RD
INDEPENDENCE, MO  64053

LMI ELECTRICAL CONTRACTORS INC
1902 TUCKER INDUSTRIAL
TUCKER, GA  30084

LO PICCOLO BROTHERS
PRODUCE INC
3110 RIVARD
DETROIT, MI  48207

LOBNA MOUCHKELLY
ADDRESS REDACTED

LOCK DOCTOR LLC
12008 DONOHUE AVE
LOUISVILLE, KY  40243

LOCKSTAR LOCKSMITH INC
PO BOX 1419
LITTLE ELM, TX  75068

LOGAN BRIGGS
ADDRESS REDACTED

LOGAN COUTURIER
ADDRESS REDACTED

LOGANN LISKO
ADDRESS REDACTED

LONE PALM PROPERTIES LLC
2510 CANTERBURY RD STE 100
WESTLAKE, OH  44145

LONE STAR VALET PARKING SERVICES INC
14315 INWOOD RD #105
FARMERS BRANCH, TX  75244

LONE TREE BREWING CO LLC
8222 PARK MEADOWS DR
LONE TREE, CO  80124

LONE TREE ENTERTAINMENT
BUSINESS IMPROVEMENT DIVISION
8390 E CRESCENT PKWY STE 600
GREENWOOD VILLAGE, CO  80111

LONE TREE PALM GARYLLC AND LONE TREE
PALM CYNTHIA LLC
2510 CANTERBURY ROAD SUITE 100
WESTLAKE, OH  44145

LONESTAR PAINTERS
13930 MIRANDA WAY
FRISCO, TX  75035

LONEY AWLS
ADDRESS REDACTED

LONG LIFE LIGHTING OF VA CORP
DBA CS LIGHTING
5614 EASTPORT BLVD
RICHMOND, VA  23231

LONG RANGE SYSTEMS INC
4550 EXCEL PKWY STE 200
ADDISON, TX  75001

LONGINO MENDOZA
ADDRESS REDACTED

LONNIE YOUNG
ADDRESS REDACTED

LOOSE GRAVEL PRODUCTIONS INC
18556 PILOT KNOB RD STE 204
FARMINGTON, MN  55024

LOPEZ BANOS
ADDRESS REDACTED

LORAIN MUNICIPAL COURT
200 W ERIE AVE
LORAIN, OH  44052

[...] HEI[...]
ADDRESS REDACTED

[...]
ADDRESS REDACTED

LORENZO SPARKS-ROSS
ADDRESS REDACTED

LORENZO ZAVALA
ADDRESS REDACTED

LORETTA E KNIGHT
CLERK OF CIRCUIT COURT
50 MARYLAND AVE RM 111
ROCKVILLE, MD  20850

LORETTA TOBIAS
ADDRESS REDACTED

LORI CAPOFERRI
2210 WINDSOR AVE
DREXEL HILL, PA  19026

LORI CARBOTT
ADDRESS REDACTED

LORI FAGAN
ADDRESS REDACTED

LORI GOFF
ADDRESS REDACTED

LORI LEWIS
11 SEMEL AVENUE
ISELIN, NJ  08830

LORI LEWIS
MITCHELL S CLAIR
DONALD F MANCHEL & ASSOCIATES
1515 MARKET STREET, SUITE 1020
PHILADELPHIA, PA  19102

LORI SULLIVAN
ADDRESS REDACTED

LORI SUMMERS
ADDRESS REDACTED

LORI SWANSON
MINNESOTA ATTORNEY GENERAL
STATE CAPITOL
STE. 102
ST. PAUL, MN  55155

LORIEL OLSON
ADDRESS REDACTED

LORNA DEABLER
ADDRESS REDACTED

LORRAINE MASCARENHAS
ADDRESS REDACTED

LORRIE TOLLE
ADDRESS REDACTED

LOSH COMMUNICATIONS INC
2748 S AUSTIN AVE
SPRINGFIELD, MO  65807

LOUIS E WOOTEN III PLLC DBA
THE WOOTEN LAW FIRM
3737 GLENWOOD AVE, STE 100
RALEIGH, NC  27612

LOUIS R POLSTER CO CORP
PO BOX 2016
COLUMBUS, OH  43216

LOUIS W SCHRATZMEIER
9026 PICKERING GROVE LN
CHARLOTTE, NC  28216

LOUIS WEBER IV
ADDRESS REDACTED

LOUISIANA DEPT OF REVENUE
OFF ALCOHOL & TOBACCO CONTROL
PO BOX 66404
BATON ROUGE, LA  70896

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA DEPT OF REVENUE
PO BOX 91011
BATON ROUGE, LA  70821

LOUISIANA DEPT OF REVENUE
SALES TAX DIVISION
PO BOX 91011
BATON ROUGE, LA  70821

LOUISIANA FIRE EXTINGUISHE INC
8339 ATHENS AVE
BATON ROUGE, LA  70814

LOUISIANA FRESH PRODUCE
1001 S DUPRE ST
NEW ORLEANS, LA 70125

LOUISVILLE METRO HEALTH DEPT
400 E GRAY ST
LOUISVILLE, KY 40201

LOUISVILLE METRO OMB HEALTH BILLING
PO BOX 34277
LOUISVILLE, KY 40232

LOUISVILLE SEALCOAT VENTURES
DBA LOUISVILLE SEALCOAT CO
PO BOX 35443
LOUISVILLE, KY 40232

LOUISVILLE WATER COMPANY
PO BOX 32460
LOUISVILLE, KY 40232

LOUISVILLE/JEFFERSON COUNTY
METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE, KY 40232

LOURDES SANDOVAL
ADDRESS REDACTED

LOUS ELECTRICAL CONTRACTOR &
INSTALLATION LLC
10825 BADGER DR
BAITHERSBURG, MD 20879

LOVEJOY LAW OFFICES PC
107 E WASTENAW ST STE 2
LANSING, MI 48933

LOWCOUNTRY SHELLFISH INC
7195 BRYHAWKE CIRCLE
CHARLESTON, SC 29418

LOYAL SERVICE SYSTEMS
15 TECHNOLOGY WAY
NASHUA, NH 03060

LRC REALTY INC
ATTN: KEITH GREENE VP
1584 FREDERICK BLVD
AKRON, OH 44320

LRC REALTY INC
C/O ZAMIAS SERVICES
300 MARKET STREET
JOHNSTOWN, PA 15901

LTC SERVICES LLC DBA
FIELD & YOUNG MGMT SOLUTIONS
PO BOX 503
JOHNSON CITY, TN 37604

LUANNE DURKIN
ADDRESS REDACTED

LUBBOCK CENTRAL APPRAISAL
DISTRICT
PO BOX 10568
LUBBOCK, TX 79408

LUBBOCK CHAMBER OF COMMERCE
1500 BROADWAY STE 101
LUBBOCK, TX 79401

LUBBOCK COUNTY CLERK
PO BOX 10536
LUBBOCK, TX 79408

LUBBOCK MICRO SHIELD INC DBA
CEILING PRO
PO BOX 16558
LUBBOCK, TX 79490

LUBBOCK POWER & LIGHT & WATER
PO BOX 10541
LUBBOCK, TX 79408

LUCAS BERTIZ
ADDRESS REDACTED

LUCAS CARLTON
ADDRESS REDACTED

LUCAS WINKLER
ADDRESS REDACTED

LUCILLE HAGER
ADDRESS REDACTED

LUCINDA TULLOCH
ADDRESS REDACTED

LUCRETIA WILLIS
ADDRESS REDACTED

LUCY CLABBY
ADDRESS REDACTED

LUCY TORRES
ADDRESS REDACTED

LUGENIA VAUGHN
ADDRESS REDACTED

LUIS ALONSO
ADDRESS REDACTED

LUIS APONTE
ADDRESS REDACTED

LUIS BALDIROCA1
ADDRESS REDACTED

LUIS CADENA
ADDRESS REDACTED

LUIS CALDERON
ADDRESS REDACTED

LUIS CAMPOS
ADDRESS REDACTED

LUIS CRUZ
ADDRESS REDACTED

LUIS DAVILA
ADDRESS REDACTED

LUIS FIGUEROA
ADDRESS REDACTED

LUIS G PEREZ
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GONZALES
ADDRESS REDACTED

LUIS JIMENEZ
ADDRESS REDACTED

LUIS LOJANO
ADDRESS REDACTED

LUIS OCERIN
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

LUIS PEREZ
ADDRESS REDACTED

LUIS PINTO
ADDRESS REDACTED

LUIS R ALVEREZ DBA
ALVAREZ UPHOLSTERY
30 MANNING ST
EDISON, NJ 08817

LUIS RAMOS
ADDRESS REDACTED

LUIS ROMERO
ADDRESS REDACTED

LUIS SOLIS
ADDRESS REDACTED

LUIS TENA
ADDRESS REDACTED

LUISA ANITA
ADDRESS REDACTED

LUISA RODRIGUEZ
ADDRESS REDACTED

LUKE BRITTON
ADDRESS REDACTED

LUKE DOLAHENTY
1722 HILLMONT AVE
NASHVILLE, TN 37215

LUKE MAJOR
ADDRESS REDACTED

LUKE MCMINN
ADDRESS REDACTED

LUKE PURA
ADDRESS REDACTED

LUKE VIDOKOVICH
ADDRESS REDACTED

LUN HOITAK
ADDRESS REDACTED

LUND DISTRIBUTION INC
7415 WASHINGTON AVE S
EDINA, MN  55439

LUTHER STRANGE
ALABAMA ATTORNEY GENERAL
501 WASHINGTON AVE
PO BOX 300152
MONTGOMERY, AL  36130-0152

LUXCON HOMES LLC
11610 COMMONWEALTH DR
LOUISVILLE, KY  40299

LUZ ROJAS DEL RIO
ADDRESS REDACTED

LUZMARIA TORRES
ADDRESS REDACTED

LVNV FUNCING LLC
C/O BERNDT & ASSOC PC
30500 VAN DYKE #702
WARREN, MI  48093

LYDIA SMITH
ADDRESS REDACTED

LYDIA TERAN
ADDRESS REDACTED

LYNDHURST FLORIST
5268 MAYFIELD RD
LYNDHURST, OH  44124

LYNDSEY GETTY
ADDRESS REDACTED

LYNDSY NELMS
C/O FOX & HOUND 65076
370-420 W ARMY TRAIL RD
BLOOMINGDALE, IL  60108

LYNETTE PESINA
ADDRESS REDACTED

LYNN JOHNSON
ADDRESS REDACTED

LYNN LUCCA
ADDRESS REDACTED

LYNSEE FOSTER
ADDRESS REDACTED

LYNX LEISURE INC
96 CEDARGROVE WAY SW
CALGARY, AB  00000

LYONS MAGNUS
SUSAN PRINS
3158 EAST HAMILTON AVE
FRESNO, CA  93702

LYRA BRITTON
ADDRESS REDACTED

LYRIE KEGLER
ADDRESS REDACTED

M & H GAS INC
4230 WASHINGTON AVENUE
INDEPENDENCE, MO  84056

M & M BEVERAGES LLC DBA
OLINGER DISTRIBUTING CO
PO BOX 681008
INDIANAPOLIS, IN  46268

M JOHNSON MULTIMEDIA SVCS INC
PO BOX 21
DARBY, PA  19023

M POVINELLI & SONS INC
318 9TH ST
FAIRVIEW, NJ  07022

M R ELLIS & SONS INC
6803 STAPLES MILL RD
RICHMOND, VA  23228

M W MORSS ROOFING
15423 OAKWOOD DR
ROMULUS, MI  48174

M&H GAS INC
4230 WASHINGTON AVE
INDEPENDENCE, MO  64055

M2 DEVELOPMENT SERVICES INC
2508 WHITE SANDS DR
GREAT BEND, KS  67530

M3 TECHNOLOGY GROUP INC DBA
MULTI MEDIA MASTERS INC
925 AIRPARK CENTER DR
NASHVILLE, TN  37217

MA KRA CONTRACTORS INC
PO BOX 33116
NORTH ROYALTON, OH  44133

MA'AT ALLOTEY-MCGRUDER
ADDRESS REDACTED

MACCARRONE INC
4616 W MAIN ST
WEST DUNDEE, IL  60118

MACCARTHY BP
DAVID L MCCARTHY
32570 GENOA ROAD
GENOA, IL  60135

MACEY MUCH
ADDRESS REDACTED

MACHINE & WELDING SUPPLY INC
HWY 301 SOUTH
PO BOX 1708
DUNN, NC  28335

MACHOL & JOHANNES LLC
717 17TH ST STE 2300
DENVER, CO  80202

MACK PEST CONTROL INC
4705 GALLATIN RD
NASHVILLE, TN  37216

MACK THE ICE
502 CLEMENTS BRIDGE RD
PO BOX 159
RUNNEMEDE, NJ  08078

MACKENZIE CHAPIN
ADDRESS REDACTED

MACKENZIE HILTBRAND
ADDRESS REDACTED

MACKENZIE KAY JOHNSON
ADDRESS REDACTED

MACKENZIE MARISKA
ADDRESS REDACTED

MACKENZIE WELCH
ADDRESS REDACTED

MACOMB COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
43525 ELIZABETH
MT CLEMENS, MI  48043

MACPHER LLC
211 SHORES DR
VERO BEACH, FL  32963

MACPHER LLC
ATTN: JOHN H CAPITANO
K&L GATES LLP
214 N TRYON STREET, 47TH FLOOR
CHARLOTTE, NC  28202

MACY MORTON
ADDRESS REDACTED

MACY ROBINSON
ADDRESS REDACTED

MACY'S RETAIL HOLDINGS INC
7 WEST 7TH STREET 17TH FLOOR
CINCINNATI, OH  45202

MAD HATTER PRODUCTION CO
264 BOAS ST
HARRISBURG, PA  17102

MADDEN SCHELLE
ADDRESS REDACTED

MADDISON TOBIN
3723 NE CHAPEL DR
LEES SUMMIT, MO  64064

MADELEINE HOBART
ADDRESS REDACTED

MADELEINE HOWELL
C/O FOX & HOUND 65005
505 UNIVERSITY DR
COLLEGE STATION, TX  77840

MADELINE CARTER
ADDRESS REDACTED

MADELINE GOVE
ADDRESS REDACTED

MADELINE GUZMAN
ADDRESS REDACTED

MADELINE KLEIN
ADDRESS REDACTED

MADELINE KLINKER
ADDRESS REDACTED

MADELINE LEISRING
ADDRESS REDACTED

MADELINE MEYER
ADDRESS REDACTED

MADELINE REDEMAKER
ADDRESS REDACTED

MADISON GOODMAN
ADDRESS REDACTED

MADIGAN DAHL & HARLAN PA
CAMPBELL MITHUN TOWER
222 S NINTH ST STE 3150
MINNEAPOLIS, MN  55402

MADISON AMBROSE
ADDRESS REDACTED

MADISON BERGER-STEWART
ADDRESS REDACTED

MADISON DISHMAN
ADDRESS REDACTED

MADISON GORECKI
ADDRESS REDACTED

MADISON MOORE
ADDRESS REDACTED

MADISON MURPHY
ADDRESS REDACTED

MADISON PARTNERS LP
4891 WEST SUNSET BLVD, SUITE 497
WEST HOLLYWOOD, CA  90069

MADISON PARTNERS LP
C/O THINK GREENE
95 N COUNTY ROAD
PALM BEACH, FL  33480

MADISON RAMS PLAZA LLC
NW 584304
PO BOX 1450
MINNEAPOLIS, MN  55485

MADISON SUBURBAN UTILITY DISTRICT
108 W WEBSTER ST
PO BOX 306140
NASHVILLE, TN  37230

MADISON TUPPER
ADDRESS REDACTED

MADISON VANDERWELL
ADDRESS REDACTED

MADOLYN SHELEY
ADDRESS REDACTED

MAEGEN KISH
ADDRESS REDACTED

MAEGHEN DRISCOLL
ADDRESS REDACTED

MAGGI COLEMAN
C/O FOX & HOUND 65045
330 N TYRON ST
CHARLOTTE, NC  28202

MAGGIE ANDERSON
ADDRESS REDACTED

MAGGIE CLAY
ADDRESS REDACTED

MAGGIE SCHNEIDER
ADDRESS REDACTED

MAGGIE SHANER
ADDRESS REDACTED

MAGIC CLEANING SERVICES
PO BOX 312
WILLOW GROVE, PA  19090

MAGIC GARAGE DOOR INC
2949 LINCOLN WAY E
MASSILLION, OH  44646

MAGNA IV COLOR IMAGING INC
2401 COMMERCIAL LANE
LITTLE ROCK, AR  72206

MAGNOLIA PLUMBING INC
600 GALLATIN ST NE
WASHINGTON, DC  20017

MAHANEY ROOFING COMPANY INC
2822 N MEAD
WICHITA, KS  67219

MAHASIN KEARNEY
ADDRESS REDACTED

MAHIR JURDI
ADDRESS REDACTED

MAHLET WOLDE
ADDRESS REDACTED

MAHONEY ENVIRONMENTAL
37458 EAGLE WAY
CHICAGO, IL  60678

MAHONEY ENVIRONMENTAL
PAUL BULFER
1819 MOEN AVE
JOLIET, IL  60436

MAHONEY FIRE SPRINKLER INC
5004 S 110TH ST
OMAHA, NE  68137

MAIN EVENT MERCHANDISE GROUP LLC
6880 HILLSDALE CT
INDIANAPOLIS, IN  46250

MAIN STREET MECHANICALS LLC
PO BOX 100
CROSS PLAINS, WI  53528

MAINES PAPER & FOOD SERVICE INC
PO BOX 642530
PITTSBURGH, PA  15264

MAJD BARAKAT
ADDRESS REDACTED

MAJOR BRANDS KANSAS CITY
PO BOX 843739
KANSAS CITY, MO  64184

MAJOR HEATING & AIR CONDITIONING INC
6285 W 48TH AVE
WHEAT RIDGE, CO  80033

MAKENZIE NORRIS
ADDRESS REDACTED

MAKINA MITCHELL
ADDRESS REDACTED

MALCOLM M KNAPP INC.
26 EAST 91ST STREET
NEW YORK, NY  10128

MALCOM MCKINNEY
ADDRESS REDACTED

MALIA DURHAM
ADDRESS REDACTED

MALINDA SELEVER
C/O FOX & HOUND 65036
11470 WESTHEIMER
HOUSTON, TX  77077

MALISSA STUART
ADDRESS REDACTED

MALLORY BOEDING
ADDRESS REDACTED

MALLORY COOK
ADDRESS REDACTED

MALLORY DAVISON
ADDRESS REDACTED

MALLORY L PASCOLLA
ADDRESS REDACTED

MALLORY RABER
ADDRESS REDACTED

MALLORY RYNISH
ADDRESS REDACTED

MALLORY VACCARO
ADDRESS REDACTED

MALLORY VONVILLE
ADDRESS REDACTED

MALORIE TIMMERMAN
ADDRESS REDACTED

MANCO JESSICA
ADDRESS REDACTED

MANDARLINNE SAINTIL
ADDRESS REDACTED

MANDY EJKA
ADDRESS REDACTED

MANDY S PIPER
ADDRESS REDACTED

MANDY WESTFALL
1550 APPLECROFT LANE
HOLT, MI 48842

MANDY WESTFALL
ADDRESS REDACTED

MANFREDO LAGOS
ADDRESS REDACTED

MANNINGTON CARPETS INC
PO BOX 12281
CALHOUN, GA 30703

MANNINGTON COMMERCIAL INC
PO BOX 96261
CHICAGO, IL 60693

MANNY RAMIREZ
3661 W BELLEWOOD PL
TUCSON, AZ 85741

MANUEL ARAUJO
ADDRESS REDACTED

MANUEL CABRERA
ADDRESS REDACTED

MANUEL CUELLO
ADDRESS REDACTED

MANUEL DIAZ
ADDRESS REDACTED

MANUEL ESCALANTE
ADDRESS REDACTED

MANUEL GARCIA
ADDRESS REDACTED

MANUEL GONZALES
ADDRESS REDACTED

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL J LUNA DBA
A&M CLEANING SERVICE
3293 FOREST LN
DALLAS, TX 75234

MANUEL MAYA
ADDRESS REDACTED

MANUEL MENDOZA
ADDRESS REDACTED

MANUEL MINCHALA
ADDRESS REDACTED

MANUEL VILLAMIL
ADDRESS REDACTED

MANUEL WOODS
ADDRESS REDACTED

MANUFACTURES PRODUCT CARE LLC
PO BOX 940964
MAITLAND, FL 32794

MANWEB SERVICES INC DBA
FREIJE ENGINEERED SOLUTIONS CO
11800 EXIT FIVE PKWY STE 106
FISHERS, IN 46037

MAPOTHER & MAPOTHER PSC
815 W MARKET STREET STE 500
LOUISVILLE, KY 40202

MARAH KETTER
ADDRESS REDACTED

MARANA CHAMBER OF COMMERCE
13881 N CASA GRANDE HWY
MARANA, AZ 85653

MARATHON ELECTRICAL CONTRACTORS INC
614 38TH ST S
BIRMINGHAM, AL 35222

MARBLE DISTRIBUTING LLC
111 MARBLE AVE NW
ALBUQUERQUE, NM 87102

MARC A BUEHLER
ADDRESS REDACTED

MARC ELDER
2667 ZEPHYR DR
COLORADO SPRINGS, CO 80902

MARC HOBART
ADDRESS REDACTED

MARC JACOBS
ADDRESS REDACTED

MARC KLEINMAN
ADDRESS REDACTED

MARC PRICE
ADDRESS REDACTED

MARC TIPTON
ADDRESS REDACTED

MARC TOMASINI
ADDRESS REDACTED

MARCELINO MARQUEZ
ADDRESS REDACTED

MARCELINO MORETTO
ADDRESS REDACTED

MARCELLA NEFF
ADDRESS REDACTED

MARCELLUS MATTHEWS
397 W FIFTH AVE
COLUMBUS, OH  43201

MARCELLUS MATTHEWS
ADDRESS REDACTED

MARCELO CERVANTES
ADDRESS REDACTED

MARCELO SALGADO
ADDRESS REDACTED

MARCIA BOND
ADDRESS REDACTED

MARCIA PHILLIPS
ADDRESS REDACTED

MARCIA WILSON
ADDRESS REDACTED

MARCO ESPINOSA
ADDRESS REDACTED

MARCO RIVERA
ADDRESS REDACTED

MARCO ROSALES
ADDRESS REDACTED

MARCOS RIVERA II
ADDRESS REDACTED

MARCUS GRAUERHOLZ DBA
WHATWIRE LLC
21265 W 181ST
OLATHE, KS  66062

MARCUS NOBLE
ADDRESS REDACTED

MARCUS SMITH
ADDRESS REDACTED

MARCUS STRICKLAND
ADDRESS REDACTED

MARCUS TURNEY
ADDRESS REDACTED

MARCY BAYNE
1934 GLENROTHS DR
ABINGDON, MD  21009

MARCY BAYNE
ADDRESS REDACTED

MARGARET A O'BRIEN
ADDRESS REDACTED

MARGARET ALESCI
ADDRESS REDACTED

MARGARET FELDHEIM
ADDRESS REDACTED

MARGARET MATHAS
ADDRESS REDACTED

MARGARET MORGART
ADDRESS REDACTED

MARGARET SMITH
ADDRESS REDACTED

MARGARET WELSH
ADDRESS REDACTED

MARGARITA CABALLERO
ADDRESS REDACTED

MARGARITA REYES
C/O FOX & HOUND 65091
5113 BOWEN DR
MASON, OH  45040

MARGARITO MARTINEZ
ADDRESS REDACTED

MARGIE KORSHAK INC
875 N MICHIGAN AVE STE 1535
CHICAGO, IL  60611

MARGO ABBATEMARCO
ADDRESS REDACTED

MARGOLIS EDELSTEIN
100 CENTURY PKWY STE 200
MT LAUREL, NJ  08054

MARGOLIS EDELSTEIN
THE CURTIS CENTER, STE 400E
170 S INDEPENDENCE MALL W
PHILADELPHIA, PA  19106

MARIA ALEJANDRO
ADDRESS REDACTED

MARIA ALVAREZ
ADDRESS REDACTED

MARIA CANTOR
ADDRESS REDACTED

MARIA DE LA TORRE
ADDRESS REDACTED

MARIA DEL CARMEN VIGIL
ADDRESS REDACTED

MARIA DISNEY
ADDRESS REDACTED

MARIA DONNENWIRTH
ADDRESS REDACTED

MARIA GONZALES
ADDRESS REDACTED

MARIA GONZALEZ
ADDRESS REDACTED

MARIA GUERRERO
ADDRESS REDACTED

MARIA KNAPP
ADDRESS REDACTED

MARIA LAEZZA
ADDRESS REDACTED

MARIA LOPICCOLO
ADDRESS REDACTED

MARIA MANCINI
ADDRESS REDACTED

MARIA N RAMOUNDOS
ADDRESS REDACTED

MARIA NAULA
ADDRESS REDACTED

MARIA PORTILLO
ADDRESS REDACTED

MARIA SANCHEZ
ADDRESS REDACTED

MARIA SILVA
ADDRESS REDACTED

MARIA SUAREZ
ADDRESS REDACTED

MARIA TAYLOR
ADDRESS REDACTED

MARIA VILLALONGE
ADDRESS REDACTED

MARIA VLAHOPOULAS
ADDRESS REDACTED

MARIA WISSMAN
ADDRESS REDACTED

MARIA-ANN BROWN
ADDRESS REDACTED

MARIAH SOUDER
ADDRESS REDACTED

MARIANNA LUKASHEVSKY
ADDRESS REDACTED

MARIANNE FUSSELMAN
1435 TRAVIS CIR N
IRVING, TX  75038

MARIANNE JOHNSON
ADDRESS REDACTED

MARIANO SANTILLIAN
ADDRESS REDACTED

MARIBEL SOSA
ADDRESS REDACTED

MARICOPA COUNTY ENV SERVICE DEPT
1001 N CENTRAL AVE #100
PHOENIX, AZ  85004

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ  85072

MARIE A HOLLIDAY DMD
115 W 2ND ST STE 200
FT WORTH, TX  76102

MARIE BARROW
ADDRESS REDACTED

MARIE BOYLAN
ADDRESS REDACTED

MARIE CRAM
ADDRESS REDACTED

MARIE DARBY
ADDRESS REDACTED

MARIE GAINES
ADDRESS REDACTED

MARIE HOWARD
ADDRESS REDACTED

MARIE R HAVEN
ADDRESS REDACTED

MARIE SCHWENDEMAN
ADDRESS REDACTED

MARIEL STEELE
ADDRESS REDACTED

MARIELLE PECK
ADDRESS REDACTED

MARIESA NICOSIA
ADDRESS REDACTED

MARIETTA POWER
PO BOX 609
MARIETTA, GA  30061

MARILENA CAMPOBASSO
ADDRESS REDACTED

MARIN MACKIEWICZ
10418 BABCOCK RD
BATH, MI  48808

MARIN MACKIEWICZ
ADDRESS REDACTED

MARINA MONTES
ADDRESS REDACTED

MARINA MOROKIN
ADDRESS REDACTED

MARINA OTERO
635 CORONA STREET, APT 1
NORRISTOWN, PA 19401

MARIO BOYETTE
ADDRESS REDACTED

MARIO CORNEJO
ADDRESS REDACTED

MARIO MONGE
ADDRESS REDACTED

MARIO MONTES
ADDRESS REDACTED

MARIO ROLDAN
ADDRESS REDACTED

MARIO SANCHEZ
C/O FOX & HOUND 65063
4301 THE LANE @ 25 NE
ALBUQUERQUE, NM 87109

MARIO TORCASO
ADDRESS REDACTED

MARIO TROCHEZ
ADDRESS REDACTED

MARIO VIOLANTE
ADDRESS REDACTED

MARION CO SMALL CLAIMS COURT
4925 S SHELBY ST #100
INDIANAPOLIS, IN 46227

MARION CO SMALL CLAIMS COURT
PIKE TOWNSHIP DIVISION
5665 LAFAYETTE RD - SUITE B
INDIANAPOLIS, IN 46254

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN 46206

MARISA MUELLER
ADDRESS REDACTED

MARISSA BOERNER
ADDRESS REDACTED

MARISSA CLAEYS
ADDRESS REDACTED

MARISSA CLARK
ADDRESS REDACTED

MARISSA KUEBER
ADDRESS REDACTED

MARISSA L DEPRIEST
ADDRESS REDACTED

MARITZA ALTAMIRANO
ADDRESS REDACTED

MARITZA ROMERO
ADDRESS REDACTED

MARJET ENTERPRISES INC
4433 RENAISSANCE PKWY
WARRENSVILLE HEIGHTS, OH 44128

MARJORIE BENSON
15209 64TH AVE N
MAPLE GROVE, MN 55311

MARJORIE BENSON
ADDRESS REDACTED

MARK A LEACHMAN PC
PO BOX 270553
LOUISVILLE, CO 80027

MARK A MCCULLOUGH
ADDRESS REDACTED

MARK ASHMAN
ADDRESS REDACTED

MARK BACHECHI
C/O FOX & HOUND 65063
4301 THE LANE @ 25 NE
ALBUQUERQUE, NM 87109

MARK BERNSTEIN
3068 PACES STATION RDG
ATLANTA, GA  30339

MARK DYSON
ADDRESS REDACTED

MARK EDWARD SCHWARZ
ADDRESS REDACTED

MARK FIGURSKI DBA
ADVANCED RESOURCES
325 FAIRWAY N
TEQUESTA, FL  33469

MARK GROMOLL
ADDRESS REDACTED

MARK GUSTAFERRO
ADDRESS REDACTED

MARK HICKLE
ADDRESS REDACTED

MARK HOLLAND
ADDRESS REDACTED

MARK HOLMAN
ADDRESS REDACTED

MARK HUDSON
ADDRESS REDACTED

MARK LARUE DBA
LARUE CONSTRUCTION
PO BOX 3293
JOHNSON CITY, TN  37602

MARK MATA
ADDRESS REDACTED

MARK POLANSKY
3921 SHOREVIEW DR
SUTHERLAND, VA  23885

MARK PORTER
ADDRESS REDACTED

MARK PRICE
ADDRESS REDACTED

MARK PROPER DBA
ADVANCED AUDIO VIDEO
8814 SCOTCH HEATHER WAY
CHARLOTTE, NC  28277

MARK R LARSON DBA
LARSON PAPER PRODUCTS
4512 S 88TH ST
OMAHA, NE  68127

MARK REFEIS
ADDRESS REDACTED

MARK ROEBUCK
8637 PEET RD
CHESANING, MI  48616

MARK ROEBUCK
ADDRESS REDACTED

MARK RONER
ADDRESS REDACTED

MARK SCHINDLER DBA
POP ROCKS
8407 VALLEY FORGE ROAD
EDEN PRAIRIE, MN  55344

MARK STEELE
ADDRESS REDACTED

MARK T GARRETT DBA
GARRETT ENTERPRISE
PO BOX 502
HOPKINS, MN  55343

MARK TAYLOR
ADDRESS REDACTED

MARK WILLIAMS
ADDRESS REDACTED

MARKA LLC
9265 GUENEVERE PL
MECHANICSVILLE, VA  23116

MARKAYLA MC NEIL
ADDRESS REDACTED

MARKET PLAZA COMMERCIAL LTD
C/O E J PLESKO & ASSOC INC
6515 GRAND TETON PLAZA
SUITE 300
MADISON, WI  53719

MARKEYS VIDEO IMAGES LLC DBA
SENSORY TECHNOLOGIES
6951 CORPORATE CIR
INDIANAPOLIS, IN  46278

MARKIE DANHAUSEN
ADDRESS REDACTED

MARKING PRE OPERATIONS LLC
4760 S 134TH ST
OMAHA, NE  68137

MARKS MODERN MEDIA INC
4730 SHERWOOD CIR
CANTON, MI  48188

MARLA WILLIAMS
ADDRESS REDACTED

MARLANA ERNST
ADDRESS REDACTED

MARLENA KIETLINSKA
ADDRESS REDACTED

MARLENI GUEVARA DIAZ
ADDRESS REDACTED

MARLEY REYNOLDS
ADDRESS REDACTED

MARLIE MOSZKIEWICZ
ADDRESS REDACTED

MARLIN CONTROLS INC
PO BOX 550457
DALLAS, TX  75355

MARLON ROMERO
ADDRESS REDACTED

MARLON STOCKER
ADDRESS REDACTED

MARLTON PLAZA ASSOCIATES II LP
ATTN: HOLLY JAROSLAW, C/O CENTRO
TWO TOWER BRIDGE, SUITE 300
CONSHOHOCKEN, PA  19428

MARLTON PLAZA ASSOCIATES II LP
C/O CENTRO PROPERTIES GROUP LEGAL
DEPARTMENT
420 LEXINGTON AVENUE 7TH FLOOR
NEW YORK, NY  10170

MARLTON PLAZA ASSOCIATES II LP
C/O CENTRO PROPERTIES GROUP LEGAL
DEPARTMENT
TWO TOWER BRIDGE, SUITE 300
CONSHOHOCKEN, PA  19428

MARLTON PLAZA ASSOCIATES II LP
MARLTON PLAZA II
PO BOX 30875
NEW YORK, NY  10087

MARMIC FIRE & SAFETY
PO BOX 1086
JOPLIN, MO  64802

MARNIE KALFEN
ADDRESS REDACTED

MARQUES BOSEMAN
ADDRESS REDACTED

MARQUITA TAYLOR
ADDRESS REDACTED

MARRISA PALTRIDGE
ADDRESS REDACTED

MARSHALL DAME
ADDRESS REDACTED

MARSHALL DENNEHEY WARNER
COLEMAN & GOGGIN
2000 MARKET ST 23RD FLOOR
PHILADELPHIA, PA  19103

MARSHALL DYSON
ADDRESS REDACTED

MARSHALL MCCLAIN
ADDRESS REDACTED

MARSHALLS LOCKSMITH SERVICE
4205 POOLE RD
RALEIGH, NC  27610

MARTA ALVAREZ
ADDRESS REDACTED

MARTA DIAZ
ADDRESS REDACTED

MARTHA SANCHEZ
ADDRESS REDACTED

MARTHA SEK
ADDRESS REDACTED

MARTHA THEIS
ADDRESS REDACTED

MARTIN BONSELL
PEOPLE SOURCE, INC
77 EAST CROSSVILLE ROAD STE204
ROSWELL, GA  30075

MARTIN BURNS
ADDRESS REDACTED

MARTIN CABRERA
2617 N 113TH STREET
OMAHA, NE  68164

MARTIN CAMPOS
ADDRESS REDACTED

MARTIN D NORTHRUP DBA
MARTYS ELECTRIC
480 BILL BENNETT RD
JOHNSON CITY, TN  37604

MARTIN DULAK
ADDRESS REDACTED

MARTIN FAYETTE
3340 MUSCADINE TRAIL
KENNESAW, GA  30144

MARTIN FELDMAN DBA
FELDMAN BOXING
2208 DICKENS LN
BROOMALL, PA  19008

MARTIN GALVAN
ADDRESS REDACTED

MARTIN GONZALEZ SANCHEZ
ADDRESS REDACTED

MARTIN J KRAFT DBA
INTERNECTION
1577 RIVERVIEW CIR W
RIPON, CA  95366

MARTIN MANZANARES
ADDRESS REDACTED

MARTIN OLSON
ADDRESS REDACTED

MARTIN P HYLAND
ADDRESS REDACTED

MARTIN PEOPLE SOURCE
DAVID KANNE
77 E CROSSVILLE RD
SUITE 204
ROSWELL, GA  30075

MARTIN PREFERRED FOODS
DEPT 170
PO BOX 4346
HOUSTON, TX  77210

MARTIN RODRIGUEZ
ADDRESS REDACTED

MARTIN SEAFOOD CO
PO BOX 220
JESSUP, MD  20794

MARTINA AUSTIN
ADDRESS REDACTED

MARTINA HOGAN
ADDRESS REDACTED

MARTINEZ ARAUJO
ADDRESS REDACTED

MARTINEZ VACA
ADDRESS REDACTED

MARTY CRANDALL
ADDRESS REDACTED

MARTY FAYETTE
3340 MUSCADINE TRAIL
KENNESAW, GA  30144

MARTY FAYETTE
ADDRESS REDACTED

MARTY MILLER DBA
ANYTIME ILLUSIONS
3612 MECHANICSBURG RD
SPRINGFIELD, OH  45502

MARTY&D ENTERPRISE INC DBA
BERKEL METRO
7906 CRYDEN WAY
FORESTVILLE, MD  20747

MARVIN EDMONDS
814 NORTH 13TH STREET
PHILADELPHIA, PA  19123

MARVIN EDWARDS
816 PONDS WAY
CEDAR HILL, TX  75104

MARVIN PATE
ADDRESS REDACTED

MARVIN SMITH
910 BROWN AVE
HARVEY, LA  70058

MARY ALBONDANTE
ADDRESS REDACTED

MARY ALBONDANTE
C/O ALAN I GOODMAN CO
55 PUBLIC SQUARE STE 1300
CLEVELAND, OH  44113

MARY ANGELIDES
ADDRESS REDACTED

MARY ANN GRANNIS
ADDRESS REDACTED

MARY ANN KREST-MOCTEZUMA
ADDRESS REDACTED

MARY BETH DILLON
ADDRESS REDACTED

MARY BLAAS
ADDRESS REDACTED

MARY BURGOS
ADDRESS REDACTED

MARY CHESLEY
ADDRESS REDACTED

MARY COLLURA
ADDRESS REDACTED

MARY COOK DBA
AC DOCTOR MECHANICAL
PO BOX 1357
TOMBALL, TX  77375

MARY CRENSHAW
ADDRESS REDACTED

MARY DASBACH
ADDRESS REDACTED

MARY E STARNES DBA
THE WONDOWBOX GARDENER
12483 SALTFORD CIR
FISHERS, IN  46037

MARY F ROMERO DBA
BOOP KARAOKE & DJ SERVICE
641 CARDENAS SE
ALBUQUERQUE, NM  87108

MARY FOX
ADDRESS REDACTED

MARY GALOUZIS
ADDRESS REDACTED

MARY GEHA
ADDRESS REDACTED

MARY ISSAC
ADDRESS REDACTED

MARY JANE M ELLIOTT P C
24300 KARIM BLVD
NOVI, MI  48375

MARY JOHNSON
ADDRESS REDACTED

MARY JONAS
ADDRESS REDACTED

MARY KATONA
ADDRESS REDACTED

MARY MCDANIEL
ADDRESS REDACTED

MARY MUELLER
C/O FOX & HOUND #65015
506 N 120TH ST
OMAHA, NE  68154

MARY MULLINS
ADDRESS REDACTED

MARY NARDUCCI
ADDRESS REDACTED

MARY R WRIGHT
ADDRESS REDACTED

MARY REMIEN
ADDRESS REDACTED

MARY RUSSELL
ADDRESS REDACTED

MARY SODIR
ADDRESS REDACTED

MARY SCHEFF
ADDRESS REDACTED

MARY SHOLLY
ADDRESS REDACTED

MARY SPEARMAN
ADDRESS REDACTED

MARY SWANZ
ADDRESS REDACTED

MARY WASHINGTON HOSPITAL
PO BOX 180
FREDERICKSBRUG, VA  22404

MARY WRIGHT
ADDRESS REDACTED

MARYANN RAMIREZ
ADDRESS REDACTED

MARYKATE QUINN
ADDRESS REDACTED

MARYLAND CHILD SUPPORT ACCT
PO BOX 17396
BALTIMORE, MD  21297

MARYSSA BRYANT
ADDRESS REDACTED

MASON BELCASTRO
ADDRESS REDACTED

MASON WILTFONG
ADDRESS REDACTED

MASSILLON MUNICIPAL CT
2 JAMES DUNCAN PLZ
MASSILLON, OH  44648

MASTERMIND MEDIA
4780 ASHFORD DUNWOODY RD STE A- 406
ATLANTA, GA  30338

MASTERS MECHANICAL CORPORATION
815 E BLUECRAB RD
NEWPORT NEWS, VA  23606

MASTERS MECHANICAL LLC
5035 COPERNICUS WAY
COLORADO SPRINGS, CO  80917

MASTERTECH SERVICES INC
PO BOX 12857
WILMINGTON, NC  28405

MASTRO SYKES
ADDRESS REDACTED

MATCHCOM EVENTS LLC
SARAH NAUGHTON
8300DOUGLAS AVE
SUITE 800
DALLAS, TX  75225

MATHIAS LOCK & KEY INC
1123 DELAWARE ST
DENVER, CO  80204

MATISHA TUCKER
ADDRESS REDACTED

MATT ARNOLD
ADDRESS REDACTED

MATT AYERS
ADDRESS REDACTED

MATT BENDER DBA
BABES N BRUSHES
618 COGDON AVE
ELGIN, IL  60120

MATT BUSSEN
ADDRESS REDACTED

MATT CUSHING
ADDRESS REDACTED

MATT DOUGHERTY
C/O BAILEYS 65067
11581 ROBIOUS RD
RICHMOND, VA  23235

MATT ERICKSON
ADDRESS REDACTED

MATT GARRETT
ADDRESS REDACTED

MATT GONYAN
ADDRESS REDACTED

MATT KARRIEM
ADDRESS REDACTED

MATT KINGHORN
6715 E UNION AVE #17
DENVER, CO  80237

MATT MARSIT
ADDRESS REDACTED

MATT NIELSEN
ADDRESS REDACTED

MATT SHAPIRO
ADDRESS REDACTED

MATT STELLETELL
9302 KUNGSHOLM DR APT A
INDIANAPOLIS, IN  46250

MATT STOKES
ADDRESS REDACTED

MATT URBANEK
C/O FOX & HOUND STORE 65075
7001 S GARNETT RD
BROKEN ARROW, OK  74012

MATT WODARSKI
ADDRESS REDACTED

MATTHEOS TSAKON
ADDRESS REDACTED

MATTHEW A BROWN
ADDRESS REDACTED

MATTHEW A FLEISHMAN ESQ DBA
ROSENSTEEL FLEISHMAN PLLC
122 N MCDOWELL STREET
CHARLOTTE, NC  28203

MATTHEW AARON
ADDRESS REDACTED

MATTHEW ANDRES
ADDRESS REDACTED

MATTHEW BELOUSEK
ADDRESS REDACTED

MATTHEW BENOIT
ADDRESS REDACTED

MATTHEW BIRKETT
ADDRESS REDACTED

MATTHEW BORGESON
ADDRESS REDACTED

MATTHEW BRODY
ADDRESS REDACTED

MATTHEW CARRUOL
ADDRESS REDACTED

MATTHEW CASEY
ADDRESS REDACTED

MATTHEW CHARLILLO
ADDRESS REDACTED

MATTHEW COHEN
ADDRESS REDACTED

MATTHEW COX
ADDRESS REDACTED

MATTHEW D VONDRASAK
ADDRESS REDACTED

MATTHEW DELFINO
ADDRESS REDACTED

MATTHEW DOMBROWSKI
ADDRESS REDACTED

MATTHEW DUFFY
ADDRESS REDACTED

MATTHEW WOOLF
ADDRESS REDACTED

MATTHEW MORRIS
C/O FOX & HOUND 65005
505 UNIVERSITY DR
COLLEGE STATION, TX  77840

MATTHEW E SCHMIDT
ADDRESS REDACTED

MATTHEW FITZGERALD
ADDRESS REDACTED

MATTHEW FLINK
ADDRESS REDACTED

MATTHEW FOLEY
ADDRESS REDACTED

MATTHEW G TERRY
ADDRESS REDACTED

MATTHEW GOLDSTEIN
ADDRESS REDACTED

MATTHEW HARONEY
ADDRESS REDACTED

MATTHEW HOLGUIN
ADDRESS REDACTED

MATTHEW HUFFMAN
ADDRESS REDACTED

MATTHEW J SIMS
ADDRESS REDACTED

MATTHEW JACOBS
ADDRESS REDACTED

MATTHEW KENNEDY
ADDRESS REDACTED

MATTHEW KOCHIS
ADDRESS REDACTED

MATTHEW LABRIE
ADDRESS REDACTED

MATTHEW M JYLKKA
ADDRESS REDACTED

MATTHEW MAIURI
ADDRESS REDACTED

MATTHEW MARBAUGH
ADDRESS REDACTED

MATTHEW MCKISSICK
ADDRESS REDACTED

MATTHEW MCNEY
ADDRESS REDACTED

MATTHEW MILLER
ADDRESS REDACTED

MATTHEW MIZINSKI
ADDRESS REDACTED

MATTHEW MOORE
ADDRESS REDACTED

MATTHEW MYERS
ADDRESS REDACTED

MATTHEW O'GRADY
ADDRESS REDACTED

MATTHEW O'NEILL
ADDRESS REDACTED

MATTHEW PAPA
ADDRESS REDACTED

MATTHEW PRIBBENO
ADDRESS REDACTED

MATTHEW RADLER
ADDRESS REDACTED

MATTHEW RANDOLPH
ADDRESS REDACTED

MATTHEW REES
ADDRESS REDACTED

MATTHEW RIDDLE
ADDRESS REDACTED

MATTHEW ROGAN
ADDRESS REDACTED

MATTHEW ROGERS
ADDRESS REDACTED

MATTHEW ROSS
ADDRESS REDACTED

MATTHEW SABOTTA
ADDRESS REDACTED

MATTHEW SANDERSON
ADDRESS REDACTED

MATTHEW SAVOPOULOS
ADDRESS REDACTED

MATTHEW SHEA
ADDRESS REDACTED

MATTHEW SHOPE
C/O FOX & HOUND 65091
5113 BOWEN DR
MASON, OH  45040

MATTHEW SIMS
ADDRESS REDACTED

MATTHEW SKIRVING
ADDRESS REDACTED

MATTHEW STEPHENSON
ADDRESS REDACTED

MATTHEW SWIDERSKI
ADDRESS REDACTED

MATTHEW SZPARKOWSKI
ADDRESS REDACTED

MATTHEW THOMAS
ADDRESS REDACTED

MATTHEW TRAVIS TUTTLE DBA
INTEGRITY PLUMBING
9137 W RUNION DR
PEORIA, AZ  85382

MATTHEW VAILE
ADDRESS REDACTED

MATTHEW WELLY
ADDRESS REDACTED

MATTHEW WILLOUGHBY
ADDRESS REDACTED

MATTHEW WITT
ADDRESS REDACTED

MATURI BROS INC
3908 PENN AVE
PITTSBURGH, PA  15224

MAURA DANKO
1405 ROYAL PARK BLVD
SOUTHPARK, PA  15129

MAURA DANKO
ADDRESS REDACTED

MAURA MOONEY
ADDRESS REDACTED

MAURER'S TEXTILE RENTAL SERVICES INC
930 FILLEY STREET
LANSING, MI  48906

MAURERS TEXTILE RENTAL SVCS
PO BOX 515
DEWITT, MI  48820

MAURICE BURNETT
ADDRESS REDACTED

MAURICE BYRD
ADDRESS REDACTED

MAURICE CABRERA
ADDRESS REDACTED

MAURICE OLSON
ADDRESS REDACTED

MAURICE WOMMACK
ADDRESS REDACTED

MAURICIO GOMEZ
ADDRESS REDACTED

MAURICIO PEREZ TLACZANI
ADDRESS REDACTED

MAURICIO RODRIGUEZ
ADDRESS REDACTED

MAVERICK ELECTRIC
931 E MANCHESTER DRIVE
SPRINGFIELD, MO  65810

MAVERICK MULT SERVICES LLC
3514 MEDINA AVE
COLUMBUS, OH  43224

MAX HIGGINS
ADDRESS REDACTED

MAX MEDIA OF HAMPTON ROADS LLC
DBA WGH AM WGH FM WVBW FM WVHT
5589 GREENWICH RD STE 200
VIRGINIA BEACH, VA  23462

MAXIE WOODS
ADDRESS REDACTED

MAXIM BOLDIN
ADDRESS REDACTED

MAXIMINO LEON
ADDRESS REDACTED

MAXIMO AMOZOQUENO
ADDRESS REDACTED

MAXIMO POPOCA
ADDRESS REDACTED

MAY SALIBA
ADDRESS REDACTED

MAYER PAETZ FABRICS INC
PO BOX 1812
INDIANAPOLIS, IN  46206

MAYFAIRE I LLC DBA MF3 LLC
ATTN: SUE RICE
6835 CONSERVATION WAY
P.O. BOX 12830
WILMINGTON, NC  28405

MAYFIELD AREA CHAMBER OF COMMERCE
COMMERCE
1280 SOM CENTER RD, #308
MAYFIELD HEIGHTS, OH  44124

MAYLAT BERHE
ADDRESS REDACTED

MAYNARD FIXTURCRAFT INC
617 NORRIS AVE
NASHVILLE, TN  37204

MAYNARD SELECT LLC
1903 CHURCH ST
NASHVILLE, TN  37203

MAYNARD SELECT LLC
617 NORRIS AVE
NASHVILLE, TN  37204

MAYNOR LOPEZ
ADDRESS REDACTED

MAYRA CLAURE
ADDRESS REDACTED

MAYRA GOMEZ
ADDRESS REDACTED

MAZON ASSOCIATES INC
PO BOX 166858
IRVING, TX  75016

MB JACK LLC
C/O DAN ROACH
PO BOX 7277
COLUMBIA, SC  29202

MB VEVERAGE INSTALLATIONS LLC
PO BOX 34492
NORTH KANSAS CITY, MO  64116

MC BUILDING SERVICES LLC DBA
THE AWNING CO
2067 W 41ST ST
CLEVELAND, OH  44113

MC SIGN CO INC
8959 TYLER BLVD
MENTOR, OH  44060

MCASKILL COMMUNICATIONS INC
PO BOX 38391
HOUSTON, TX  77238

MCCABE PRINT WORKS INC
2910 SCIOTO DARBY EXECUTIVE CT
HILLIARD, OH  43026

MCCAIN FOODS LIMITED
KEVIN TATE
OAKBROOK, IL

MCCARTHY PLUMBING LLC
22087 W OUTER DR
DEARBORN, MI  48124

MCCHESNEY ELECTRIC INC
22036 WOODWARD AVE
FERNDALE, MI  48220

MCCO MICHAELS CONSTRUCTION CO CORP
12406 GREAT PARK CIR
GERMANTOWN, MD  20876

MCCORKLE COURT REPORTERS INC
200 N LASALLE ST STE 300
CHICAGO, IL  60601

MCCORKLE SIGN CO INC
PO BOX 11384
DURHAM, NC  27703

MCCRARY ELECTRIC COMPANY INC
8409 FOURTH ST NW
ALBUQUERQUE, NM  87114

MCDC VENTURES INC DBA
FIVE STAR PAINTING
812 MEADOW DR
WYLIE, TX  75098

MCDEVITT & SONS PLUMBING &
HEATING INC
1111 THOMPSON
SEVERN, MD  21144

MCDONALD BILLIARD SUPPLY CO
6011 D CHAPMAN HIGHWAY
KNOXVILLE, TN  37920

MCDS VENTURES LLC DBA
THREE SIXTY SERVICES
1040 E NEW YORK ST
INDIANAPOLIS, IN  46202

MCFADDEN'S DESERT RIDGE LLC
C/O ELIZABETH WITTELS
214 E 49TH ST, SECOND FL
NEW YORK, NY  10017

MCGOVERN ENVIRONMENTAL LLC
PO BOX 756
UWCHLAND, PA  19480

MCGOVERN UPHOLSTERY
686 MALLARD RD
WAYNE, PA  19087

MCI WORLDCOM
PO BOX 96022
CHARLOTTE, NC  28296

MCKEE AND MCFARLAND INC
C/O SANDERLIN SHOPPING CENTER
5872 RIDGE BEND RD
MEMPHIS, TN  38120

MCKEEVER ELECTRIC & PLUMBING
PO BOX 6157
ASHLAND, VA  23005

MCKENNA CALLAHAN
ADDRESS REDACTED

MCKINNEY & COOPER LLP
THREE RIVERWAY, STE 500
HOUSTON, TX  77056

MCKINNEY DOOR & HARDWARE INC
2700 NORTH FREEWAY
PUEBLO, CO  81003

MCNEES WALLACE & NURICK LLC
ATTN BUSINESS OFFICE
PO BOX 1166
HARRISBURG, PA  17108

MD MECHANICAL LLC
176 W LOGAN ST PMB 106
NOBLESVILLE, IN  46060

MEADE ELECTRIC CO INC
4608 ARCHER DR
WILMINGTON, NC  28409

MEADOWS FARMS INC
43054 JOHN MOSBY HWY
CHANTILLY, VA  20152

MEAGAN GROSSHOLZ
ADDRESS REDACTED

MEAGAN KUTNEY
ADDRESS REDACTED

MEAGAN PICKERING
ADDRESS REDACTED

MEAGAN WALLACE
ADDRESS REDACTED

MEB MUSIC PRODUCTIONS INC
PO BOX 1972
BRIDGEVIEW, IL  60455

MECHANICAL ADVANTAGE OF
ROCHESTER INC
1 CHURCHSIDE RUN
MENDON, NY  14506

MECHANICAL AIR SERVICES INC
DBA MR COMFORT
1253 JENSEN DR STE 102
VIRGINIA BEACH, VA  23451

MECHANICAL SYSTEMS INC
420 MARTINEZ LN NE
ALBUQUERQUE, NM  87107

MECHELLE MARCHANT
ADDRESS REDACTED

MECKLENBERG COUNTY
PO BOX 32247
CHARLOTTE, NC  28232

MECKLENBURG COUNTY
DEPT 900
PO BOX 70883
CHARLOTTE, NC  28272

MEDAC HEALTH SERVICES PA
4402 SHIPYARD BLVD
WILMINGTON, NC  28403

MEDEXPLUS
PO BOX 429
PHOENIXVILLE, PA  19460

MEDIA EXPERTS
PO BOX 7043
FISHERS, IN  46037

MEDIA MANAGEMENT LLC
1801 ROYAL LANE STE 906
DALLAS, TX  75229

MEDIA STAR PROMOTIONS
CHRIS CURRAN
141 E WASHINGTON STREET
SUITE 100
INDIANAPOLIS, IN  46204

MEDICAL RECORDS ONLINE INC
PO BOX 61507
KING OF PRUSSIA, PA  19406

MEDINA LATT LLC DBA
HAAS ROCK PUBLICATIONS
1713 WHISTLEPIG LN
BROOMFIELD, CO  80020

MEDINA MUNICIPAL COURT
135 N ELMWOOD AVE
MEDINA, OH  44256

MEG LOWE
11414 HERITAGE GREEN DR
CORNELIUS, NC  28031

MEG MCGINTY
ADDRESS REDACTED

MEGACITY FIRE PROTECTION INC
8210 EXPANSION WAY
DAYTON, OH  45424

MEGAN A CROSBY
ADDRESS REDACTED

MEGAN A MCGUINN
ADDRESS REDACTED

MEGAN ADAMS
ADDRESS REDACTED

MEGAN ANDERSON
ADDRESS REDACTED

MEGAN AVILA
ADDRESS REDACTED

MEGAN BATES
ADDRESS REDACTED

MEGAN BEATTY
ADDRESS REDACTED

MEGAN BOSSIE
ADDRESS REDACTED

MEGAN BUBLEY
ADDRESS REDACTED

MEGAN CALDWELL
C/O BAILEYS 65041
408 BROADWAY
NASHVILLE, TN  37203

MEGAN CAPPA
ADDRESS REDACTED

MEGAN CHAPMAN
ADDRESS REDACTED

MEGAN CROSBY
ADDRESS REDACTED

MEGAN CROUCH
ADDRESS REDACTED

MEGAN DOKKEN
ADDRESS REDACTED

MEGAN E DE LA FE
ADDRESS REDACTED

MEGAN EDWARDS
ADDRESS REDACTED

MEGAN FLEMING
ADDRESS REDACTED

MEGAN GERLOFS
ADDRESS REDACTED

MEGAN GILLIS
ADDRESS REDACTED

MEGAN GILMER
ADDRESS REDACTED

MEGAN GOLD
ADDRESS REDACTED

MEGAN GRANKO
ADDRESS REDACTED

MEGAN GUNDRUM
ADDRESS REDACTED

MEGAN HAGGERTY
ADDRESS REDACTED

MEGAN HILDEBRAN
ADDRESS REDACTED

MEGAN HIVELY
ADDRESS REDACTED

MEGAN HOEBBEL
ADDRESS REDACTED

MEGAN JOHNSON
ADDRESS REDACTED

MEGAN KENEALY
ADDRESS REDACTED

MEGAN KOVACH
ADDRESS REDACTED

MEGAN LITTLE
ADDRESS REDACTED

MEGAN M CAHILL
ADDRESS REDACTED

MEGAN M WELTER
ADDRESS REDACTED

MEGAN MALZONE
ADDRESS REDACTED

MEGAN MCCLOSKEY
ADDRESS REDACTED

MEGAN MCDONALD
ADDRESS REDACTED

MEGAN MCGUINN
ADDRESS REDACTED

MEGAN MCINTYRE
ADDRESS REDACTED

MEGAN MCKEE
ADDRESS REDACTED

MEGAN MITCHELL
ADDRESS REDACTED

MEGAN MOONEUX
ADDRESS REDACTED

MEGAN MORRIS
ADDRESS REDACTED

MEGAN MORTON
ADDRESS REDACTED

MEGAN NUTTER
ADDRESS REDACTED

MEGAN O CONNELL
ADDRESS REDACTED

MEGAN RIPLEY
ADDRESS REDACTED

MEGAN ROBINSON
ADDRESS REDACTED

MEGAN ROSENBAUM
ADDRESS REDACTED

MEGAN ROSINI
ADDRESS REDACTED

MEGAN RUSSO
ADDRESS REDACTED

MEGAN RYAN
ADDRESS REDACTED

MEGAN SAMUELS
ADDRESS REDACTED

MEGAN SCARBROUGH
ADDRESS REDACTED

MEGAN SCHROEDER
ADDRESS REDACTED

MEGAN SCHULTHEISS
ADDRESS REDACTED

MEGAN SMITH
ADDRESS REDACTED

MEGAN STICKLAND
ADDRESS REDACTED

MEGAN SYLVIA
ADDRESS REDACTED

MEGAN TART
ADDRESS REDACTED

MEGAN THOMPSON
ADDRESS REDACTED

MEGAN VOGEL
ADDRESS REDACTED

MEGAN WEBER
ADDRESS REDACTED

MEGAN WEINSTEIN
ADDRESS REDACTED

MEGAPATH CORP
DEPT 0324
PO BOX 120324
DALLAS, TX  75312

MEGAPATH CORP
DEPT 33408
PO BOX 39000
SAN FRANCISCO, CA  94139

MEGHAN ALVIS
ADDRESS REDACTED

MEGHAN BENSON
ADDRESS REDACTED

MEGHAN CLAIR
ADDRESS REDACTED

MEGHAN CLEMENTE
ADDRESS REDACTED

MEGHAN GIANGIULIO
ADDRESS REDACTED

MEGHAN GUNTER
C/O FOX & HOUND STORE 65021
2035 E INDEPENDENCE
SPRINGFIELD, MO  65804

MEGHAN KIMMEL
ADDRESS REDACTED

MEGHAN KRAUSE
ADDRESS REDACTED

MEGHAN MULLEY
ADDRESS REDACTED

MEGHAN RILEY
ADDRESS REDACTED

MEGHAN ROBERTSON
ADDRESS REDACTED

MEGHAN SCHEMANSKE
ADDRESS REDACTED

MEGHAN STERTZER
ADDRESS REDACTED

MEGHAN WILKES
ADDRESS REDACTED

MEGHANNE CLARK
ADDRESS REDACTED

MEGHANNE MCGUIRE
ADDRESS REDACTED

MEIGAN MONTOYA
ADDRESS REDACTED

MEINERS MEDICAL FIRE & SAFETY
11864 CAPITAL WAY
LOUISVILLE, KY  40299

MEKENA FOSS
ADDRESS REDACTED

MEKHILA TREECE
ADDRESS REDACTED

MEL WACKER SIGNS INC
13076 BARRS SW
MASSILLON, OH  44647

MELANIE ATKINSON
ADDRESS REDACTED

MELANIE BEAVERS
ADDRESS REDACTED

MELANIE BOYUM
ADDRESS REDACTED

MELANIE DREXEL
ADDRESS REDACTED

MELANIE EDELSTEIN
ADDRESS REDACTED

MELANIE HOGAN
ADDRESS REDACTED

MELANIE JOHNS
ADDRESS REDACTED

MELANIE LASHORE
ADDRESS REDACTED

MELANIE MCALEESE
ADDRESS REDACTED

MELANIE NEMEC
ADDRESS REDACTED

MELANIE RUSSELL
ADDRESS REDACTED

MELANIE SCHAPPEL
ADDRESS REDACTED

MELANIE SCHAPPELL
ADDRESS REDACTED

MELANIE SCHILLING
ADDRESS REDACTED

MEGANIE HAGEN
2717 LANNIE DR
HILLSBOROUGH, NC  27278

MELANIE TAUBEN
ADDRESS REDACTED

MELANIE VAUGHAN-KROEKER
ADDRESS REDACTED

MELANIE WITTENBORN
ADDRESS REDACTED

MELANY RAREY
ADDRESS REDACTED

MELENIE NEWTON
ADDRESS REDACTED

MELINA CLAYTON
ADDRESS REDACTED

MELINA DUFF
ADDRESS REDACTED

MELINDA CAMPBELL
ADDRESS REDACTED

MELINDA D SYKES
ADDRESS REDACTED

MELINDA GIGANTE
ADDRESS REDACTED

MELINDA MCWHORTHER
ADDRESS REDACTED

MELINDA MORENO
ADDRESS REDACTED

MELISHA GALLEGOS
ADDRESS REDACTED

MELISSA A EVITTS
ADDRESS REDACTED

MELISSA A STEVENS
ADDRESS REDACTED

MELISSA ADAMS
ADDRESS REDACTED

MELISSA AMOROSI
ADDRESS REDACTED

MELISSA BANCROFT
3313 W MT HOPE #6
LANSING, MI  48911

MELISSA BARTLETT
923 N HOLYOKE
WICHITA, KS  67208

MELISSA BATCHELDER
ADDRESS REDACTED

MELISSA CANNON
ADDRESS REDACTED

MELISSA COLE
ADDRESS REDACTED

MELISSA COSBY
ADDRESS REDACTED

MELISSA DZIURZYNSKI
ADDRESS REDACTED

MELISSA ELSTON
ADDRESS REDACTED

MELISSA ERNST
805 VICTORY DR
ALLISON PARK, PA  15101

MELISSA FELTNER
ADDRESS REDACTED

MELISSA GELDMYER
ADDRESS REDACTED

MELISSA GLAWE
ADDRESS REDACTED

MELISSA GONZALES
ADDRESS REDACTED

MELISSA GREENE
ADDRESS REDACTED

MELISSA GRIFFIE
C/O FOX & HOUND 65039
8735 DAY DR
PARMA, OH  44129

MELISSA GUSS
ADDRESS REDACTED

MELISSA IM
ADDRESS REDACTED

MELISSA JOHNSTON
ADDRESS REDACTED

MELISSA JONES
ADDRESS REDACTED

MELISSA JOSEPH
ADDRESS REDACTED

MELISSA JUBOOR
ADDRESS REDACTED

MELISSA KING
ADDRESS REDACTED

MELISSA KULP
ADDRESS REDACTED

MELISSA L REED
ADDRESS REDACTED

MELISSA LEON
ADDRESS REDACTED

MELISSA LUEDTKE
ADDRESS REDACTED

MELISSA M BANCROFT
ADDRESS REDACTED

MELISSA MAY
ADDRESS REDACTED

MELISSA MCDOWELL
ADDRESS REDACTED

MELISSA MERRITT-WOOLSTON
ADDRESS REDACTED

MELISSA MEYER
ADDRESS REDACTED

MELISSA MOUNT
ADDRESS REDACTED

MELISSA ORTIZ
ADDRESS REDACTED

MELISSA OSBOURNE
ADDRESS REDACTED

MELISSA PARKER
ADDRESS REDACTED

MELISSA POISSON
1422 REMSING
HARTLAND, MI  48353

MELISSA POISSON
ADDRESS REDACTED

MELISSA QUINTILLIANO
ADDRESS REDACTED

MELISSA REILAND
ADDRESS REDACTED

MELISSA ROSENBACH
ADDRESS REDACTED

MELISSA RUPLE
ADDRESS REDACTED

MELISSA S MAJERUS
ADDRESS REDACTED

MELISSA SIKORA
ADDRESS REDACTED

MELISSA SANDERS
ADDRESS REDACTED

MELISSA SEIDE
ADDRESS REDACTED

MELISSA SIZEMORE
ADDRESS REDACTED

MELISSA SMITH
ADDRESS REDACTED

MELISSA STEINEKE
ADDRESS REDACTED

MELISSA STEVENS
ADDRESS REDACTED

MELISSA TOLER
ADDRESS REDACTED

MELISSA UHLENHAKE
ADDRESS REDACTED

MELISSA WALKER
ADDRESS REDACTED

MELISSA WATRAS
ADDRESS REDACTED

MELISSA WILLIAMS
ADDRESS REDACTED

MELISSA WITHEM
1439 S DREXEL WAY
LAKEWOOD, CO  80232

MELISSA WRIGHT
ADDRESS REDACTED

MELISSA WUMMEL
ADDRESS REDACTED

MELISSA YOUNG
ADDRESS REDACTED

MELLANIE CRUZ
ADDRESS REDACTED

MELLISA JONES
ADDRESS REDACTED

MELLISSA LUBASZEWSKI
ADDRESS REDACTED

MELODY CLARK
C/O FOX & HOUND 65032
1200 S CLEARVIEW PKWY
NEW ORLEANS, LA  70123

MELODY LUIKENS
ADDRESS REDACTED

MELONIE VACANTE
ADDRESS REDACTED

MELTON PLUMBING LLC DBA
MR ROOTER OF CROSSVILLE
4509 HWY 127 N STE 3
CROSSVILLE, TN  38571

MELVIN MCKELLER
ADDRESS REDACTED

MELVIN P ROBERTS DBA
FALCON SIGNS
6052 HUTCHINSON DR
HASLETT, MI  48840

MELVIN TOWNES
ADDRESS REDACTED

MEMPHIS DELTA TENT &AWNING CO INC
296 EAST ST
MEMPHIS, TN  38126

MEMPHIS FLYER INC
460 TENNESSEE ST
PO BOX 1738
MEMPHIS, TN  38101

MEMPHIS LIGHT GAS & WATER
PO BOX 388
MEMPHIS, TN  38145

MEMPHIS RESTAURANT SUPPLY DBA
RESTAURANT EQUIPMENT & SUPPLY
1750 SEPTEMBER RD
MEMPHIS, TN  38116

MENARD INC
ATTN MR MARV PROCHASKA
4777 MENARD DRIVE
EAU CLAIRE, WI  54703

MENARD INC
ADDRESS REDACTED

MEQUELLELA MAPESO
ADDRESS REDACTED

MERCEDES ANALCO
ADDRESS REDACTED

MERCEDES HUGHES
ADDRESS REDACTED

MEREDITH MARCZIKA
ADDRESS REDACTED

MEREDITH SCHAEFFER
ADDRESS REDACTED

MEREDITH WALLACH
ADDRESS REDACTED

MEREDITH WILKES
26 DANSFIELD DR
WILMINGTON, NC  19803

MERIDITH FISCHER
ADDRESS REDACTED

MERISSA ALCALA
ADDRESS REDACTED

MERIT FOODS OF ARIZONA LLC
1471 W COMMERCE COURT
TUCSON, AZ  85746

MERON MEKONNEN
ADDRESS REDACTED

MERRILL COMMUNICATIONS
CM-9638
ST PAUL, MN  55170

MERRY MILK MAID
2680 LEWIS CENTRE WAY
URBANCREST, OH  43123

MESSERLI & KRAMER PA
3033 CAMPUS DR # 250
PLYMOUTH, MN  55441

METRO AIR CONDITIONING CO CORP
10035 LACKMAN RD
LENEXA, KS  66219

METRO ALARMS OFFICE
MEMPHIS SHELBY COUNTY
125 N MAINE STE 1B20
MEMPHIS, TN  38103

METRO APPLIANCE SERVICE CORP
1640 S BROADWAY
DENVER, CO  80210

METRO ATLANTA DART ASSOC
PO BOX 1024
KENNESAW, GA  30156

METRO COIL CLEANING LLC
26869 PEPPERWOOD DR
WOODHAVE, MI  48183

METRO FILING SERVICES INC
317 S 13TH ST
PHILADELPHIA, PA  19107

METRO FINANCE
444 S FIFTH STREET
LOUISVILLE, KY  40202

METRO FIRE & SAFETY INC
130 WOLFPACK LN
DURHAM, NC  27704

METRO NORTH CHAMBER OF COMMERCE
14583 ORCHARD PKWY STE 300
WESTMINSTER, CO  80023

METRO SECURITY INC
PO BOX 713
MCMINNVILLE, TN  37111

METRO SIGNS INC DBA
METRO DETROIT SIGNS
23544 HOOVER RD
WARREN, MI  48089

METRO WATER CONDITIONING INC
612 12TH AVE S
HOPKINS, MN  55343

METRO WATER DISTRICT
6265 N LA CANADA DR
PO BOX 36870
TUCSON, AZ  85740

METRO WATER SERVICES
PO BOX 305225
NASHVILLE, TN  37230

METRO KIDS INC
1412-1414 PINE ST
PHILADELPHIA, PA  19102

METRO OUTH 2CO LLC DBA
KIDSLINKEDCOM
1901 NORTHWEST BLVD
COLUMBUS, OH  43212

METROPOLITAN BEER PERMIT BOARD
222 THIRD AVE N STE 450
NASHVILLE, TN  37201

METROPOLITAN FIRE
EXTINGUISHER CO INC
5120 W 65TH ST
LITTLE ROCK, AR  72209

METROPOLITAN GOVERNMENT
205 METROPOLITAN COURTHOUSE
PO BOX 196321
NASHVILLE, TN  37219

METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE, TN  37230

METROPOLITAN UTILITIES DISTRICT
PO BOX 3600
OMAHA, NE  68103

MF3 LLC
6835 CONSERVATION WAY PO BOX 12830
WILMINGTON, NC  28405

MFSNC LLC
258 WEEKS RD
DUNN, NC  28334

MGR PREMIER PRODUCE CO
55 S STATE AVE
INDIANAPOLIS, IN  46201

MI PAINTING & DECORATING INC
DBA CERTAPRO PAINTERS OF NOVI
43422 W OAKS DR #264
NOVI, MI  48377

MIA KENZY
ADDRESS REDACTED

MIADEH JUDEH
ADDRESS REDACTED

MIAMI MUNICIPAL COURT
201 W MAIN ST
TROY, OH  45373

MICAELA LIEM
ADDRESS REDACTED

MICAELA SCHMAMAN
ADDRESS REDACTED

MICAH E RODRIGUEZ DBA
A+ PAINTING
PO BOX 26011
ALBUQUERQUE, NM  87125

MICAH YARBROUGH
ADDRESS REDACTED

MICHAEL & SON SERVICES INC
5740 GENERAL WASHINGTON DR
ALEXANDRIA, VA  22312

MICHAEL A BERLIERE
ADDRESS REDACTED

MICHAEL A MILLER & ASSOC PC
DBA THE MILLER LAW FIRM
PO BOX 191867
DALLAS, TX  75219

MICHAEL ABI-JOMMA
ADDRESS REDACTED

MICHAEL ALLEN LEWIS DBA
ANTERO MAINTENANCE SERVICES
4765 S LOGAN ST
ENGLEWOOD, CO  80113

MICHAEL B MORTON
135 BIG SPRINGS RD
ELIZABETHTON, TN  37643

MICHAEL BECKER
ADDRESS REDACTED

MICHAEL BEES
ADDRESS REDACTED

MICHAEL BOSTICH
ADDRESS REDACTED

MICHAEL BURGIO
ADDRESS REDACTED

MICHAEL BYLER
ADDRESS REDACTED

MICHAEL C BROOKS DBA
MAGIC MIKE PRODUCTIONS
PO BOX 31141
INDEPENDENCE, OH  44131

MICHAEL C FULLERTON DBA
IPAD KIOSKS
PO BOX 7312
BROOMFIELD, CO  80021

MICHAEL C SPARKS
310 ALGER ST
LANSING, MI  48917

MICHAEL C MOLNAR
ADDRESS REDACTED

MICHAEL CAPLAN
ADDRESS REDACTED

MICHAEL CARY
ADDRESS REDACTED

MICHAEL CASP
ADDRESS REDACTED

MICHAEL CELOSKI
ADDRESS REDACTED

MICHAEL CHETNEY
ADDRESS REDACTED

MICHAEL CLARK
ADDRESS REDACTED

MICHAEL CLYMER
ADDRESS REDACTED

MICHAEL COLE
ADDRESS REDACTED

MICHAEL CREMAR
ADDRESS REDACTED

MICHAEL CULLEN DBA
MICHAEL CULLEN PLUMBING
PO BOX 5794
WILMINGTON, DE  19808

MICHAEL CUMMINGS
ADDRESS REDACTED

MICHAEL CZOPKIEWICZ
ADDRESS REDACTED

MICHAEL DEMUL
ADDRESS REDACTED

MICHAEL DENT
ADDRESS REDACTED

MICHAEL DIAMOND
ADDRESS REDACTED

MICHAEL DOLAN
ADDRESS REDACTED

MICHAEL DUNN
ADDRESS REDACTED

MICHAEL E JOHNSON DBA ALOHA
AIR CONDITIONING & HEAT
672 MOSS RD
MEMPHIS, TN  38117

MICHAEL EDWARDS
ADDRESS REDACTED

MICHAEL EVANS
219 CALVERT TER
HAGERSTOWN, MD  21742

MICHAEL F COTTER DBA
COTTERS COLLISION CNTR & SALES
343 MT NEBO RD
PITTSBURGH, PA  15237

MICHAEL FENOGLIO
ADDRESS REDACTED

MICHAEL FOODS INC
SCOTT ELWONGER
PO BOX 98378
CHICAGO, IL  60693

MICHAEL FRANK
ADDRESS REDACTED

MICHAEL G HARRIS
ADDRESS REDACTED

MICHAEL G KUNDLA DBA
PROPERTY SERVICE SOLUTIONS LLC
5340 LINWORTH RD
COLOMBUS, OH  43235

MICHAEL GABER
ADDRESS REDACTED

MICHAEL GANT
ADDRESS REDACTED

MICHAEL GEORGE
ADDRESS REDACTED

MICHAEL GILLISPIE
21711 RUGOSA HILL
SAN ANTONIO, TX  78256

MICHAEL GRAHAM
C/O FOX & HOUND
8735 DAY DR
CLEVELAND, OH  44129

MICHAEL GRISWOLD
312 N GARFIELD AVE
EAST ROCHESTER, NY  14445

MICHAEL GRISWOLD
ADDRESS REDACTED

MICHAEL HALL
261 LITTLETON DR
AUSTIN, TX  78737

MICHAEL HAMILTON
ADDRESS REDACTED

MICHAEL HARRISON
104 YAPLES ORCHARD DR
CHILLICOTHE, OH  45601

MICHAEL HAWKINS
ADDRESS REDACTED

MICHAEL HENRICKSON
ADDRESS REDACTED

MICHAEL HIGHLEY
ADDRESS REDACTED

MICHAEL HOLLY
ADDRESS REDACTED

MICHAEL HOLMES
ADDRESS REDACTED

MICHAEL HOWELL
ADDRESS REDACTED

MICHAEL IZZO
ADDRESS REDACTED

MICHAEL J GREENER DBA
CLASSIC DOORS
8213 ZADAR AVE
LUBBOCK, TX  79424

MICHAEL J LUPER DBA
SPORTS GUY MIKE ENTERPRISES
2220 E BIJOU ST STE 220
COLORADO SPRINGS, CO  80909

MICHAEL J MCDANIEL DBA
MCDANIEL ELECTRIC POWER CO
6444 LOCKBOURNE RD
LOCKBOURNE, OH  43137

MICHAEL J WARBLE
ADDRESS REDACTED

MICHAEL J WILSON
C/O FOX & HOUND 65047
15235 JOHN DELANEY DR
CHARLOTTE, NC  28277

MICHAEL JOHNSTON
ADDRESS REDACTED

MICHAEL JORDAN
ADDRESS REDACTED

MICHAEL JOSLEYN
ADDRESS REDACTED

MICHAEL K BLACKMORE
ADDRESS REDACTED

MICHAEL KAZMIERCZAK
ADDRESS REDACTED

MICHAEL KEHO
ADDRESS REDACTED

MICHAEL KELLER
ADDRESS REDACTED

MICHAEL KELLY
ADDRESS REDACTED

MICHAEL KSEPKA
ADDRESS REDACTED

MICHAEL LANDIS
ADDRESS REDACTED

MICHAEL LAPOINTE
ADDRESS REDACTED

MICHAEL LAWRENCE
ADDRESS REDACTED

MICHAEL LAZARUS
ADDRESS REDACTED

MICHAEL LEEPER
ADDRESS REDACTED

MICHAEL LEHNER
ADDRESS REDACTED

MICHAEL LUPO
ADDRESS REDACTED

MICHAEL MACKENSEN
ADDRESS REDACTED

MICHAEL MAFFUCCI
ADDRESS REDACTED

MICHAEL MAGUIRE
ADDRESS REDACTED

MICHAEL MARTINO
2302 BAYHEAD DR
PARLIN, NJ  08859

MICHAEL MATTIE
ADDRESS REDACTED

MICHAEL MAYERNIK
14514 WILLIAM STREET
MAPLE HEIGHTS, OH  44137

MICHAEL MAYERNIK
ADDRESS REDACTED

MICHAEL MAZIARZ
ADDRESS REDACTED

MICHAEL MCDADE
ADDRESS REDACTED

MICHAEL MCKINSTER
ADDRESS REDACTED

MICHAEL MERLYN NELSON
6045 LYNDALE AVE S #113
MINNEAPOLIS, MN  55419

MICHAEL MEYERHOFF
ADDRESS REDACTED

MICHAEL MIGLIACCIO
4806 VANKIRK ST #2
PHILADELPHIA, PA  19135

MICHAEL MIGLIACCIO
ADDRESS REDACTED

MICHAEL MOLNAR
ADDRESS REDACTED

MICHAEL MURPHY
7625 N LA CHOLLA
TUCSON, AZ  85741

MICHAEL MURPHY
960 W THORNBUSH PL
ORO VALLEY, AZ  85755

MICHAEL OWENS
ADDRESS REDACTED

MICHAEL PAGRABS
ADDRESS REDACTED

MICHAEL PALMER
ADDRESS REDACTED

MICHAEL PAPP
ADDRESS REDACTED

MICHAEL PARKER
ADDRESS REDACTED

MICHAEL PARRISH
ADDRESS REDACTED

MICHAEL PARSON
ADDRESS REDACTED

MICHAEL PAYNE
ADDRESS REDACTED

MICHAEL PECORA
ADDRESS REDACTED

MICHAEL PILZ
ADDRESS REDACTED

MICHAEL PIRONTI
ADDRESS REDACTED

MICHAEL POPE JR
ADDRESS REDACTED

MICHAEL POWELL
ADDRESS REDACTED

MICHAEL PRENTICE
ADDRESS REDACTED

MICHAEL R WELLS
ADDRESS REDACTED

MICHAEL RAMSOOMYE
6025 94TH AVE N
PINEALLAS PARK, FL  33782

MICHAEL RAMSOOMYE
ADDRESS REDACTED

MICHAEL READY
ADDRESS REDACTED

MICHAEL ROESSLER DBA
MYLAR PROPERTIES
303 KIMBERLY LANE
ST PETERS, MO  63376

MICHAEL ROOS
ADDRESS REDACTED

MICHAEL SAENZ
ADDRESS REDACTED

MICHAEL SAUCEDA
1102 THOMAS AVE
CONROE, TX  77301

MICHAEL SCOFIELD
309 RT 35 #IF
PT PEASANT, NJ  08742

MICHAEL SEARLES
ADDRESS REDACTED

MICHAEL SIMPSON
C/O FOX & HOUND
2002 MCKNIGHT RDNORTHWAY MALL
PITTSBURGH, PA  15237

MICHAEL SKIDMORE
37 HERITAGE RD
MARLTON, NJ  08053

MICHAEL SKIDMORE
ADDRESS REDACTED

MICHAEL SMITH-AMOLATO
ADDRESS REDACTED

MICHAEL SPINNEY
ADDRESS REDACTED

MICHAEL STEFFEN
ADDRESS REDACTED

MICHAEL SULZMANN
ADDRESS REDACTED

MICHAEL T ARNOLD DBA
DLS METRO
421-7 APPLEWOOD CT
EVANSVILLE, IN  47712

MICHAEL TATE
ADDRESS REDACTED

MICHAEL TOMAS DBA
TOMAS LANDSCAPING
PO BOX 180036
UTICA, MI  48318

MICHAEL TORONTO
ADDRESS REDACTED

MICHAEL TRAN
ADDRESS REDACTED

MICHAEL TROUT
ADDRESS REDACTED

MICHAEL TUTTLE HALL
468 RIDGE AVE
SPRINGDALE, PA  15144

MICHAEL URBANIK
ADDRESS REDACTED

MICHAEL VENABLE
46 MINIMA CT
DALLAS, GA  30132

MICHAEL WAGROWSKI
ADDRESS REDACTED

MICHAEL WEINSTEIN
ADDRESS REDACTED

MICHAEL WELLS
ADDRESS REDACTED

MICHAEL WELLY
ADDRESS REDACTED

MICHAEL WERSCHKUL
ADDRESS REDACTED

MICHAEL WICHART
ADDRESS REDACTED

MICHAEL WILK
ADDRESS REDACTED

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAEL WINN
ADDRESS REDACTED

MICHAEL WISSER
ADDRESS REDACTED

MICHAEL ZARUBA
ADDRESS REDACTED

MICHAEL ZIDER
ADDRESS REDACTED

MICHAELA LYNCH
ADDRESS REDACTED

MICHAELA MEDIDOVA
ADDRESS REDACTED

MICHAELA MILLER
ADDRESS REDACTED

MICHAELA PIRSCOVA
ADDRESS REDACTED

MICHAELA ZIMMERMAN
212 G BUTTERNUT DR
CHARLOTTE, MI  48813

MICHAELA ZIMMERMAN
ADDRESS REDACTED

MICHAELS FINER MEATS & SEAFOODS
PO BOX 182700
COLUMBUS, OH  43218

MICHAELS KEYS INC
4003 COLLEYVILLE BLVD
COLLEYVILLE, TX  76034

MICHEAL BRACKETT
ADDRESS REDACTED

MICHEAL DALE BUMBARNER DBA
MIKES EXPERT DRAIN & PLUMBING
124 HOLLY HILLS RD
JONESBOROUGH, TN  37659

MICHEAL EVANS
ADDRESS REDACTED

MICHEALLE SPENCE
ADDRESS REDACTED

MICHELBI OUELLET
ADDRESS REDACTED

MICHELE BYNOE
ADDRESS REDACTED

MICHELE HOWARD
ADDRESS REDACTED

MICHELE POSCH
ADDRESS REDACTED

MICHELE SIDERS
ADDRESS REDACTED

MICHELE VALERIO
ADDRESS REDACTED

MICHELLE A JACAKSON
C/O JOSEPH J STELLUTE
THE STELLUTE LAW FIRM
PO BOX 351
HAMPTON, VA  23669

MICHELLE ACETO
ADDRESS REDACTED

MICHELLE AMEN
ADDRESS REDACTED

MICHELLE BATCHELOR
4515 GULL
LANSING, MI  48917

MICHELLE BATCHELOR
ADDRESS REDACTED

MICHELLE BECKHORN
ADDRESS REDACTED

MICHELLE BERETOWSKI
ADDRESS REDACTED

MICHELLE BOEHM
ADDRESS REDACTED

MICHELLE CONNOR
ADDRESS REDACTED

MICHELLE CROCETTO
ADDRESS REDACTED

MICHELLE DAWN ATKINS DBA
DRAFT DOCTORS
1885 NEW HOPE RD
JOELTON, TN  37080

MICHELLE DELACRUZ
ADDRESS REDACTED

MICHELLE DELFINO
ADDRESS REDACTED

MICHELLE DIMATTEO
ADDRESS REDACTED

MICHELLE DINKEL
ADDRESS REDACTED

MICHELLE ELLIS
ADDRESS REDACTED

MICHELLE ELLZEY
18 OAKLEY DR
DESTREHAN, LA  70047

MICHELLE ELLZEY
3001 HOUVNA BLVD #A
METAIRIE, LA  70006

MICHELLE ELVIN
ADDRESS REDACTED

MICHELLE HAAG
7600 MEADOW STREAM LOOP SUITE 206
CHATTANOOGA, TN  37421

MICHELLE HANSEN
ADDRESS REDACTED

MICHELLE HERBERTZ
ADDRESS REDACTED

MICHELLE JANSEN
ADDRESS REDACTED

MICHELLE KOPTAS
ADDRESS REDACTED

MICHELLE L SATURLEY
775 HUNTERS RIDGE RD
FAIRBORN, OH  45324

MICHELLE LUTTRELL
ADDRESS REDACTED

MICHELLE MARKINS
ADDRESS REDACTED

MICHELLE MARTIN
ADDRESS REDACTED

MICHELLE MATHIS
ADDRESS REDACTED

MICHELLE MAYBERRY
ADDRESS REDACTED

MICHELLE MCARDLE
90 MALAPARDIS RD
MORRIS PLAINS, NJ  07950

MICHELLE MCLAMB
ADDRESS REDACTED

MICHELLE MEADOR
ADDRESS REDACTED

MICHELLE MONTGOMERY
ADDRESS REDACTED

MICHELLE MOORE
ADDRESS REDACTED

MICHELLE MORROW
ADDRESS REDACTED

MICHELLE NELSON
ADDRESS REDACTED

MICHELLE NGUYEN
ADDRESS REDACTED

MICHELLE OPPENHEIM
ADDRESS REDACTED

MICHELLE ORLANDO
ADDRESS REDACTED

MICHELLE PASQUARELLO
ADDRESS REDACTED

MICHELLE PRICE
ADDRESS REDACTED

MICHELLE PUGLIESE
18 E BIG SPRING AVE
NEWVILLE, PA  17241

MICHELLE RADDATZ
ADDRESS REDACTED

MICHELLE RINALDI
1606 BLAKE DR
RICHARDSON, TX  75081

MICHELLE RITCHIE
ADDRESS REDACTED

MICHELLE ROOD
ADDRESS REDACTED

MICHELLE SCHNEIDER
ADDRESS REDACTED

MICHELLE SCHWAB
ADDRESS REDACTED

MICHELLE SCOTT
ADDRESS REDACTED

MICHELLE SIFUENTES
12030 CHRISTOPHER WALK CT
HOUSTON, TX  77089

MICHELLE SOLLS
ADDRESS REDACTED

MICHELLE STEFANIAK
ADDRESS REDACTED

MICHELLE SULLIVAN
ADDRESS REDACTED

MICHELLE TEIXERA
ADDRESS REDACTED

MICHELLE TROUTMAN
ADDRESS REDACTED

MICHELLE POWELL
ADDRESS REDACTED

MICHELLE VASQUEZ
ADDRESS REDACTED

MICHELLE VIEL
ADDRESS REDACTED

MICHELLE WASSERMAN
ADDRESS REDACTED

MICHELLE WILLIAMSON
ADDRESS REDACTED

MICHIGAN CARPET & AIR DUCT CLEANING
LLC
221 W MAPLE RD #204
CLAWSON, MI  48017

MICHIGAN DEPARTMENT OF TREASURY
DEPT #77569
PO BOX 77000
DETROIT, MI  48277

MICHIGAN DEPT OF LABOR
& ECONOMIC GROWTH
PO BOX 30255
LANSING, MI  48909

MICHIGAN DEPT OF LABOR & ECONOMIC
GROWTH
PO BOX 30255
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
DEPT 77003
DETROIT, MI  48277

MICHIGAN DEPT OF TREASURY
DEPT 78172
PO BOX 78000
DETROIT, MI  48278

MICHIGAN DEPT OF TREASURY
PO BOX 30199
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
PO BOX 30207
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
PO BOX 30774
LANSING, MI  48909

MICHIGAN FOOD SERVICE INC
15365 FRANCIS RD
LANSING, MI  48906

MICHIGAN GUARANTY AGENCY
PO BOX 7074
INDIANAPOLIS, IN  46207

MICHIGAN LIQUOR COMMISSION
7150 HARRIS DR
LANSING, MI  48909

MICHIGAN PLUMBING INC
PO BOX 80345
LANSING, MI  48908

MICHIGAN STATE DISBURSEMENT
PO BOX 30350
LANSING, MI  48909

MICHIGAN TILE & MARBLE CO CORP
9317 FREELAND
DETROIT, MI  48228

MICK LUND
ADDRESS REDACTED

MICKY SOLANO
ADDRESS REDACTED

MICRO MATIC USA INC
DEPT 19573
PALATINE, IL  60055

MICRO OVENS
1400 S SAUNDERS ST
RALEIGH, NC  27603

MICRO OVENS OF DELAWARE LLC
309 MAIN STREET
WILMINGTON, DE  19804

MICROS SYSTEMS INC
PO BOX 842956
BOSTON, MA  02284

MICROWAVE ATLANTA INC
PO BOX 87
MABLETON, GA  30126

MICROWAVE SPECIALTIES INC
8671 CHERRY LN
LAUREL, MD  20707

MID AMERICA MERCHANDISING INC
PO BOX 843304
KANSAS CITY, MO  64184

MID ATLANTIC SOURCE ONE OF
VIRGINIA LLC
2281 DABNEY RD STE D
RICHMOND, VA  23230

MID CAROLINA SERVICES CORP
416 RAWL RD
LEXINGTON, SC  29072

MID-STATE COMMUNICATIONS
718 THOMPSON LN STE 108-195
NASHVILLE, TN  37204


MIDFIELD CONCESSION ENTERPRISES INC
SAMIR MASHNI
27010 JOY ROAD
REDFORD, MI  48239

MIDWAY MOTORS INC
2075 E KANSAS
PO BOX 966
MCPHERSON, KS  67460

MIDWEST EMPLOYERS CASUALTY CO
14755 NORTH OUTER FORTY DRIVE, SUITE 300
CHESTERFIELD, MO  63017


MIDWEST FIRE PROTECTION LLC
PO BOX 12844
WICHITA, KS  67277

MIDWEST FOOD EQUIP SERVICE INC
3055 DIXIE
GRANDVILLE, MI  49418

MIFTAUL HAQUE
ADDRESS REDACTED


MIGEL KARDENAS
ADDRESS REDACTED

MIGUEL ANDRADE
ADDRESS REDACTED

MIGUEL BARBA
ADDRESS REDACTED


MIGUEL BAUTISTA
ADDRESS REDACTED

MIGUEL CHACON
ADDRESS REDACTED

MIGUEL GARCIA
ADDRESS REDACTED


MIGUEL GUZMAN
ADDRESS REDACTED

MIGUEL HERNANDEZ
ADDRESS REDACTED

MIGUEL MARTINEZ
ADDRESS REDACTED


MIGUEL MEJIA
ADDRESS REDACTED

MIGUEL MEJIA ROSADO
ADDRESS REDACTED

MIGUEL MENDES
ADDRESS REDACTED


MIGUEL RAMIREZ
ADDRESS REDACTED

MIGUEL RIVERA
ADDRESS REDACTED

MIGUEL RIVERA
C/O CHAMPPS 65252
2100 S CHRISTOPHER COLUMBUS BL
PHILADELPHIA, PA  19148


MIGUEL RODRIGUEZ
ADDRESS REDACTED

MIGUEL SEGOVIA
ADDRESS REDACTED

MIGUEL TOVAR
ADDRESS REDACTED


MIGUEL VALLEJO
ADDRESS REDACTED

MIKAEL MOORE
ADDRESS REDACTED

MIKE & TERRIE ENTERPRISES INC
DBA ALADDIN RENTS & HANDY RNTS
35761 CURTIS BLVD
EASTLAKE, OH  44095

MIKE BROWN
C/O FOX & HOUND 65033
2002 NORTHWAY MALL
PITTSBURGH, PA  15237

MIKE CLEMENTE
9041 COOPER RD
ZIONSVILLE, IN  46077

MIKE DEWINE
OHIO ATTORNEY GENERAL
STATE OFFICE TOWER
30 E. BROAD ST.
COLUMBUS, OH  43266-0410

MIKE FURLONG
ADDRESS REDACTED

MIKE HALL
261 LITTLETON
AUSTIN, TX  78737

MIKE IORILLO
ADDRESS REDACTED

MIKE IRWIN
815 CRUSHED APPLE DR
MARTINSBURG, WV  25403

MIKE KRAYBILL
ADDRESS REDACTED

MIKE L GRIFFITH DBA
FROSTYS SIGN SERVICE
4186 OLD FT WORTH RD
MIDLOTHIAN, TX  76065

MIKE L SCHUITEMAN DBA
MOTHER TRUCKER
1447 W CASE RD
COLUMBUS, OH  43235

MIKE LANE
C/O CHAMPS
1765 BRIARGATE PKWY
COLORADO SPRINGS, CO  80920

MIKE LEE DBA
MY 3 SONS WINDOW CLEANING
409 WILLOW STREET
FARMINGTON, MN  55024

MIKE MIDDLETON
600 W ASHLEY GLEN CIR
CORDOVA, TN  38018

MIKE MIKLAUTSCH
ADDRESS REDACTED

MIKE O'DONNELL
ADDRESS REDACTED

MIKE REARDEN
ADDRESS REDACTED

MIKE S BAHRI DBA
BAHRI & SONS LAWN SPRINKLERS
12217 STEPHANIE
SHELBY TWP, MI  48315

MIKE SEALS
3139 EARHART RD
HERMITAGE, TN  37076

MIKE SIMPSON
2576 WEXFORD RUN RD
WEXFORD, PA  15090

MIKE SMOOTS & ASSOCIATES LLC
PO BOX 2310
PUEBLO, CO  81004

MIKE TEMPLE ELECTRIC INC
PO BOX 3367
LUBBOCK, TX  79452

MIKE TRACY
5924 KNIGHTHOOD LN
COLUMBUS, OH  43231

MIKE TRACY
ADDRESS REDACTED

MIKELLA GUARINO
ADDRESS REDACTED

MILAN STOJKOVIC
ADDRESS REDACTED

MILE HIGH LIGHTING
8358 FLORA ST
ARVADA, CO  80005

MILE HIGH SPORTS RADIO LLC
11203 E PEAKVIEW AVE
CENTENNIAL, CO  80111

MILES MALSAM
ADDRESS REDACTED

MILES ROAN
ADDRESS REDACTED

MILES VAMVAS
ADDRESS REDACTED

MILESTONE ELECTRIC INC
PO BOX 1054
ROWLETT, TX  75030

MILESTONE INVESTMENT LLC
PO BOX 3006
EVANSVILLE, IN  47730

MILESTONE NEWSPAPERS OF VA
PO BOX 79917
BALTIMORE, MD  21279

MILLCREEK PARAMEDIC SERVICES
3608 W 26TH ST
ERIE, PA  16506

MILLCREEK PLAZA COMPANY LP
2445 BELMONT AVENUE PO BOX 2186
YOUNGSTOWN, OH  44504

MILLCREEK PLAZA COMPANY LP
PO BOX 932400
CLEVELAND, OH  44193

MILLCREEK TOWNSHIP SEWER DEPT
3608 W 26TH ST STE 205
ERIE, PA  16506

MILLER ELECTRIC CO CORP
PO BOX 30187
OMAHA, NE  68103

MILLERS PARTY RENTAL CNTR INC
869 W WATERLOO RD
AKRON, OH  44314

MILLERS TEXTILE SERVICES INC
PO BOX 239
WAPAKONETA, OH  45895

MILLICENT SESSOMS
ADDRESS REDACTED

MILLS REFRIGERATION INC
3523 PICKWICK PL
LANSING, MI  48917

MILTON BUNAY
ADDRESS REDACTED

MIMI HILL
ADDRESS REDACTED

MINDSHARE TECHNOLOGIES INC
310 E 4500 S #450
SALT LAKE CITY, UT  84107

MINDY FISHER
ADDRESS REDACTED

MINHAZ AHMED
ADDRESS REDACTED

MINI U STORAGE
1 BURROUGHS
IRVINE, CA  92618

MINNESOTA DEPARTMENT OF HEALTH
625 ROBERT ST N
PO BOX 64975
ST PAUL, MN  55164

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 3340
ST PAUL, MN  55146

MINNESOTA DEPARTMENT OF REVENUE
P O BOX 64650
ST PAUL, MN  55164

MINNESOTA DEPARTMENT OF REVENUE
PO BOX 64649
ST PAUL, MN  55164

MINNESOTA DEPT OF EMPLOYMENT &
ECONOMIC DEVELPMNT CASHIER UNT
PO BOX 75576
ST PAUL, MN  55175

MINNIX COMMERCIAL PARTNERS LTD
PO BOX 64895
LUBBOCK, TX  79464

MINNSTAR INC
DENEEN SCHOENKE
2705 ETHEL AVE
WAYZATA, MN  55391

MINOS GLYKOFRIDIS
ADDRESS REDACTED

MINTER & SONS INC
401 W EDMOND RD
EDMOND, OK  73003

MINTON DOOR SERVICE INC
6465 SEEDS RD
GROVE CITY, OH  43123

MINUTEMAN PRESS
7562 S UNIVERSITY BLVD
CENTENNIAL, CO  80122

MIQUELLE MCCARTHY
ADDRESS REDACTED

MIRANDA DEAL
ADDRESS REDACTED

MIRANDA MONTLER
ADDRESS REDACTED

MIRANDA MOWERY
ADDRESS REDACTED

MIRANDA PATTON
C/O FOX & HOUND 65064
3031 W MEMORIAL RD
OKLAHOMA CITY, OK  73134

MIRANDA SEVERSON-KELLEY
ADDRESS REDACTED

MIRELLA GOMEZ
ADDRESS REDACTED

MIRIAN MOROCHO
ADDRESS REDACTED

MIRNA VILLEDA
ADDRESS REDACTED

MIRTALITA CASTILLO
ADDRESS REDACTED

MIRTHA RAMIREZ
ADDRESS REDACTED

MISSION FOODS INC
ROBIN REED
125 NICOLE WAY
GEORGETOWN, TX  78628

MISSION RESTAURANT SUPPLY INC
PO BOX 10310
SAN ANTONIO, TX  78210

MISSION UNIFORM & LINEN
1010 AVENUE R
GRAND PRAIRE, TX  75050

MISSISSIPPI ALCOHOLIC BEVERAGE
CONTROL
PO BOX 540
MADISON, MS  39130

MISSISSIPPI DEPT OF HR
CENTRAL RECEIPTING & DISB UNIT
PO BOX 4301
JACKSON, MS  39296

MISSISSIPPI STATE
WITHHOLDING TAX
PO BOX 23075
JACKSON, MS  39225

MISSISSIPPI STATE TAX COMM
PO BOX 960
JACKSON, MS  39205

MISSOURI AMERICAN WATER
PO BOX 94551
PALATINE, IL  60094

MISSOURI DEPT OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO  65105

MISSOURI DEPT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO  65105

MISSOURI DEPT OF REVENUE
PO BOX 3390
JEFFERSON CITY, MO  65105

MISSOURI DIRECTOR OF REVENUE
DEPARTMENT OF REVENUE
PO BOX 999
JEFFERSON CITY, MO  65108

MISSOURI DIRECTOR OF REVENUE
MO DIV OF ALCOHOL & TOBACCO
1738 E ELM ST LOWER LEVEL EAST
JEFFERSON CITY, MO  65101

MISSOURI GAS ENERGY
PO BOX 219255
KANSAS CITY, MO  64121

MISSOURI TABLE & CHAIR
PO BOX 6827
LEES SUMMIT, MO  64064

MISSY CLOUSE DBA
ABSOLUTE ENTERTAINMENT KARAOKE
210 WOODWAY CIR
BLUFF CITY, TN  37618

MISTY D RILEY
ADDRESS REDACTED

MISTY SEGAFREDO
C/O FOX & HOUND 65050
8320 W MARINERS WAY
PEORIA, AZ  85382

MITCH KAZUK
ADDRESS REDACTED

MITCHEL SUSON
ADDRESS REDACTED

MITCHELL ALLEN
ADDRESS REDACTED

MITCHELL DOWD
ADDRESS REDACTED

MITCHELL GARDNER
ADDRESS REDACTED

MITCHELL THOMAS
ADDRESS REDACTED

MITCHELL VER HELST
ADDRESS REDACTED

MJ. GOODRICH PLUMBING
19 FOUNTAYNE LANE
MANALAPAN, NJ  07726

MJEA INC
52 KESWICK ROAD
ELK GROVE VILLAGE, IL  60007

MJM SPORTS LLC
2222 15TH AVE W STE B
SEATTLE, WA  98119

MN CHILD SUPPORT PAYMENT CTR
PO BOX 64306
ST PAUL, MN  55164

MN CONWAY FIRE AND SAFETY
575 MINNEHAHA AVE W
ST PAUL, MN  55103

MOBILE SOUND INC
PO BOX 701494
SAN ANTONIO, TX  78270

MODERN ENTRANCE SYSTEMS INC
1154 BEAVER VU INDUSTRIAL LN
DAYTON, OH  45434

MODERNFOLD STYLES INC
1128 S CORNELL AVE
CHERRY HILL, NJ  08002

MODULAR SPACE CORP
12603 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MOF LLC DBA
MICHAEL & SON SERVICES OF NC
6300 LIMOUSINE DR #110
RALEIGH, NC  27617

MOHAMED ELSEDOUDI
ADDRESS REDACTED

MOHAMED HUBALLA
ADDRESS REDACTED

MOHAMED HUSSEIN
ADDRESS REDACTED

MOHAMED IMAN
ADDRESS REDACTED

MOHAMED OSMAN
ADDRESS REDACTED

MOISES E MENJIVAR DBA
GULF COAST PRESSURE
7202 CORTA CALLE DR
HOUSTON, TX  77083

MOISES HERNANDEZ
ADDRESS REDACTED

MOJO WORKS
510 BROOKSDALE DR
WOODSTOCK, GA  30189

MOLLIE B HERTY
ADDRESS REDACTED

MOLLIE BUCKWALTER
ADDRESS REDACTED

MOLLIE HERTY
ADDRESS REDACTED

MOLLMANS WATER CD INC
PO BOX 95247
OKLAHOMA CITY, OK  73143

MOLLY ATVES
ADDRESS REDACTED

MOLLY BRENNAN
ADDRESS REDACTED

MOLLY GRANTHAM
ADDRESS REDACTED

MOLLY MCCABE
ADDRESS REDACTED

MOLLY MCQUAIR
ADDRESS REDACTED

MOLLY MORGAN
ADDRESS REDACTED

MOLLY NOBBE
ADDRESS REDACTED

MOLLY POLLEI-BROOKS
ADDRESS REDACTED

MOLLY Q RUHL CLERK OF CIRCUIT
50 MARYLAND AVE
ROCKVILLE, MD  20850

MOLLY TILSON
ADDRESS REDACTED

MOLLY YARBROUGH
ADDRESS REDACTED

MOMAR INC
PO BOX 19569
ATLANTA, GA  30325

MONA WENDT
ADDRESS REDACTED

MONAGHAN FARMS INC
7950 E PRENTICE AVE STE 101
GREENWOOD VILLAGE, CO  80111

MONAGHAN FARMS INC
ATTN: TOM DELINE
14120 E EVANS AVENUE
AURORA, CO  80024

MONAGHAN FARMS INC
ATTN: TOM DELINE & BRIAN COFFMAN
14120 E EVANS AVENUE
AURORA, CO  80024

MONAH TANYI
ADDRESS REDACTED

MONARCH BEVERAGE CO INC
9347 E PENDLETON PIKE
INDIANAPOLIS, IN  46236

MONARCH GROUP LLC
38316 AIRPORT PKWY #1
WILLOUGHBY, OH  44094

MONICA CAVNAR
ADDRESS REDACTED

MONICA GASEY
ADDRESS REDACTED

MONICA L PALAZZI
ADDRESS REDACTED

MONICA LUNA-SANCHEZ
ADDRESS REDACTED

MONICA MORRIS
ADDRESS REDACTED

MONICA ORNDORFF
ADDRESS REDACTED

MONICA PALAZZI
ADDRESS REDACTED

MONICA PECH
5109 CLANCY CT
GAHANNA, OH  43230

MONICA PECH
ADDRESS REDACTED

MONICA RAINES
ADDRESS REDACTED

MONICA RATAJCZAK
ADDRESS REDACTED

MONICA WEAVER
ADDRESS REDACTED

MONICA ZELAYA
ADDRESS REDACTED

MONIKA ROBINSON
ADDRESS REDACTED

MONIKA SLOCUM
ADDRESS REDACTED

MONIN INC
LORETTA AUTHOR
PO BOX 538475
ATLANTA, GA 30353

MONIQUE HAMILTON
ADDRESS REDACTED

MONIQUE L OSMIALOWSKI
ADDRESS REDACTED

MONROE BANK & TRUST
C/O ED TIMKO
102 E FRONT ST
MONROE, MI 48161

MONTANA CSED
WAGE WITHHOLDING UNIT
PO BOX 8001
HELENA, MT 59604

MONTEALBAN HOME IMPROVEMENT
86 ASHCROFT LN UNIT 01
SCHAUMBURG, IL 60193

MONTGOMERY COUNTY
255 ROCKVILLE PIKE 2ND FL
ROCKVILLE, MD 20850

MONTGOMERY COUNTY
TAX ASSESSOR & COLLECTOR
400 N SAN JACINTO
CONROE, TX 77301

MONTGOMERY COUNTY ATTORNEY
101 MONROE ST
3RD FL
ROCKVILLE, MD 20850

MONTGOMERY COUNTY COMBINED HEALTH
DISTRICT
117 S MAIN ST
DAYTON, OH 45422

MONTGOMERY COUNTY HEALTH DEPT
301 N THOMPSON STE 206
CONROE, TX 77301

MONTGOMERY COUNTY MARYLAND
16650 CRABBS BRANCH WAY
ROCKVILLE, MD 20855

MONTGOMERY COUNTY MD
PO BOX 7135
GAITHERSBURG, MD 20898

MONTGOMERY COUNTY TREASURER
451 W 3RD ST
PO BOX 972
DAYTON, OH 45422

MONTGOMERY COUNTY WATER SERVICES
OH
1850 SPAULDING RD
KETTERING, OH 45432

MONTGOMERY HOSP OCCUP HEALTH
1301 POWELL ST
PO BOX 992
NORRISTOWN, PA 19404

MONTY M YOLLES
ADDRESS REDACTED

MOOG QUICKSET CORP
PO BOX 405806
ATLANTA, GA 30384

MOON SHADOW INC
9858 PLANO RD #100
DALLAS, TX 75238

MOPAC
RUBERT RAHN
741 SOUDER ROAD
ELROY, PA 18964

MOREYS SEAFOOD INTERNATL LLC
NW 5762 PO BOX 1450
MINNEAPOLIS, MN 55485

MORGAN A KOHLER
ADDRESS REDACTED

MORGAN BARR
ADDRESS REDACTED

MORGAN BONNEM
ADDRESS REDACTED

MORGAN BRAKNER
ADDRESS REDACTED

MORGAN CELESKY
ADDRESS REDACTED

MORGAN E FLANAGAN
ADDRESS REDACTED

MORGAN ECKROTH
ADDRESS REDACTED

MORGAN FLANAGAN
5529 WINDING WAY APT N
COLUMBUS, OH 43220

MORGAN FLANAGAN
ADDRESS REDACTED

MORGAN HAVENZEITER
ADDRESS REDACTED

MORGAN HODGES
ADDRESS REDACTED

MORGAN KOHLER
ADDRESS REDACTED

MORGAN KOROUS
515 PEMBROOK LN
CHATTANOOGA, TN  37421

MORGAN MARCHIANI
ADDRESS REDACTED

MORGAN MCAFEE
ADDRESS REDACTED

MORGAN MILLER
ADDRESS REDACTED

MORGAN MORAN
ADDRESS REDACTED

MORGAN MROTEK
ADDRESS REDACTED

MORGAN RICHARDS
ADDRESS REDACTED

MORGAN RUSSELL
ADDRESS REDACTED

MORGAN STRONG
ADDRESS REDACTED

MORGEN SMITH
ADDRESS REDACTED

MORLEY ROCHE
ADDRESS REDACTED

MORPHO TRUST USA
296 CONCORD RD STE 300
BILLERICA, MA  01821

MORRIS HUTCHINS
ADDRESS REDACTED

MOSS HOODZ INC DBA
HOODZ OF DENVER
11757 W KEN CARYL AVE #180
LITTLETON, CO  80127

MOUNTAIN AIR ODOR CONTROL
PO BOX 1108
ERIE, CO  80516

MOUNTAIN POWERWASH INC
3800 EL PUNO CT
RIO RANCHO, NM  87124

MOUNTAIN SALES & SVC INC
6759 E 50TH AVE
COMMERCE CITY, CO  80022

MOUSSA SALIBA
ADDRESS REDACTED

MOVIE FACTS INC
1870 BUSSE HWY
DES PLAINES, IL  60016

MOYER MITCHELL CO INC
1014 RURAL AVE
VOORHEES, NJ  08043

MR ELECTRIC OF GREATER
CINCINNATI & NORTHERN KY INC
PO BOX 14149
CINCINNATI, OH  45250

MR HANDYMAN OF N MONTGOMERY
COUNTY INC
PO BOX 753
NEW MARKET, MD  21774

MR ROOTER PLUMBING
10 WOODS LAKE RD
GREENVILLE, SC  29607

MRCP
419 LAWRENCE RD
BROOMALL, PA  19008

MRS BAIRDS BAKERY INC
BIMBO BAKERIES USA
PO BOX 846243
DALLAS, TX  75284

MS DEPT OF REVENUE
PO BOX 23050
JACKSON, MS  39225

MS SECURITY LLC
11348 ALTAMOUNT DR
FISHERS, IN 46040

MSC INC
700 W LIBERTY ST
LOUISVILLE, KY 40203

MSP OR PACKAGING INC
1655 NUSSBAUM PKWY
MANSFIELD, OH 44906

MTM STARBUILDERS INC
6439 TURRET DR
COLORADO SPRINGS, CO 80918

MUELLER RECREATION
4825 S 16TH ST
LINCOLN, NE 68512

MUJAHED OLIVER
ADDRESS REDACTED

MULLIN PLUMBING INC
THE RED ROOTER
2936 N SHIELDS
MOORE, OK 73160

MULTI FLOW DISPENSERS OF
OHIO INC
4705 VAN EPPS RD
BROOKLYN HEIGHTS, OH 44131

MULTI MEDIA SOLUTIONS INC
PO BOX 113
ALCOA, TN 37701

MULUEMEB BURAYU
3521 PAUL ST
ALEXANDRIA, VA 22311

MUNCK CARTER LLP
12770 COIT RD STE 600
DALLAS, TX 75251

MURPHY SANITARY SUPPLY LLC
13105 E 61ST ST STE B
BROKEN ARROW, OK 74012

MURRAY DIGHANS DBA
PEERLESS SPECIALTY FLRNG LLC
600 PEERLESS LUSTRE RD
PEERLESS, MT 59253

MURREY COMMERCIAL SVCS LLC DBA
CARNIVAL CUSTOM PAINTING
3205 HEATHERS MOOR
GARLAND, TX 75043

MUSE GUTEMA
ADDRESS REDACTED

MUTUAL OF OMAHA
PAYMENT PROCESSING CENTER
PO BOX 2147
OMAHA, NE 68103

MUZAK LLC
3318 LAKEMONT BLVD
FORT MILLS, SC 29708

MUZAK LLC
PO BOX 71070
CHARLOTTE, NC 28272

MUZAK NATIONAL
PO BOX 601968
CHARLOTTE, NC 28260

MVB CONTRACTING INC DBA
BIRKEL ELECTRIC
652 TRADE CENTER BLVD
CHESTERFIELD, MO 63005

MY PRODUCE GUYCOM INC
PO BOX 550054
ATLANTA, GA 30355

MY TECH TEXAS LLC
2201 LONG PRAIRIE RD #107-153
FLOWER MOUND, TX 75022

MYCOSKE MCINNIS ASSOC CORP
200 E ABRAMS
ARLINGTON, TX 76010

MYEISHA MCBEE
ADDRESS REDACTED

MYESHA ANDERSON
ADDRESS REDACTED

MYPOINTSCOM INC
PO BOX 200333
PITTSBURGH, PA 15251

MYRA LIEDTKE
ADDRESS REDACTED

MYRANDA PORADA
1778 SUMMIT ST
COLUMBUS, OH 43201

MYRANDA PORADA
ADDRESS REDACTED

MYRON COLEMAN
ADDRESS REDACTED

MYRON CORP
PO BOX 660888
DALLAS, TX 75266

MYSTICKMAIL.COM
7890 BROAD ST
RURAL HALL, NC 27045

N ROSSER & SONS
2300 LOCKBOURNE RD
COLUMBUS, OH 43207

NAB KAUR
ADDRESS REDACTED

NACOLE TURNER
ADDRESS REDACTED

NACOP
PO BOX 82188
PHOENIX, AZ 85071

NADINE HARTNETT
ADDRESS REDACTED

NAHUN GARCIA
ADDRESS REDACTED

NAI NASHVILLE
PO BOX 123
BRENTWOOD, TN 37024

NAKED DOVE BREWING CO
4048 RT 5 AND 20
CANANDAIGUA, NY 14424

NAKEVA REDMOND
ADDRESS REDACTED

NAKITA CORP DBA
GLASS DOCTOR
2109 BROAD ST #3000
CHATTANOOGA, TN 37408

NANCY A ROGERS PCQ
PO BOX 167
MANAKIN SABOT, VA 23103

NANCY BATTLES
ADDRESS REDACTED

NANCY DOTSON
ADDRESS REDACTED

NANCY GONZALEZ
ADDRESS REDACTED

NANCY GRIGNON
ADDRESS REDACTED

NANCY HORSEY
7104 VALLEY AVENUE
PHILADELPHIA, PA 19128

NANCY HORSEY
TUCKER LAW GROUP
BERNARD W SMALLEY
1617 JFK BLVD. SUITE 1700
PHILADELPHIA, PA 19103

NANCY HRABKO
ADDRESS REDACTED

NANCY MOROCHO
ADDRESS REDACTED

NANCY NIX TREASURER
315 HIGH ST 10TH FL
HAMILTON, OH 45011

NANCY RANALLI
ADDRESS REDACTED

NANCY SEPERAHAN
ADDRESS REDACTED

NANNEDI FRANCOIS
ADDRESS REDACTED

NAOMI DIAZ
ADDRESS REDACTED

NAOMI IANNARINO
ADDRESS REDACTED

NAOMI KISH
ADDRESS REDACTED

NAOMI MCADOO
ADDRESS REDACTED

NAOMI TURNER
ADDRESS REDACTED

NAPERVILLE AREA CHAMBER OF
COMMERCE COMMERCE
55 S MAIN ST STE 351
NAPERVILLE, IL  60540

NARCES DICKSON
ADDRESS REDACTED

NARDINI FIRE EQUIPMENT CO INC
405 COUNTY ROAD E W
ST PAUL, MN  55126

NASHVILLE DOOR CLOSER SVC INC
1827B 12TH AVE S
NASHVILLE, TN  37203

NASHVILLE ELECTRIC SERVICE
1214 CHURCH ST
NASHVILLE, TN  37246

NASHVILLE SIGN CO LLC
145 MAPLE STREET
HENDERSONVILLE, TN  37075

NASIR WILLIAMS
ADDRESS REDACTED

NASTASE ROOFING INC
7610 N 96TH ST
OMAHA, NE  68122

NATALIA LYSOVA
ADDRESS REDACTED

NATALIA TORRES
ADDRESS REDACTED

NATALIE BEACH
ADDRESS REDACTED

NATALIE BULLEN
ADDRESS REDACTED

NATALIE CIOE
ADDRESS REDACTED

NATALIE COOK
4645 S VINE
WICHITA, KS  67217

NATALIE DECOATSWORTH
ADDRESS REDACTED

NATALIE DEGRAFFENREID
ADDRESS REDACTED

NATALIE E GARVER
ADDRESS REDACTED

NATALIE GAVI
ADDRESS REDACTED

NATALIE GRANT
ADDRESS REDACTED

NATALIE HARRISON
ADDRESS REDACTED

NATALIE HEIN
ADDRESS REDACTED

NATALIE HINGER
ADDRESS REDACTED

NATALIE IPPOLITO
ADDRESS REDACTED

NATALIE JOACHIM
ADDRESS REDACTED

NATALIE JONES
ADDRESS REDACTED

NATALIE KOTULSKI
ADDRESS REDACTED

NATALIE LAMM
ADDRESS REDACTED

NATALIE MACHERZAK
ADDRESS REDACTED

NATALIE MEMI
ADDRESS REDACTED

NATALIE PATTERSON
ADDRESS REDACTED

NATALIE PROCOPIO
ADDRESS REDACTED

NATALIE RANER
9609 WILDBRIAR LN
RICHMOND, VA  23229

NATALIE REDFERN
ADDRESS REDACTED

NATALIE ROTH
ADDRESS REDACTED

NATALIE SHELDON
ADDRESS REDACTED

NATALIE SIWA
ADDRESS REDACTED

NATALIE SOTO
ADDRESS REDACTED

NATALIJA STANOJEVIC
ADDRESS REDACTED

NATAN ALMEIRDA
ADDRESS REDACTED

NATASHA E LINDSEY
ADDRESS REDACTED

NATASHA LINDSEY
ADDRESS REDACTED

NATASHA MILLER
ADDRESS REDACTED

NATASHA ZIELENIUK
ADDRESS REDACTED

NATHALIE BAFIA
ADDRESS REDACTED

NATHAN ADAMO
ADDRESS REDACTED

NATHAN AYCOCK
ADDRESS REDACTED

NATHAN BALCOM
ADDRESS REDACTED

NATHAN CAMPBELL
ADDRESS REDACTED

NATHAN CARAWAY
ADDRESS REDACTED

NATHAN COOPER
ADDRESS REDACTED

NATHAN DRURY
975 PARKWAY DR
COLUMBUS, OH  43212

NATHAN HASKINSS
ADDRESS REDACTED

NATHAN HAUGHT
2331 PUTTERS WAY
RALEIGH, NC  27614

NATHAN HERCHENROTHER
ADDRESS REDACTED

NATHAN JACKSON
ADDRESS REDACTED

NATHAN MANN
2845 SUGARLOAF CLUB DRIVE
DULUTH, GA  30097

NATHAN METZLER
ADDRESS REDACTED

NATHAN MUGG
ADDRESS REDACTED

NATHAN MYSZA
ADDRESS REDACTED

NATHAN P NICKELSON
ADDRESS REDACTED

NATHAN ROSALES
ADDRESS REDACTED

NATHAN SOCELL
ADDRESS REDACTED

NATHAN SCHMIDT
ADDRESS REDACTED

NATHAN WOLFE
ADDRESS REDACTED

NATHANIEL FONTANES
ADDRESS REDACTED

NATHANIEL JONES
ADDRESS REDACTED

NATHANIEL LABORDE
ADDRESS REDACTED

NATHANIEL MACHESKE
ADDRESS REDACTED

NATHANIEL R MORA DBA
FIREHOUSE KARAOKE
11596 WALNUT RD
COLLEGE STATION, TX  77845

NATHANIEL SMITH
C/O FOX & HOUNDS LOUISVILLE
302 BULLITT LN
LOUISVILLE, KY  40222

NATHANIEL SPRANKLE
ADDRESS REDACTED

NATHAN'S FAMOUS
DON PERLINN
ONE JERICHO PLAZA
JERICHO, NY  11753

NATIONAL ADVERTISERS ACCOUNTING INC
PO BOX 595
MOUNT PROSPECT, IL  60056

NATIONAL CAPITAL REGION
VIRGINIA TECH ALUMNI ASSOC
7054 HAYCOCK RD
FALLS CHURCH, VA  22043

NATIONAL CONSTRUCTION RENTALS INC
PO BOX 4503
PACOIMA, CA  91333

NATIONAL CORP RESEARCH LTD
10 E 40TH ST 10TH FL
NEW YORK, NY  10016

NATIONAL DISTRIBUTING CO INC
PO BOX 27227
ALBUQUERQUE, NM  87125

NATIONAL DISTRIBUTING CO INC
PO BOX 687
ANNAPOLIS JUNCTION, MD  20701

NATIONAL ENTERPRISE SYSTEMS INC
29125 SOLON RD
SOLON, OH  44139

NATIONAL EXTERMINATING COMPANY
DBA SMITHEREEN PEST MANAGEMENT
7400 N MELVINA AVE
NILES, IL  60714

NATIONAL FLOOD INSURANCE PROGRAM
PO BOX 2965
SHAWNEE MISSION, KS  66201-1365

NATIONAL FLOORING SUPPLIES LLC
PO BOX 72707
2005 E 25TH STREET
CHATTANOOGA, TN  37407

NATIONAL FOOD EQUIP SERVICES OF
WINSTON SALEM LLC
PO BOX 26405
RALEIGH, NC  27611

NATIONAL FUEL AND GAS
PO BOX 4103
BUFFALO, NY  14264

NATIONAL FUEL AND GAS
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

NATIONAL FUEL RESOURCES INC
PO BOX 9072
WILLIAMSVILLE, NY  14231

NATIONAL GIFT CARD CORP
600 CHURCH RD
ELGIN, IL  60123

NATIONAL LLC DBA
NATIONAL LIGHTING & MAINTENANCE
PO BOX 255
GLYNDON, MD  21071

NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA  30348

NATIONAL REPAIR CENTER NRC
3808 N SULLIVAN RD
SPOKANE, WA  99216

NATIONAL RESTAURANT SEARCH INC
700 E DIEHL RD STE 130
NAPERVILLE, IL 60563

NATIONAL RETAIL PROPERTIES INC
PO BOX 864202
ORLANDO, FL 32886

NATIONAL RETAIL PROPERTIES INC
PO BOX 864205
ORLANDO, FL 32886

NATIONAL RETAIL PROPERTIES LP
450 S ORANGE AVENUE SUITE 900
ORLANDO, FL 32801

NATIONAL TELESYSTEMS INC
10525 NEWKIRK ST STE 220
DALLAS, TX 75220

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH / AMERICAN
INTERNTIONAL GROUP INC
C/O JAMES J DUANE III / TAYLOR DUANE
BARTON & GILMAN
160 FEDERAL STREET, 5TH FLOOR
BOSTON, MA 02100

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH / AMERICAN
INTERNTIONAL GROUP INC
C/O ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK, NY 10022

NATIONAL WASTE ASSOCIATES LLC
755 WINDING BROOK DRIVE
GLASTONBURY, CT 06033

NATIONAL WASTE ASSOCIATES LLC
PO BOX 6502
GLASTENBURY, CT 06033

NATIONAL WELDERS SUPPLY CO INC
JONNY JOHNSON
3341 TOM STEVENS ROAD
SNOW CAMP, NC 27349-9471

NATIONAL WELDERS SUPPLY CO INC
PO BOX 31007
CHARLOTTE, NC 28231-6098

NATIONAL WELDERS SUPPLY CO INC
RON SPAINHOUR
2649 CHIMNEY SPRINGS DRIVE
MARIETTA, GA 30062

NATIONAL WELDERS SUPPLY CO INC DBA
AIRGAS NATIONAL WELDERS
PO BOX 602792
CHARLOTTE, NC 28260

NATL CONSTRUCTION RENTALS INC
3242 BANKHEAD HWY
LITHIA SPRINGS, GA 30122

NATL EXTERMINATING
SMITHEREEN PEST MGMT SERVICES
7400 N MELVINA AVE
NILES, IL 60714

NATL RESTAURANT SUPPLY CO INC
2513 COMANCHE RD NE
ALBUQUERQUE, NM 87107

NAVA GHIYASSI
ADDRESS REDACTED

NAVIKA CAPITAL GROUP LLC
1274 W RXR PLAZA
UNIONDALE, NY 11556

NAYANI INC DBA
NATL HOOD & CARPET CLEANING
PO BOX 95634
DULUTH, GA 30095

NAYEEM ABDELNOUR
ADDRESS REDACTED

NAZHONI RUSHING
ADDRESS REDACTED

NC ABC
4307 MAIL SERVICE CENTER
RALEIGH, NC 27699

NC CHILD SUPPORT
CENTRALIZED COLLECTIONS
PO BOX 900012
RALEIGH, NC 27675

NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640

NC STATE EDUCATION ASSIST AUTH
ATTENTION ADMIN WAGE GARN
PO BOX 14002
RESEARCH TRIANGLE PK, NC 27709

NCBA
850 RIDGE AVE STE 301
PITTSBURGH, PA 15212

NCDENR
FEES PROGRAM
1632 MAIL SERVICE CENTER
RALEIGH, NC 27699

NCO FINANCIAL SYSTEMS INC
PO BOX 15109
WILMINGTON, DE 19850

NCR CORP
14181 COLLECTION CENTER DR
CHICAGO, IL 60693

NEAL HEIKKILA
ADDRESS REDACTED

NEAL MONROE
ADDRESS REDACTED

NEBCO CONSTRUCTORS INC
135 LAKEWOOD TRAIL
LEANDER, TX  78641

NEBRASKA CHILD SUPPORT PMT CTR
PO BOX 82890
LINCOLN, NE  68501

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509

NEBRASKA DEPT OF REVENUE
P O BOX 98915
LINCOLN, NE  68509

NEBRASKA LIQUOR CONTROL COMM
301 CENTENNIAL MALL S 5TH FLR
LINCOLN, NE  68509

NEBRASKA SECRETAY OF STATE
1301 STATE CAPITOL
LINCOLN, NE  68509

NECO SYSTEMS INC
20 S SECOND ST
SOUDERTON, PA  18964

NEDRA FERGUSON
ADDRESS REDACTED

NEIGHBOR HOOD CLEANERS
2 SNOWBIRD CT
OFALLON, MO  63366

NEIGHBORHOOD NETWORKS
PUBLISHING INC
PO BOX 10916
WILMINGTON, NC  28404

NEIL MOWERY
42 HAUGHTON LANE
NEWPORT NEWS, VA  23606

NEIL MOWERY
528 ORDMOND DR
RALEIGH, NC  27615

NEIL O'BRIEN
2409 LAURENS RD
GREENVILLE, SC  29607

NEIL V MORGAN
ADDRESS REDACTED

NEILLY PERI
ADDRESS REDACTED

NEKTARIOS MARINAKIS
822 WALLACE AVE SE
MASSILLON, OH  44646

NELBUD
PO BOX 271
EGG HARBOR CITY, NJ  08215

NELDA WELLS SPEARS
TRAVIS COUNTY TAX COLLECTOR
PO BOX 149328
AUSTIN, TX  77871

NELMAR INC
3100 DES BATISSEURS ST
TERREBONNE, QC  00000

NELSON BAKER DBA
ELETE ELECTRIC CO
8391 OLD BROWNVILLE RD
ARLINGTON, TN  38002

NELSON EQUIPMENT INC DBA
HOBART SALES & SERVICE
1739 KELLY RD
RICHMOND, VA  23230

NELSON FLORES
ADDRESS REDACTED

NELSON GLASS COMPANY INC
2231 6TH AVE S
BIRMINGHAM, AL  35233

NELSON MONTIVERO
ADDRESS REDACTED

NELYANGE COLLAZO
ADDRESS REDACTED

NEMORIO BARRON
ADDRESS REDACTED

NEOMONDE BAKING CO
10235 CHAPEL HILL RD STE 100
MORRISVILLE, NC  27560

NEON KING SIGNS & LIGHTING
5767 W 45TH ST
PARMA, OH  44134

NEPTUNE PLBG & HEATING CO INC
23860 MILES RD STE G
CLEVELAND, OH  44128

NERDULAR ENTERPRISES
18556 PILOT KNOB RD STE 204
FARMINGTON, MN  55024

NESHAMINY ELECTRICAL CONTRACTORS
INC
1700 BYBERRY RD
BENSALEM, PA  19020

NESMINE CRAFF
ADDRESS REDACTED

NESTER MOROCHO
ADDRESS REDACTED

NESTLE BRANDS FOODSERVICE
RICH HOVESPLAN

NESTOR PEREZ CAMARILLO
ADDRESS REDACTED

NETWORKING & COMPUTER CONNECTION
DBA NAC RAM INC
208 N ROAN ST
JOHNSON CITY, TN  37601

NEVENA ALEKSICH
ADDRESS REDACTED

NEW BRIGHTON VENTURES LLC
WAYNE BELISLE
1843 EAGLE RIDGE DRIVE
MENDOTA, MN  55113

NEW CASTLE COUNTY GOVERNMENT
SPECIAL SERVICES
187 A OLD CHURCHMANS RD
NEW CASTLE, DE  19720

NEW HANOVER COUNTY TAX COLLECT
PO BOX 18000
WILMINGTON, NC  28406

NEW HANOVER COUNTY TAX OFFICE
PO BOX 580070
CHARLOTTE, NC  28258

NEW JERSEY DIV OF FIRE SAFETY
PO BOX 809
TRENTON, NJ  08625

NEW JERSEY DIV OF TAXATION
REVENUE PROCESSING CENTER CBT
PO BOX 257
TRENTON, NJ  08646

NEW JERSEY DIVISION OF ABC
140 E FRONT ST
TRENTON, NJ  08625

NEW JERSEY FAMILY SUPPORT PAYMENT
CENTER
PO BOX 4880
TRENTON, NJ  08650

NEW MEXICO DEPT OF LABOR
PO BOX 2281
ALBUQUERQUE, NM  87103

NEW MEXICO PUBLIC REGULATION
PO BOX 1269
SANTA FE, NM  87504

NEW MEXICO TAXATION & REVENUE
PO BOX 25127
SANTA FE, NM  87504

NEW PIG CORP
ONE PORK AVE
TIPTON, PA  16684

NEW TIMES INC DBA
THE PITCH
1701 MAIN
KANSAS CITY, MO  64108

NEW VISION ROOFING INC
PO BOX 81
NEWBURY, OH  44065

NEW WORLD IND CORP DBA
AMINIS GALLERIA
6627 NW EXPRESSWAY
OKLAHOMA CITY, OK  73132

NEW WORLD MARKETING LLC
PAYMENT PROCESSING
PO BOX 1278
DES PLAINS, IL  60017

NEW YORK DEPT OF LABOR
DEPT OF LABOR UMEMPLOYMENT
INSURANCE DIV
ALBANY, NY  12240

NEW YORK STATE
LIQUOR AUTHORITY
535 WASHINGTON ST STE 303
BUFFALO, NY  14203

NEW YORK STATE DEPT OF
TAXATION
PO BOX 15165
ALBANY, NY  12212

NEW YORK STATE DEPT OF HEALTH
GENEVA DISTRICT OFFICE
624 PRE EMPTION RD
GENEVA, NY  14456

NEW YORK STATE SALES TAX
JAF BLDG
PO BOX 1205
NEW YORK, NY  10116

NEWBOLD EQUIPMENT SERVICES
501 S CLEVELAND ST
PO BOX 230
FARMERSVILLE, IL  62533

NEWCASTLE CAPITAL MGMT
200 CRESCENT CT STE 1400
DALLAS, TX  75201

NEWCASTLE SPECIAL OPPORTUNITY FUND
III LP
200 CRESCENT COURT SUITE 1400
DALLAS, TX  75201

NEWELL NORMAND SHERIFF &
EX OFF TAX COLL-JEFFERSON PARI
PO BOX 130
GRETNA, LA  70054

NEWPORT NEWS WATERWORKS
PO BOX 979
NEWPORT NEWS, VA  23607

NEXAIR
1385 CORPORATE AVE
PO BOX 161182
MEMPHIS, TN  38186-1182

NEXAIR
PO BOX 125
MEMPHIS, TN  38101

NEXSEN PRUET LLC
PO DRAWER 2426
COLUMBIA, SC  29202

NEXT DAY GOURMET LP
PO BOX 64177
ST PAUL, MN  55164

NEXT LEVEL MARKETING LLC
1465 POST ROAD E STE 201
WESTPORT, CT  06880

NHM OWNER 1 LLC
PO BOX 19107
RALEIGH, NC  27619

NICCOLTTE HARRISON
ADDRESS REDACTED

NICHE SOLUTIONS LLC DBA
ABEC ELECTRONICS
13114 MIDLOTHIAN TURNPIKE
MIDLOTHIAN, VA  23113

NICHE SOLUTIONS LLC DBA
ABEC SOLUTIONS
PO BOX 1165
MIDLOTHIAN, VA  23113

NICHELLE BEACH
ADDRESS REDACTED

NICHELLE LEE
ADDRESS REDACTED

NICHOL PALUMBO
ADDRESS REDACTED

NICHOLAS A JONES
ADDRESS REDACTED

NICHOLAS A STEIGER
ADDRESS REDACTED

NICHOLAS ALEKSANDROW
ADDRESS REDACTED

NICHOLAS BALDINELLI
ADDRESS REDACTED

NICHOLAS BURNETT
ADDRESS REDACTED

NICHOLAS CAPP
ADDRESS REDACTED

NICHOLAS CAVALIERE
ADDRESS REDACTED

NICHOLAS EDGAR
ADDRESS REDACTED

NICHOLAS FRANGUI
ADDRESS REDACTED

NICHOLAS FRENCH
ADDRESS REDACTED

NICHOLAS GONZALEZ
ADDRESS REDACTED

NICHOLAS GOSS
ADDRESS REDACTED

NICHOLAS HARRIS
ADDRESS REDACTED

NICHOLAS HENNESSEE
ADDRESS REDACTED

NICHOLAS HENSLEY
2050 MONTREAL AVE
ST PAUL, MN  55116

NICHOLAS BOWELL
140 CYPRESSW CLUB DR APT 407
POMPANO BEACH, FL  33060

NICHOLAS JONES
1822 NEW YORK AVE
LANSING, MI  48906

NICHOLAS JONES
ADDRESS REDACTED

NICHOLAS KREMIN
ADDRESS REDACTED

NICHOLAS LECKLIDER
ADDRESS REDACTED

NICHOLAS LENICZEK
ADDRESS REDACTED

NICHOLAS LOEWENDICK
ADDRESS REDACTED

NICHOLAS M SOMADELIS
ADDRESS REDACTED

NICHOLAS MAHLE
ADDRESS REDACTED

NICHOLAS MALONE
ADDRESS REDACTED

NICHOLAS MICELI
ADDRESS REDACTED

NICHOLAS MONTISANO
ADDRESS REDACTED

NICHOLAS OXENHORN
ADDRESS REDACTED

NICHOLAS PALLOTTA
C/O BAILEY'S PUB & GRILLE
11581 ROBIOUS RD
RICHMOND, VA  23235

NICHOLAS QUERY
ADDRESS REDACTED

NICHOLAS RICHWINE
ADDRESS REDACTED

NICHOLAS SAMBORSTI
C/O FOX & HOUNDS 65027
1777 CANTON CENTER N
CANTON, MI  48187

NICHOLAS SANDBERG
ADDRESS REDACTED

NICHOLAS SAPRIENZA
ADDRESS REDACTED

NICHOLAS SNOW
ADDRESS REDACTED

NICHOLAS STEGER
ADDRESS REDACTED

NICHOLAS SUCH
ADDRESS REDACTED

NICHOLAS VENTURINO
ADDRESS REDACTED

NICHOLAS WADE
ADDRESS REDACTED

NICHOLAS WIELANDER
ADDRESS REDACTED

NICHOLAS WOOSTER
ADDRESS REDACTED

NICHOLAS YEAGER
ADDRESS REDACTED

NICHOLE BEASLEY
ADDRESS REDACTED

NICHOLE DAY
ADDRESS REDACTED

NICHOLE FRANCO
ADDRESS REDACTED

NICHOLE MACABRA
C/O FOX & HOUND STORE 65073
250 MENLO PARK STE 500
EDISON, NJ  08837

NICHOLE OLSON
ADDRESS REDACTED

NICHOLE WEBSTER
ADDRESS REDACTED

NICK BROWN
ADDRESS REDACTED

NICK BRUTON
ADDRESS REDACTED

NICK CARMAN
1212 S PUEBLO CT
GILBERT, AZ  85233

NICK CHRISTO
DBA A & B CONSTRUCTION LLC
6310 W 112TH PLACE
WESTMINSTER, CO  80020

NICK FISHER
ADDRESS REDACTED

NICK GLOVER
C/O FOX & HOUND 65094
17575 TOMBALL PKWY
HOUSTON, TX  77064

NICK MCGILL
20971 MORRIS AVE
EUCLID, OH  44123

NICK MCVEIGH
ADDRESS REDACTED

NICK PETTERSON
5460 VIENNA DOZIER RD
PFAFFTOWN, NC  27040

NICK SPLADING
ADDRESS REDACTED

NICK YOUNG
ADDRESS REDACTED

NICKLAUS BROWN
ADDRESS REDACTED

NICKLAUS TOSCANO DBA
CAROLINA ROOFING & RENOVATION
8813 SWEETWATER CT
CHARLOTTE, NC  28227

NICKOLE SWINDLE
40976 W BRANDT DR
MARICOPA, AZ  85138

NICLOE M ODLE
ADDRESS REDACTED

NICO PARKER
ADDRESS REDACTED

NICO PISHNERY
ADDRESS REDACTED

NICOLA MORROW
ADDRESS REDACTED

NICOLAS DAYLEY DBA
DAYLEY TILE
3004 RACE ST
DENVER, CO  80205

NICOLAS GULOTTA
ADDRESS REDACTED

NICOLAS LUCAS
ADDRESS REDACTED

NICOLAS MONTANEZ
ADDRESS REDACTED

NICOLAS SHOEMAKER
ADDRESS REDACTED

NICOLE ABADIE
ADDRESS REDACTED

NICOLE ADAMS
ADDRESS REDACTED

NICOLE ALLEN
ADDRESS REDACTED

NICOLE BASURTO
ADDRESS REDACTED

NICOLE BELL
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

NICOLE C KOTTCAMP
ADDRESS REDACTED

NICOLE C SARYCHOFF
ADDRESS REDACTED

NICOLE CATHCART
ADDRESS REDACTED

NICOLE CLAUSEN
ADDRESS REDACTED

NICOLE DEFILIPPO
ADDRESS REDACTED

NICOLE DENBY
ADDRESS REDACTED

NICOLE DEVITO
ADDRESS REDACTED

NICOLE DEYO
10200 CITY WALK DR #138
WOODBURY, MN  55129

NICOLE FIOCCA
ADDRESS REDACTED

NICOLE FOX
ADDRESS REDACTED

NICOLE FREIBURGER
ADDRESS REDACTED

NICOLE GARCIA
ADDRESS REDACTED

NICOLE GATZ
ADDRESS REDACTED

NICOLE GIESE
ADDRESS REDACTED

NICOLE GORMLEY
ADDRESS REDACTED

NICOLE GRYMKOSKI
ADDRESS REDACTED

NICOLE HILARIO
ADDRESS REDACTED

NICOLE HISSNER
ADDRESS REDACTED

NICOLE INZANA
ADDRESS REDACTED

NICOLE J HRUBY
ADDRESS REDACTED

NICOLE JAHNKE
ADDRESS REDACTED

NICOLE KAPPLER
C/O FOX & HOUND
1200 S CLEARVIEW PKWY
NEW ORLEANS, LA  70123

NICOLE KOWALSKI
ADDRESS REDACTED

NICOLE KREJNY
ADDRESS REDACTED

NICOLE L CARROLL
ADDRESS REDACTED

NICOLE LANNUTTI
ADDRESS REDACTED

NICOLE LAUN
ADDRESS REDACTED

NICOLE LAWSON
ADDRESS REDACTED

NICOLE LEMKE
ADDRESS REDACTED

NICOLE LEEDY
ADDRESS REDACTED

NICOLE LOCKLEAR
ADDRESS REDACTED

NICOLE LOVETT
ADDRESS REDACTED

NICOLE LYONS
ADDRESS REDACTED

NICOLE MARTENS
ADDRESS REDACTED

NICOLE MCFARLAND
ADDRESS REDACTED

NICOLE MCKEE
ADDRESS REDACTED

NICOLE MERCED
ADDRESS REDACTED

NICOLE MICALETTI
ADDRESS REDACTED

NICOLE MONDELLO
ADDRESS REDACTED

NICOLE MONTALVO
2213 NICHOLS RD APT D
ARLINGTON HEIGHTS, IL  60004

NICOLE PARSONS
ADDRESS REDACTED

NICOLE PEMBROKE
ADDRESS REDACTED

NICOLE PIIRALA
ADDRESS REDACTED

NICOLE POLING
ADDRESS REDACTED

NICOLE PUDIL
ADDRESS REDACTED

NICOLE R KREJNY
ADDRESS REDACTED

NICOLE RAKITYAN
ADDRESS REDACTED

NICOLE RIDLEY
ADDRESS REDACTED

NICOLE RUSSELL
ADDRESS REDACTED

NICOLE SAGAN
227 E 13 MILE RD
ROYAL OAK, MI  48073

NICOLE SAIDAI
ADDRESS REDACTED

NICOLE SAMARAS
ADDRESS REDACTED

NICOLE SARYCHOFF
ADDRESS REDACTED

NICOLE SCHWARZ
ADDRESS REDACTED

NICOLE SENFT
ADDRESS REDACTED

NICOLE SIGNS
1919 N EAST ST
LANSING, MI  48906

NICOLE SILVETTI
ADDRESS REDACTED

NICOLE SPAGNOLIA
ADDRESS REDACTED

NICOLE STOCK
ADDRESS REDACTED

NICOLE STRANGLIA
ADDRESS REDACTED

NICOLE WICHART
ADDRESS REDACTED

NICOLE WILBANKS
ADDRESS REDACTED

NICOLE WILSON
1909 SNOW MASS LANE
GARLAND, TX  75044

NICOLE WILSON
ADDRESS REDACTED

NICOLE WISE
ADDRESS REDACTED

NICOLE WOLFF
ADDRESS REDACTED

NICOLE ZABOJNIK
ADDRESS REDACTED

NICOLETA TSAPALIARIS
ADDRESS REDACTED

NICOR GAS
PO BOX 5407
CAROL STREAM, IL  60197

NICOR GAS TRANSPORTATION
PO BOX 416
AURORA, IL  60568

NIDA PRUKPITIKUL
ADDRESS REDACTED

NIKI FALCK
ADDRESS REDACTED

NIKKI AGUILAR
ADDRESS REDACTED

NIKKI BARNETT
C/O FOX & HOUND 65028
5101 SANDERLIN RD
MEMPHIS, TN  38117

NIKKI HISE
ADDRESS REDACTED

NIKKI SPARKMAN
ADDRESS REDACTED

NIKKIE GREER
C/O FOX & HOUND 65037
5246 CORPORATE BLVD
BATON ROUGE, LA  70808

NIKMAN INC DBA
BUDGET BLINDS OF SCHANMBURG
472 W HAPPFIELD DR
ARLINGTON HEIGHTS, IL  60004

NIKODIM YAKIMOV
ADDRESS REDACTED

NIKOLA JOVIC
ADDRESS REDACTED

NINA BRADY
ADDRESS REDACTED

NINA CARUSO
ADDRESS REDACTED

NINA MALCOM
ADDRESS REDACTED

NINA PREEYAGRYSORN
ADDRESS REDACTED

NISSI CLEANING LLC
9413 GEORGIA BELLE DR
PERRY HALL, MD  21128

NIXA AREA CHAMBER OF COMMERCE
566 W MT VERNON
NIXA, MO  65714

NJ DEPT OF LABOR & WORKFORCE
DEV DIV OF EMPLOYER ACCTS
PO BOX 059
TRENTON, NJ  08625

NJ DIV OF FIRE SAFETY
PO BOX 809
TRENTON, NJ  08625

NJ DIVISION OF ABC
140 E FRONT ST
TRENTON, NJ  08625

NJ SALES CO INC
501 KING AVE
CHERRY HILL, NJ  08002

NKERIVKA AKUJOR
ADDRESS REDACTED

NKS DISTRIBUTORS INC
399 NEW CHURCHMANS RD
PO BOX 758
NEW CASTLE, DE  19720

NM DEPT OF PUBLIC SAFETY
4491 CARRILLOS RD
SANTA FE, NM  87507

NO COMMUNICATIONS GRP INC DBA
ACCURATE COMMUNICATIONS
PO BOX 2080
ARVADA, CO  80004

NOAH DUNHAM
ADDRESS REDACTED

NOE ZAPOTECATL
ADDRESS REDACTED

NOELLE CAMPOLONGO
ADDRESS REDACTED

NOELLE DELGADO
1485 E HERMOSA DR
HIGHLANDS RANCH, CO  80126

NOELLE SANTIAGO
ADDRESS REDACTED

NOELLE TAGLIARINI
ADDRESS REDACTED

NOIZ MEDIA & ENTERTAINMENT LLC
4540 TAYLORSVILLE RD
LOUISVILLE, KY  40220

NOLAN CARVER
ADDRESS REDACTED

NORMAN L & CAROL A COWDEN
REVOCABLE TRUST LLC
10901 W TOLLER DRIVE
LITTLETON, CO  80127

NORMAN L & CAROL A COWDEN
REVOCABLE TRUST LLC
496 S BROADWAY
DENVER, CO  80209

NORTH AMERICAN DIRECTORY SERVICES
320 E 27TH ST
LOVELAND, CO  80538

NORTH CANTON PUBLIC UTILITIES
145 N MAIN
NORTH CANTON, OH  44720

NORTH CAROLINA DEPT OF LABOR
BUDGET & MANAGEMENT DIVISION
1101 MAIL SERVICE CENTER
RALEIGH, NC  27699

NORTH CAROLINA DEPT OF REVENUE
5 CENTERVIEW DRIVE
GREENSBORO, NC  27407

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640

NORTH COAST SOFTBALL
12804 W 130TH
STRONGSVILLE, OH  44136

NORTH HILLS SCHOOL DISTRICT
PO BOX 360063
PITTSBURGH, PA  15251

NORTH KINGSGATE ASSOC INC
PO BOX 65207
LUBBOCK, TX  79464

NORTH LITTLE ROCK CHAMBER OF
COMMERCE
PO BOX 5288
NORTH LITTLE ROCK, AR  72119

NORTH LITTLE ROCK ELECTRIC
PO BOX 936
NORTH LITTLE ROCK, AR  72115

NORTH SHORE GAS
PO BOX A3991
CHICAGO, IL  60690

NORTH STAR WHOLESALE
PO BOX 2273
BRIGHTON, MI  48116

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS, TX  75266

NORTH TX MOUNTAIN VALLEY WATER LLC DBA
WATER EVENT
2109 LUNA RD STE 100
CARROLLTON, TX  75006

NORTH WINDS HEATING & COOLING
2861 W JOLLY RD
OKEMOS, MI  48864

NORTH WINDS HEATING & COOLING
2861 W JOLLY RD
OKENOS, MI  48864

NORTHCOAST INK LLC DBA
RAPID REFILL INC
5654 MAYFIELD RD
LYNDHURST, OH  44124

NORTHEAST OHIO MARKETING NETWORK
LLC
PO BOX 630504
CINCINNATI, OH  45263

NORTHEAST RESTAURANT SERVICES
33500 TALLYHO CT
SOLON, OH  44139

NORTHERN ALLEGHENY COUNTY
CHAMBER OF COMMERCE
5000 BROOKTREE RD
WEXFORD, PA  15090

NORTHLAKE COMMONS LLC
ATTN: RETAIL LEASING
121 W TRADE ST 27TH FLOOR
CHARLOTTE, NC  28202

NORTHLAKE VENTURE LLC
C/O NEW S PROP OF THE CAROLINA
1518 E 3RD ST STE 200
CHARLOTTE, NC  28204

NORTHWAY GROUP LP
PO BOX 5522
JOHNSTOWN, PA  15904

NOVATECH INC
8770 W BRYN MAWR AVENUE SUITE 1400
CHICAGO, IL  60631

NOVATION COMMERCIAL SVCS LLC
DBA CHEMSMART
409 DELOZIER DR UNIT B
FORT COLLINS, CO  80524

NOVICK BROTHERS CORP
3660 S LAWRENCE ST
PHILADELPHIA, PA  19148

NTN BUZZTIME INC
5966 LA PLACE COURT
SUITE 100
CARLSBAD, CA  92008-8830

NTN BUZZTIME INC
C/O WELLS FARGO BANK
PO BOX 841088
LOS ANGELES, CA  90084

NTN BUZZTIME INC
ERIK SHERMAN
5966 LA PLACE COURT
SUITE 100
CARLSBAD, CA  92008-8830

NTN BUZZTIME INC
MIKE SUNDERLAND
5966 LA PLACE COURT
SUITE 100
CARLSBAD, CA  92008-8830

NUCKOLLS DISTRIBUTING INC DBA
PACE PRODUCTS OF TULSA INC
9513 E 55TH ST STE B
TULSA, OK  74145

NUCO2 INC
PO BOX 9011
STUART, FL  34995

NUCO2 LLC
2800 SE MARKET PLACE
STUART, FL  34997

NUCO2 LLC
ERIC MONROE
2800 SE MARKET PLACE
STUART, FL  34997

NUCO2 LLC
GARY KEYSER
2800 SE MARKET PLACE
STUART, FL  34997

NUCO2 LLC
JOSH BRASSFIELD
2800 SE MARKET PLACE
STUART, FL  34997

NUCO2 LLC
RANDY RODRIGUEZ
2800 SE MARKET PLACE
STUART, FL  34997

NUCO2 LLC
STACEY ROWE
2800 SE MARKET PLACE
STUART, FL  34997

NUTRITION AND DIET SERVICES
PO BOX 67070
PORTLAND, OR  97268

NUVO NEWSWEEKLY INC
3951 N MERIDIAN ST STE 200
INDIANAPOLIS, IN  46208

NV STATE TREASURER
PO BOX 749549
LAS ANGELES, CA  90074

NVACS INC
NVACS BILLING OFFICE
754 WARRENTON RD, #113-201
FREDERICKSBURG, VA  22406

NWP SERVICES CORP
PO BOX 553178
DETROIT, MI  48255

NYISHA TORRES
9404 N CHURCH DR
PARMA HEIGHTS, OH  44130

NYS CHILD SUPPORT
PROCESSING CENTER
PO BOX 15363
ALBANY, NY  12212

NYS CORPORATION TAX
PROCESSING UNIT
PO BOX 22095
ALBANY, NY  12201

NYS DEPT OF STATE
DIVISIONS OF CORPORATIONS,
RECORDS AND UCC
ALBANY, NY  12231

O BRIEN COMPANIES INC DBA
O BRIEN ELECTRIC
3937 E DULCIANA AVE
MESA, AZ  85206

O K COMMERCIAL DOOR CORP DBA
EDELMAN LYON CO
325 W 80TH ST
KANSAS CITY, MO  64114

OABCC
820 NORTH FRENCH ST
WILMINGTON, DE  19801

OAK TERRACE APARTMENTS
LEASING OFFICE
9719 POWHATAN
SAN ANTONIO, TX  78230

OAKLAND COUNTY HEALTH DEPT
27725 GREENFIELD RD
SOUTHFIELD, MI  48076

OAKLAND SPIRITS LLC
CARLIN EDWARDS BROWN PLLC
2855 COOLIDGE HWY, STE 203
TROY, MI  48084

OAKWOOD UNIFORM & EQUIP INC
148 WINDSOR AVE
WESTMONT, NJ  08108

OANH NGUYEN
11103 SAGELEAF
HOUSTON, TX  77089

OASIS STAFFING INC
2644 COLLECTION CENTER DR
CHICAGO, IL  60693

OBINI GIBSON
ADDRESS REDACTED

OCCIDENTAL DEVELOPMENT LLC
9500 COURTH0USE RD
PO BOX 144
CHESTERFIELD, VA  23832

OCCUPATIONAL HEALTH CENTERS OF NEW
JERSEY PA
PO BOX 8750
ELKRIDGE, MD  21075

OCCUPATIONAL HEALTH CENTERS OF
SOUTHWEST PA
PO BOX 488
LOMBARD, IL  60148

OCCUPATIONAL HEALTH CENTERS OF
SOUTHWEST PA
PO BOX 8750
ELKRIDGE, MD  21075

OCTAVIO CASTRO
ADDRESS REDACTED

OCTAVIO TEXAS
ADDRESS REDACTED

ODU STUDENT ACTIVITIES &
LEADERSHIP
1071 WEBB CENTER
NORFOLD, VA  23529

OFFERPOP CORP
36 E 31ST ST 8TH FLOOR
NEW YORK, NY  10016

OFFICE DEPOT INC
PO BOX 88040
CHICAGO, IL  60680

OFFICE FURNITURE SOURCE LLC
4545 SPRING VALLEY RD
FARMERS BRANCH, TX  75244

OFFICE OF COMPLIANCE
PO BOX 27407
RICHMOND, VA  23261

OFFICE OF SHERIFF
74 ONTARIO STREET
CANANDAIGUA, NY  14424

OFFICE OF STATE FIRE MARSHAL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE, LA  70806

OFFICE OF THE ATTORNEY GENERAL
ATTN: ERIC H HOLDER, JR., ESQ.
US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

OFFICE OF THE ATTORNEY GENERAL
INSURANCE INTERCEPT
PO BOX 245996
SAN ANTONIO, TX  78224

OFFICE OF THE CHPT 13 TRUSTEE
PO BOX 73984-N
CLEVELAND, OH  44193

OFFICE OF THE TRUSTEE
PO BOX 290
MEMPHIS, TN 38101

OFFICE OF THE U.S. TRUSTEE
ATTN: JULIET M SARKESSIAN, ESQ.
RICHARD L. SCHEPACARTER, ESQ.
J CALEB BOGGS FEDERAL BUILDING
844 KING STREET, SUITE 2207 - LOCKBOX #35
WILMINGTON, DE 19801

OFFICE OF RICHARD ANTERO
MORRIS COUNTY SUPERIOR COURT
P O BOX 65
GREENDELLE, NJ 07839

OG&E
PO BOX 24990
OKLAHOMA CITY, OK 73124

OHIO AWNING MAINTENANCE CO
2658 SCRANTON RD
CLEVELAND, OH 44113

OHIO CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS, OH 43218

OHIO COMMUNITY MEDIA LLC
PO BOX 4536
CAROL STREAM, IL 60197

OHIO CRIME PREVENTION ASSOC
20575 CENTER RIDGE RD #410
ROCKY RIVER, OH 44116

OHIO DEPARTMENT OF TAXATION
INTERGRATED BILLING UNIT
PO BOX 2678
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
PO BOX 182667
COLUMBUS, OH 43218

OHIO DEPT OF COMMERCE
DIV OF INDUSTRIAL COMPLIANCE
PO BOX 4009
REYNOLD, OH 43068

OHIO DEPT OF JOB & FAMILY SVCS
BUREAU OF UC TAX
PO BOX 182404
COLUMBUS, OH 43218

OHIO DEPT OF TAXATION
SALES AND USE TAX DIV
PO BOX 530
COLUMBUS, OH 43216

OHIO DIV OF LIQUOR CONTROL
6606 TUSSING RD
PO BOX 4005
REYNOLDSBURG, OH 43068

OHIO MECHANICAL INC
PO BOX 595
GROVE CITY, OH 43123

OHIO PATROLMENS BENEVOLENT ASSOC
PO BOX 33459
N ROYALTON, OH 44133

OHIO SECRETARY OF STATE
PO BOX 788
COLUMBUS, OH 43216

OHIO WINDOW CLEANING INC
PO BOX 24039
DAYTON, OH 45424

OKC ELECTRICAL CONTRACTORS INC
1644 NW 3RD
OKLAHOMA CITY, OK 73106

OKLAHOMA ABLE COMMISSION
ATTN BUSINESS OFFICE
4545 N LINCOLN STE 270
OKLAHOMA CITY, OK 73105

OKLAHOMA CENTRALIZED SUPPORT
REGISTRY
PO BOX 268809
OKLAHOMA CITY, OK 73126

OKLAHOMA CITY POLICE DEPT
PERMIT AND ID DIVISION
PO BOX 96-0187
OKLAHOMA CITY, OK 73196

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY, OK 73126

OKLAHOMA NATURAL GAS
PO BOX 219296
KANSAS CITY, MO 64121

OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD RM 101
OKLAHOMA CITY, OK 73105

OKLAHOMA STATE DEPT OF HEALTH
PO BOX 268815
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
PO BOX 26890
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
PO BOX 26920
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
PO BOX 26930
2501 LINCOLN BLVD
OKLAHOMA CITY, OK 73126

OKSANA GOSHOVSKA
ADDRESS REDACTED

OLEGHIE...OE
ADDRESS REDACTED

OLD DOMINION CLEANING CO INC
7309 HIGHLAND ST
SPRINGFIELD, VA  22150

OLD ORCHARD URBAN LP
11601 WILSHIRE BLVD, 12TH FLOOR
LOS ANGELES, CA  90025

OLD ORCHARD URBAN LP
1681 SOLUTIONS CTR
LOCKBOC 771681
CHICAGO, IL  60677

OLD ORCHARD URBAN LP
ATTN: SCOTT GROSSMAN / KRISTINE LLEVA
4905 OLD ORCHARD CENTER
SUITE 866
SKOKIE, IL  60077

OLD ORCHARD URBAN LP
C/O WESTFIELD CORPORATION
11601 WILSHIRE BLVD, 12TH FL
LOS ANGELES, CA  90025

OLD ORCHARD URBAN LP
C/O WESTFIELD CORPORATION
2049 CENTURY PARK EAST
41ST FLOOR
CENTURY CITY, CA  90067

OLD ORCHARD URBAN LP
C/O WESTFIELD CORPORATION
2049 CENTURY PARK EAST
41ST FLOOR
LOS ANGELES, CA  90067

OLD PUEBLO SEPTIC & DRAIN SERVICE INC
6955 N CAMINO MARTIN #108
TUCSON, AZ  85741

OLD WORLD PLUMBING LLC
101 N RADDANT RD
BATAVIA, IL  60510

OLDCASTLE SURFACES INC
1400 W MARIETTA ST
ATLANTA, GA  30318

OLENA IVANOVA
ADDRESS REDACTED

OLGA LOSETSKY
ADDRESS REDACTED

OLGA PETUKHOVA
ADDRESS REDACTED

OLIVER DAVIS
ADDRESS REDACTED

OLIVER S DAVIS
ADDRESS REDACTED

OLIVIA ALCALA
ADDRESS REDACTED

OLIVIA COLEMAN
ADDRESS REDACTED

OLIVIA DO
ADDRESS REDACTED

OLIVIA FEHR
ADDRESS REDACTED

OLIVIA FIEO
ADDRESS REDACTED

OLIVIA HARRIS
ADDRESS REDACTED

OLIVIA HURAH
ADDRESS REDACTED

OLIVIA MARTINS
ADDRESS REDACTED

OLIVIA RICE
ADDRESS REDACTED

OLIVIA SCOTT
5619 MOUNTAIN POINT LN
CHARLOTTE, NC  28216

OLIVIA SCOTT
ADDRESS REDACTED

OLIVIA TAYLOR
ADDRESS REDACTED

OLSEN LIGHTING INC
34W358 VALLEY CIR
ST CHARLES, IL  60174

OLSHAN GRUNDMAN FROME ROSENZWEIG
PARK AVENUE TOWER
65 E 55TH ST
NEW YORK, NY 10022

OLSON ASSOC LP DBA
OLSON SHANER
PO BOX 3898
SALT LAKE CITY, UT 84110

OLYMPIC CAR ATHANASIS & MAHER
GHABAYEN DBA BRITE CLEAN CRPT
PO BOX BOX 781866
SAN ANTONIO, TX 78278

OMAHA FALSE ALARM REDUCTION
PROGRAM
PO BOX 30263
OMAHA, NE 68103

OMAHA FALSE ALARM REDUCTION
PROGRAM
PO BOX 958932
ST LOUIS, MO 63195

OMAHA PUBLIC POWER DIST
PO BOX 3995
OMAHA, NE 68103

OMAHA PUBLIC POWER DISTRICT
PO BOX 3995
OMAHA, NE 68103

OMAHA WORLD-HERALD INC
PO BOX 2964
OMAHA, NE 68103

OMAR LEWIS
ADDRESS REDACTED

OMAR NEGRETE
ADDRESS REDACTED

OMNI REFRIGERATION SVCS INC
2820 BRECKENRIDGE IND CT
ST LOUIS, MO 63144

ON LINE COMMUNICATIONS INC
7 LOTUS PLACE
NEWTOWN, PA 18940

ON TAP IRRIGATION INC
1761 STRINGER LN
MT WASHINGTON, KY 40047

ONE STEP AHEAD PROFESSIONAL
CARPET CLEANING INC
PO BOX 814
GRAHAM, NC 27253

ONESOURCE DOCUMENT MGMT INC
905 MARCONI AVE
RONKONKOMA, NY 11779

ONLINE TECHNOLOGIES INC
10307 MAUMELLE BLVD
NO LITTLE ROCK, AR 72113

OPC PEST CONTROL
PO BOX 19201
LOUISVILLE, KY 40259

OPUBCO COMMUNICATIONS GRP INC
PO BOX 268881
OKLAHOMA CITY, OK 73126

ORANGE COUNTY TAX COLLECTOR
PO BOX 580453
CHARLOTTE, NC 28258

ORANGE COUNTY TAX OFFICE
PO BOX 8181
HILLSBOROUGH, NC 27278

ORANGE WATER & SEWER AUTHORITY
PO BOX 602659
CHARLOTTE, NC 28260

ORCHARD 12 LLC
ATTN: JACOB KHOTOVELI
766 RIVERSIDE DRIVE
CORAL SPRINGS, FL 33071

ORIENTAL TRADING CO INC
PO BOX 790403
ST LOUIS, MO 63179

ORKIN COMMERCIAL SVCS INC
2800 NE LOOP 410 STE 107
SAN ANTONIO, TX 78218

ORKIN EXTERMINATING CO INC
ORKIN OMAHA NE
PO BOX 540549
OMAHA, NE 68154

ORKIN EXTERMINATING INC
4700 ELMO WEEDON RD STE 106
COLLEGE STATION, TX 77845

ORKIN INC
PO BOX 681038
INDIANAPOLIS, IN 46268

ORKIN PEST CONTROL
3209 E BYPASS
COLLEGE STATION, TX 77845

ORLANDO FLOWERS JR
ADDRESS REDACTED

ORLANDO LAURIANO
ADDRESS REDACTED

ORLANDO MIRALDI
ADDRESS REDACTED

ORLANDO STEWARD
ADDRESS REDACTED

ORO PRO MD PAID INC
11722 OLD BALTIMORE PIKE
BELTSVILLE, MD  20705

ORTA PLUMBING
PO BOX 5854
BRYAN, TX  77805

ORTEP INC DBA
CARPET SPECIALTIES
10701 ROYALTON RD UNIT E
NORTH ROYALTON, OH  44133

ORTHOPAEDIC SURGICAL ASSOC PA
33 OVERLOOK RD STE 201
SUMMIT, NJ  07901

ORTIZ ALVA
ADDRESS REDACTED

OSCAR ALFARO
ADDRESS REDACTED

OSCAR BAEZ
ADDRESS REDACTED

OSCAR DEANDA
ADDRESS REDACTED

OSCAR E ZARDOYA
ADDRESS REDACTED

OSCAR HERNANDEZ
ADDRESS REDACTED

OSCAR LINARES
ADDRESS REDACTED

OSCAR MARTINEZ
ADDRESS REDACTED

OSCAR MENDEZ
ADDRESS REDACTED

OSCAR MORALES
ADDRESS REDACTED

OSCAR OLMOS
ADDRESS REDACTED

OSCAR RAMIREZ
ADDRESS REDACTED

OSCAR XIQUE
ADDRESS REDACTED

OSIRIS ARELLANO
ADDRESS REDACTED

OSKAR NORBERTO-CHAVEZ
ADDRESS REDACTED

OSTAP HORIN
ADDRESS REDACTED

OSVALDO HERNANDEZ
ADDRESS REDACTED

OSVALDO MORALES-HERNANDEZ
ADDRESS REDACTED

OSWALD HIDALGO
9341 RACQUET CLUB DR N STE C
INDIANAPOLIS, IN  46260

OSWALT RESTAURANT SUPPLY INC
1015 NW 68TH ST
OKLAHOMA CITY, OK  73116

OTIS ELEVATOR COMPANY INC
PO BOX 13716
NEWARK, NJ  07188

OUTDOOR ACCENTS INC
2245 KEITH ROAD
WEST BLOOMFIELD, MI  48324

OVET FERNANDEZ
ADDRESS REDACTED

OVIDIO SEGOBIA MENDEZ
ADDRESS REDACTED

OWASCO BEVERAGE INC
1 EAGLE DR
PO BOX 615
AUBURN, NY  13021

OWEN REDDING
6565 TOWN CENTER CROSSING
SOUTHAVEN, MS  38671

OXFAM NEIGHBOR GREATER NEW
ORLEANS LLC
6 TRINIDAD DR
KENNER, LA  70065

OYKU FIDAN
ADDRESS REDACTED

OZIAMA COMPANY INC
KURT KAISER
1260 GREY FOX ROAD
ARDEN HILLS, MN  55112

P&L PAINTING CONTRACTORS
6026 CONSTANCE STREET
NEW ORLEANS, CA  70118

PA DEPARTMENT OF REVENUE
DEPT 280406
PO BOX 280423
HARRISBURG, PA  17128

PA DEPT OF REVENUE
BUREAU OF CORPORATE TAXES
PO BOX 280427
HARRISBURG, PA  17128

PA DEPT OF REVENUE
PO BOX 280405
HARRISBURG, PA  17128

PA DEPT OF REVENUE
PO BOX 280422
HARRISBURG, PA  17128

PA DEPT OF REVENUE
PO BOX 280706
HARRISBURG, PA  17128

PA SCDU
PO BOX 69112
HARRISBURG, PA  17106

PA TOURISM SIGNING TRUST
2300 VARTAN WAY STE 240
HARRISBURG, PA  17110

PA TOURISM SIGNING TRUST
PO BOX 4830
HARRISBURG, PA  17111

PABLE CAMPUZANO-CRUC
5920 BREDI RD
COLUMBUS, OH  43229

PABLO ALVAREZ
ADDRESS REDACTED

PABLO CAMPUZANO-CRUC
ADDRESS REDACTED

PABLO ROGEL
ADDRESS REDACTED

PACIFIC FISH MARKET INC
317 COX STREET
ROSELLE, NJ  07203

PACTIV CORP
JASON ATKINS
1900 W FIELD COURT
LAKE FOREST, IL  60045

PADDOCK PUBLICATIONS INC
PO BOX 6236
CAROL STREAM, IL  60197

PADDOCK PUBLICATIONS INC DBA
THE DAILY HERALD
155 E ALGONQUIN RD
ARLINGTON HEIGHTS, IL  60006

PAGE PLUMBING INC
PO BOX 605
8413 CR 592
NEVADA, TX  75173

PAIGE HINTON
ADDRESS REDACTED

PAIGE MILLER
ADDRESS REDACTED

PAIGE NOBLE
ADDRESS REDACTED

PAIGE ROBERTS
ADDRESS REDACTED

PAIGE SCHAUB
ADDRESS REDACTED

PAIGE WEAVER
ADDRESS REDACTED

PAIGE ZELLNER
ADDRESS REDACTED

PAINTING TECHNOLOGIES LLC
5609 INDEPENDENCE RD
WELDON SPRING, MO 63304

PALACE LAUNDRY INC
1701 TOUCHSTONE ROAD
COLONIAL HEIGHTS, VA 23834-5946

PALACE LAUNDRY INC DBA
LINENS OF THE WEEK
22712 COMMERCE CTR CT STE 172
STERLING, VA 20166

PALMAN ELECTRIC INC
1957 PIONEER RD BLDG E SEC 4
HUNTINGDON VALLEY, PA 19006

PALMER FISH CO DBA
PALMER FOOD SERVICE
PO BOX 92365
ROCHESTER, NY 14692

PALPH BRETT GOVEN DBA
BRETTS PAINTING
3604 KITE CT
ARLINGTON, TX 76014

PAMALE COMPANY
ATTN: LYNDA MCGEE
PO BOX 238
WESTLEY, CA 95387

PAMALE COMPANY
PO BOX 7505
LA VERNE, CA 91750

PAMELA A CARPENTER DBA
A&A ACTIVE BACKFLOW
1411 LEMAY #403
CARROLLTON, TX 75007

PAMELA EARLE
ADDRESS REDACTED

PAMELA GRANADOS
ADDRESS REDACTED

PAMELA GRIGNON
ADDRESS REDACTED

PAMELA HENSON
309 CROSSING RD
FREDERICKSBURG, VA 22406

PAMELA MCFADDEN
ADDRESS REDACTED

PAMELLA YAMADA
ADDRESS REDACTED

PANAPESCA USA CORP
NINA HUNTER
42 EINTER SUITE UNIT 7
PEMBROKE, MA 02359

PAOLO MATITA
ADDRESS REDACTED

PAOLO MORALES
ADDRESS REDACTED

PAPA G PRODUCE
140 MT HOLLY BYPASS SUITE 8
LUMBERTON, NJ 08048

PAPAS REFRIGERATION SVC INC
11525 E 9 MILE RD
WARREN, MI 48089

PAPER ROLLS & SUPPLIES INC DBA
ILM STATIONERS
324 VILLAGE RD NE UNIT O
LELAND, NC 28451

PAPER ROLLS PLUS
17501 WEST 98TH ST #35-47
LENEXA, KS 66219

PARAMOUNT ELECTRIC CORP
5640 B TELEGRAPH STE 222
ST LOUIS, MO 63129

PARISH & CITY TREASURER
CITY OF BATON ROUGE
PO BOX 2590
BATON ROUGE, LA 70821

PARISH & CITY TREASURER
FINANCE DEPT REVENUE DIVISION
PO BOX 2590
BATON ROUGE, LA 70821

PARKING MANAGEMENT INC
1725 DESALES ST NW STE 202
WASHINGTON, DC 20036

PARKS DISTRIBUTING CO INC
2400 S I 35
OKLAHOMA CITY, OK 73129

PARKS MAINTENANCE INC
25137 PLYMOUTH RD
REDFORD, MI 48239

PARKWAY CORPORATION
ATTN NANCY LAMANIA
150 N BROAD ST
PHILADELPHIA, PA 19102

PARLIN INDUSTRIES INC DBA
BUDGET BLINDS
5306 NC HWY 55 STE 104
DURHAM, NC 27713

PARMA AREA CHAMBER OF COMMERCE
PARMATOWN MALL
7908 DAY DR
PARMA, OH  44129

PARRISH & GOEBAL LLP
5 E FRANKLIN ST
RICHMOND, VA  23219

PARSONS ELECTRIC LLC
N W 9562
PO BOX 1450
MINNEAPOLIS, MN  55485

PARSONS REFRIGERATION &
MECHANICAL LLC
18020 JEFFERSON RIDGE
BATON ROUGE, LA  70817

PARTY SUPPLIER & RENTALS
PO BOX 4247
WILMINGTON, NC  28406

PASADENA ISD
PO BOX 1318
PASADENA, TX  77501

PASADENA RECEIVABLES INC
C/O STEPHEN G PEROUTKA
8028 RITCHIE HIGHWAY S-300
PASADENA, MD  21122

PASQUALE DIMASSA JR DBA
GOOD KARMA LLC
4040 WALLINGS RD
NORTH ROYALTON, OH  44133

PASTER TRAINING INC
25 SWINEHART RD
GILBERTSVILLE, PA  19525

PATIENT FIRST RICHMOND MED GRP LLC
DBA TRADING AS PATIENT FRS
PO BOX 759041
BALTIMORE, MD  21275

PATRICE & ASSOCIATES
ANGELA GUERREIRRO
10020 SOUTHERN MARYLAND BLVD
SUITE 100
DUNKIRK, MD  20754

PATRICE ARGUEZ
ADDRESS REDACTED

PATRICE L RICE DBA
PATRICE & ASSOCIATES
6450 MEADOWLARK DR
DUNKIRK, MD  20754

PATRICIA CARUSO
ADDRESS REDACTED

PATRICIA CROSCUTT
ADDRESS REDACTED

PATRICIA FERNANDEZ
ADDRESS REDACTED

PATRICIA HART
ADDRESS REDACTED

PATRICIA MOORE
9201 KANIS RD #3D
LITTLE ROCK, AR  72205

PATRICIA POWER
ADDRESS REDACTED

PATRICIA PRESLEY
COURT CLERK
320 ROBERT S KERR AVE
OKLAHOMA CITY, OK  73102

PATRICIA REICHMAN
ADDRESS REDACTED

PATRICIA RENEE
ADDRESS REDACTED

PATRICIA SOBENES
ADDRESS REDACTED

PATRICIA VASQUEZ
ADDRESS REDACTED

PATRICIA VEGA
ADDRESS REDACTED

PATRICIJA RANCOVAITE
ADDRESS REDACTED

PATRICK A CAREY PA
PATRICK CAREY ESQUIRE
10967 LAKE UNDERHILL RD #125
ORLANDO, FL  32825

PATRICK BARRUFFI
ADDRESS REDACTED

PATRICK BROUGH
ADDRESS REDACTED

PATRICK CONKLIN
ADDRESS REDACTED

PATRICK CORLEY
ADDRESS REDACTED

PATRICK DOBSON
ADDRESS REDACTED

PATRICK FENIOUS
ADDRESS REDACTED

PATRICK FEWELL
17643 NINE OAKS AVE
BATON ROUGE, LA  70817

PATRICK FOGARTY
12942 IVEY J POINT
FAIRFAX, VA  22033

PATRICK FOGARTY
ADDRESS REDACTED

PATRICK KINSEY
ADDRESS REDACTED

PATRICK LANG
ADDRESS REDACTED

PATRICK MCCLOSKEY
ADDRESS REDACTED

PATRICK MCDONALD
ADDRESS REDACTED

PATRICK MCILMURRAY-WYKES
ADDRESS REDACTED

PATRICK MORE
ADDRESS REDACTED

PATRICK NORTON
2500 COBB PLACE LANE
KENNESAW, GA  30144

PATRICK ONDICH
3905 WICK PL
WESFORD, PA  15090

PATRICK OWENS DBA
OWENS REMODELING
20 HILLTOP
PLYMOUTH MEETING, PA  19462

PATRICK PERKINS
ADDRESS REDACTED

PATRICK QUINN
ADDRESS REDACTED

PATRICK RUBO
ADDRESS REDACTED

PATRICK S RIGGS
6715 ORCHARD AVE
PARMA, OH  44129

PATRICK SEMPTIMTHELTER
ADDRESS REDACTED

PATRICK WATTS
ADDRESS REDACTED

PATRICK WRONA
ADDRESS REDACTED

PATRIOT SPRINKLER CO
PO BOX 7
MICKLETON, NJ  08056

PATRIOT SQUARE LLC
999 S SHADY GROVE RD STE 103
MEMPHIS, TN  38120

PATRIOT SQUAREGP
ATTN: LOUIS BAIONI
999 S SHADYGROVE ROAD SUITE 103
MEMPHIS, TN  38120

PATRZCLZ GARCZA DBA
J & F UPHOLSTERY
5042 S 12TH AVE
TUCSON, AZ  85706

PATTI GATES
4201 MARSHALL CT
PLANO, TX  75093

PATTON BOGGS LLP
2550 M ST NW
WASHINGTON, DC  20037

PAUL ADGERSON
ADDRESS REDACTED

PAUL ANDREWS EVENTS
3629 IRONWOOD DR
MCKINNEY, TX  75070

PAUL ANGELINI
ADDRESS REDACTED

PAUL BARKER DBA
GASKETS ROCK OF NORTHEAST OHIO
1549 HILLSIDE RD
SEVEN HILLS, OH  44131

PAUL BARGANTS
ADDRESS REDACTED

PAUL BLAYLOCK
ADDRESS REDACTED

PAUL DRACE
1551 N WATERFRONT PKWY SUITE 300
WICHITA, KS  67206

PAUL GIANNELLI
ADDRESS REDACTED

PAUL HENRY
ADDRESS REDACTED

PAUL JINKERSON
18140 DELBRIDGE RD
BELGRADE, MO  63622

PAUL JOSEPH MIRELES
4488 W 146TH ST
CLEVELAND, OH  44135

PAUL KENNEDY
ADDRESS REDACTED

PAUL LEVINE
ADDRESS REDACTED

PAUL LOCKWOOD
ADDRESS REDACTED

PAUL LYONS
ADDRESS REDACTED

PAUL MESSINA
ADDRESS REDACTED

PAUL MYERS
ADDRESS REDACTED

PAUL NANCE
1300 EASTWOOD RD #200
WILMINGTON, NC  28403

PAUL PERKINS-VINCI
ADDRESS REDACTED

PAUL RICHKUS
1417 CHERT PIT RD
KNOXVILLE, TN  37923

PAUL SEDALL
ADDRESS REDACTED

PAUL SNOOTS
ADDRESS REDACTED

PAUL T VAONAIS DBA
QUALITY BEVERAGE EQUIPMENT SER
PO BOX 15472
TAMPA, FL  33684

PAUL THOMPSON
ADDRESS REDACTED

PAUL WACKEROW
ADDRESS REDACTED

PAUL WHITE
ADDRESS REDACTED

PAULA GARCES
ADDRESS REDACTED

PAULA RICCI
ADDRESS REDACTED

PAULA ROACH
ADDRESS REDACTED

PAULA T THOMPSON CLERK
RM 111 COURTS BUILDING
600 MARKET ST
CHATTANOOGA, TN  37402

PAULINA SYLVESTER
ADDRESS REDACTED

PAULINA ZOLTOWSKA
ADDRESS REDACTED

PAULINE SINGLETON
7614 OFFSHORE DR
CHESTERFIELD, VA  23832

PAULINO ENCADUA
ADDRESS REDACTED

PAUL WENGER
ADDRESS REDACTED

PAULO ROMERO
ADDRESS REDACTED

PAULUS SOKOLOWSKI & SARTOR LLC
PO BOX 4039
WARREN, NJ  07050

PAWS CHICAGO
1997 N CLYBOURN AVE
CHICAGO, IL  60614

PAYNE PLUMBING SERVICES
PO BOX 18350
MEMPHIS, TN  38181

PAYTRONIX SYSTEMS INC
74 BRIDGE ST STE 400
NEWTON, MA  02458

PCM SALES INC
FILE 55327
LOS ANGELES, CA  90074

PCM TECHNOLOGIES CORP
2804 CENTRE CIR DR
DOWNERS GROVE, IL  60515

PCR RESTORATIONS INC
933 W LONGVIEW AVE
MANSFIELD, OH  44906

PDH SYSTEMS INC
1133 CHASTAIN RD NW STE 200-334
KENNESAW, GA  30144

PEAK LIGHTING PRODUCTS INC
4315 SINTON RD
COLORADO SPRINGS, CO  80947

PEAKER CONSTRUCTION LLC
8017 HIGH DR
LEAWOOD, KS  66206

PECO ENERGY
PO BOX 37629
PHILADELPHIA, PA  19101

PECO/37629
2301 MARKET STREET S12-2
PHILADELPHIA, PA  19101

PEDERSEN ELECTRIC CO INC DBA
TEXAS ELECTRICAL CO
2140 MERRITT DR
GARLAND, TX  75041

PEDRO ANGULO
ADDRESS REDACTED

PEDRO AVILA
ADDRESS REDACTED

PEDRO BARRERA
ADDRESS REDACTED

PEDRO ESCALANTE
ADDRESS REDACTED

PEDRO GARCIA
ADDRESS REDACTED

PEDRO MARTINEZ
ADDRESS REDACTED

PEDRO MORA JR DBA
PETES BILLIARDS
5510 BLANCO RD
SAN ANTONIO, TX  78216

PEDRO MORALES
8 ALEXANDER ST, APT 1
NEW BRUNSWICK, NJ  08901

PEDRO PACHECO
ADDRESS REDACTED

PEDRO RAMOS
ADDRESS REDACTED

PEDRO SANDOVAL
ADDRESS REDACTED

PEDRO SANTILLAN
ADDRESS REDACTED

PEDRO VILLARREAL
6620 LUCKEY PATH
SAN ANTONIO, TX  78252

PELICAN AIRE COMMERCIAL SERVICES INC
12815 AUTOMOBILE BLVD
CLEARWATER, FL  33762

PELICAN REGRIND CAULOHIO
ADDRESS REDACTED

PENDCO
PO BOX 3687
AKRON, OH  44309

PENELOPE MCCARTER
ADDRESS REDACTED

PENGUIN ICE
55 S STATE AVE STE 202
INDIANAPOLIS, IN  46201

PENINAH ELMEKIES
ADDRESS REDACTED

PENINSULA HEALTH CENTER
416 J CLYDE MORRIS BLVD
NEWPORT NEWS, VA  23601

PENN FIXTURE & SUPPLY CO INC
2800 PENN AVE
PITTSBURGH, PA  15222

PENNSYLVANIA LIQUOR CONTROL
PO BOX 8945
HARRISBURG, PA  17105

PENNSYVLANIA HUMAN RIGHTS
COMMISSION
SABRINA HARRELL
110 NORTH 8TH STREET, SUITE 501
PHILADELPHIA, PA  19107

PENNY KOWALKE
ADDRESS REDACTED

PENSKE TRUCK LEASING CO LP
PO BOX 532658
ATLANTA, GA  30353

PENSKE TRUCK LEASING CO LP
PO BOX 7429
PASADENA, CA  91109

PENSKE TRUCK LEASING CO LP
PO BOX 802577
CHICAGO, IL  60680

PENTAGON CENTRE CONDO ASSOC
39533 WOODWARD AVE SUITE 150
BLOOMFIELD, MI  48304

PENTAGON CENTRE CONDO ASSOCIATION
C/O JONNA COMPANIES
39533 WOODWARD AVENUE SUITE 150
BLOOMFIELD HILLS, MI  48304

PEOPLE CONCEPTS INC
PO BOX 3902
TEQUESTA, FL  33469

PEORIA CHAMBER OF COMMERCE
8631 W UNION HILLS DR STE 204
PEORIA, AZ  85382

PEREZ & MORRIS LLC
8000 RAVINES EDGE CT STE 300
COLUMBUS, OH  43235

PEREZ ERIK
ADDRESS REDACTED

PERFECT PLUMBING SEWER & DRAIN
15910 26 MILE
MACOMB, MI  48042

PERFECTION GARAGE DOORS INC
7615 LANDAU LN
INDIANAPOLIS, IN  46227

PERFORMANCE SERVICE & INSTALLATION
PO BOX 1061
WHITE HOUSE, TN  37188

PERKIOMEN VALLEY CHAMBER OF
COMMERCE COMMERCE
351 E MAIN ST
COLLEGEVILLE, PA  19426

PERLA DELGADO
ADDRESS REDACTED

PERLITA CASTRO
ADDRESS REDACTED

PEROUTKA & PEROUTKA PA
ATTORNEYS AT LAW
8028 RITCHIE HWY STE 300
PASADENA, MD  21122

PERRY A LANGHORST DBA
E F LANGHORST & SON
388 BROOKS RD
WEXFORD, PA  15090

PERRY FIELDS
405 15TH STREET NW
ALBEQUERQUE, NM  87104

PERRY WOODS
2405 LINDSAY LN
FLORISSANT, MO  63031

PERSONNEL CONCEPTS LIMITED INC
PO BOX 9003
SAN DIMAS, CA  91773

PEST CONTROL PROFESSIONALS INC
PO BOX 76555
CLEVELAND, OH  44101

ADDRESS REDACTED

PETE SKURDALSVOLD
ADDRESS REDACTED

PETER ALVAREZ
ADDRESS REDACTED

PETER BIORN
ADDRESS REDACTED

PETER BOUCHER
ADDRESS REDACTED

PETER GUZMAN JONES
11369 LITTLE PATUXENT PKY #711
COLUMBIA, MD  21044

PETER JONES
ADDRESS REDACTED

PETER JONNA
ADDRESS REDACTED

PETER RIOS
C/O FOX & HOUND STORE 65056
12802 GULF FREEWAY
HOUSTON, TX  77034

PETERSONS PROPERTY MAINTENANCE INC
PO BOX 9383
ERIE, PA  16505

PETRA VALLADARES
ADDRESS REDACTED

PFS SALES CO
PO BOX 33255
RALEIGH, NC  27636

PHAEDRA CHOJNACKI
1115 MACARTHUR DR #4616
CARROLLTON, TX  75007

PHIL HAGOOD DBA
AV SOLUTIONS PLUS
315 BUENA VISTA PL
MEMPHIS, TN  38112

PHIL RASSER DBA
RASSER PROPERTY
4610 E FAIR PL
CENTENNIAL, CO  80121

PHIL RELLO
80 S VAN DORN ST #E315
ALEXANDRIA, VA  22304

PHIL SIMMONS
ADDRESS REDACTED

PHILADELPHIA DEPT OF REVENUE
PO BOX 8040
PHILADELPHIA, PA  19101

PHILADELPHIA FALCONS
PO BOX 36867
PHILADELPHIA, PA  19107

PHILADELPHIA GAS WORKS
PO BOX 11700
NEWARK, NJ  07101

PHILADELPHIA MEDIA NETWORK
(NEWSPAPERS) LLC
PO BOX 822063
PHILADELPHIA, PA  19182

PHILIP ALSTON
ADDRESS REDACTED

PHILIP CATLIN
ADDRESS REDACTED

PHILIP GUERRERO
ADDRESS REDACTED

PHILIP REED
ADDRESS REDACTED

PHILLIP CAIN
ADDRESS REDACTED

PHILLIP E GIRARD JR
C/O BRENT M BOYD
MURPHY & GRANTLAND PA
4406-B FOREST DRIVE
PO BOX 6648
COLUMBIA, SC  29260

PHILLIP EVANOFF
ADDRESS REDACTED

PHILLIP FRICKS
ADDRESS REDACTED

PHILLIP MOORE
ADDRESS REDACTED

PHILLIP MUSSER
ADDRESS REDACTED

PHILLIP RAGLAND
C/O CHAMPPS STORE 65254
LOUISVILLE, KY  40222

PHILLIP SNYDER
C/O BAILEY'S 65067
RICHMOND, VA  23235

PHILLIP WILSON
ADDRESS REDACTED

PHILLIP WINFIELD
3515 PICKERING LN
PEARLAND, TX  77584

PHILLIPS MURRAH PC
101 N ROBINSON 13TH FL
OKLAHOMA CITY, OK  73102

PHILLIPS ST PAUL
PO BOX 16328
ST PAUL, MN  55116

PHILLY BEER WEEK CORP
PMB 120
8500 HENRY AVE
PHILADELPHIA, PA  19128

PHOENIX BUILDERS LTD CORP
1801 WINNETKA CIR
ROLLING MEADOWS, IL  60008

PHOENIX SIGNWORKS INC
13725 BEAM RIDGE DR
MCCORDSVILLE, IN  46055

PHOENIX WHOLESALE FOOD SERVICE
PO BOX 707
FOREST PARK, GA  30298

PHW LAS VEGAS LLC DBA PLANET
HOLLYWOOD RESORT & CASINO
3667 LAS VEGAS BLVD S
LAS VEGAS, NV  89109

PHYSICIANS CARE
6170 SHALLOWFORD RD STE 101
CHATTANOOGA, TN  37421

PIAZZA PRODUCE INC
PO BOX 68931
INDIANAPOLIS, IN  46268

PICCOLOS FLORIST
8335 MAPLE ST
OMAHA, NE  68134

PICHA PLUMBING LLC
11650 OLIO RD STE 1000-234
FISHERS, IN  46037

PIEDMONT NATURAL GAS
PO BOX 660920
DALLAS, TX  75266

PIERRE ST
ADDRESS REDACTED

PIKES PEAK BREWING CO
1756 LAKE WOODMOOR DR
MONUMENT, CO  80132

PILAR PADILLA-PEREZ
ADDRESS REDACTED

PIMA COUNTY
115 N CHURCH AVE
TUCSON, AZ  85701

PIMA COUNTY HEALTH DEPT
3950 S COUNTRY CLUB RD STE 100
TUCSON, AZ  85471

PINKEY SHAH
ADDRESS REDACTED

PIONEER CREDIT RECOVERY INC
26 EDWARD ST
PO BOX 158
ARCADE, NY  14009

PIONEER CREDIT RECOVERY INC
ATTN WAGE GARNISHMENT DEPT
PO BOX 366
ARCADE, NY  14009

PIOTR SOKALSKI
ADDRESS REDACTED

PIPER ELECTRIC CO INC
5960 JAY ST UNIT A
ARVADA, CO  80003

PIPER JORDAN
ROBIN PIPER
11622 EL CAMINO RD
#100
SAN DIEGO, CA  92130

PITNEY BOWES
27 WATERVIEW DRIVE
SHELTON, CT  06484

PITNEY BOWES CREDIT CORP
PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250

PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PO BOX 371887
PITTSBURGH, PA  15250

PITTMAN DISTRIBUTING
PO BOX 2309
BANDERA, TX  78003

PITTSBURGH MIRROR & GLASS INC
PO BOX 101214
PITTSBURGH, PA  15237

PITTSBURGH POST GAZETTE
PG PUBLISHING COMPANY INC
PO BOX 400536
PITTSBURGH, PA  15268

PIZZA HUT OF AMERICA INC
FLAHERTY & O'HARA
610 SMITHFIELD STREET, SUITE 300
PITTSBURGH, PA  15222

PK CLEARWATER SPRINGS LLC
3610 RIVER CROSSING PARKWAY
SUITE 280
INDIANAPOLIS, IN  46240

PK RIVER SHOPS NORTH LLC
3610 RIVER CROSSING PARKWAY
SUITE 280
INDIANAPOLIS, IN  46240

PK RIVER SHOPS NORTH LLC
STEVE GLAZIER, COHEN GARELICK &
GLAZIER,
8888 KEYSTONE CROSSING BLVD, SUITE 800
INDIANAPOLIS, IN  46240

PKS WHOLESALE GROCER INC
915 S HEALD ST
WILMINGTON, DE  19801

PLAIN DEALER PUBLISHING CO
PO BOX 740475
CINCINATTI, OH  45274

PLAINFIELD FRUIT & PRODUCE COMPANY
INC
82 EXECUTIVE AVE
EDISON, NJ  08817

PLAN B GROUP
2109 COMMERCE STREET
DALLAS, TX  75201

PLANIT PLANNERS INC
26434 NETWORK PLACE
CHICAGO, IL  60673

PLASTICS HOLDING CORP
50 TANNERY RD BLDG 3
BRANCHBURG, NJ  08876

PLATINUM FINANCIAL SVCS CORP
C/O PRINCE WM GENERAL DIST CT
9311 LEE AVE
MANASSAS, VA  20110

PLAYNETWORK INC
PO BOX 809198
CHICAGO, IL  60680

PLCB
PO BOX 8945
HARRISBURG, PA  17105

PLUMB CRAZY SYSTEMS
PO BOX 131
MAGNOLIA, TX  77353

PLUMBARAMA CO INC
3431 BRISTOL PIKE
BENSALEM, PA  19020

PLUMBING LOGICS
46310 BLACK SPRUCE LN
PARKER, CO  80138

PLUMB-RITE PLUMBING LLC
410 N ELLEN
NIXA, MO  65714

PLUNKETT & COONEY
38505 WOODWARD STE 2000
BLOOMFIELD HILLS, MI  48304

PLYLER OVERHEAD DOOR CO INC
8850 FRY ROAD
MCKEAN, PA  16426

PM SERVICES
924 HILLCREST AVE SW
NORTH CANTON, OH  44720

PNC
249 FIFTH AVENUE
ONE PNC PLAZA
PITTSBURGH, PA  15222

PNC BANK
PO BOX 609
PITTSBURGH, PA  15230-9738

PNC BANK NA TRUSTEE OF THE TRUST
UNDER THE WILL OF WILLIAM MARSHALL
BULLITT, DECEASED
STOCKYARDS BANK AND TRUST COMPANY
SUCCESSOR TRUSTEE OF TRUST UNDER
THE WILL OF THOMAS W BULLITT,
DECEASED
ATTN: JAMES H. COUCH
200 SOUTH 5TH STREET SUITE 500 NORTH
LOUISVILLE, KY  40202

PNC BANK NATIONAL ASSOCIATION
AS TRUSTEE UNDER THE WILL
OF WILLIAM MARSHALL BULLITT AND STOCK
YARDS BANK & TRUST COMPANY
GREGORY S. BERMAN, WYATT TARRANT &
COMBS, LLP
500 WEST JEFFERSON STREET, SUTIE 2800
LOUISVILLE, KY  40202

PNH ENTERPRISES LTD DBA
STERLING GOLF SERVICES LLC
719 BREEZY RIDGE DR
HENDERSON, NV 89002

PO BOX 17970
DENVER, CO 80217

POKER PLAYERS INC
ADDRESS UNAVAILABLE AT TIME OF FILING

POLLY DEHAYS
ADDRESS REDACTED

PONCA PRODUCTS INC
2204 S MEAD
WICHITA, KS 67211

POOJA ROSHANI LLC DBA
FASTOP CONVENIENCE STORE
8764 W HUGENOT RD
RICHMOND, VA 23235

POP ROCKS ENTERTAINMENT LLC
1674 BOLLUM LN
LONG LAKE, MN 55356

PORNAPAR JIMANARO
ADDRESS REDACTED

PORTA PARTY PRODUCTIONS
110 S BRUNSWICK
WICHITA, KS 67209

PORTER SERVICES INC
4091 SINCLAIR ST
DENVER, NC 28037

POST POLAK GOODSELL
MACNEILL & STRAUCHLER PA
425 EAGLE ROCK AVENUE STE 200
ROSELAND, NJ 07068

POSTAL PRESORT INC
820 W 2ND ST
WICHITA, KS 67203

POTATO SPECIALTY INC
PO BOX 3925
LUBBOCK, TX 79452

POTOMAC EDISON
PO BOX 3615
AKRON, OH 44309

POTTIESHOT INC
11736 SW MURRE TERRACE
BEAVERTON, OR 97007

POVINELLI CUTLERY & SHARPENING
SERVICES INC
3810 UNION RD
CHEEKTOWAGA, NY 14225

POWER ELECTRIC & MECHANICAL
CONTRACTORS INC
PO BOX 559
SPINNERSTOWN, PA 18968

POWERCLEANING INC
3330 ELM
BROOKFIELD, IL 60513

POWERMAX CARPET & UPHOLSTERY
CLEANING INC
1424 BEACONFIELD RD
LYNDHURST, OH 44124

POWERVAC OF MICHIGAN INC
44300 GRAND RIVER
NOVI, MI 48375

PPL ELECTRIC UTILITIES
2 NORTH 9TH ST CPC-GENN1
ALLENTOWN, PA 18101

PR NEWSWIRE ASSOCIATION LLC
GPO BOX 5897
NEW YORK, NY 10087

PR PATRICK HENRY LLC
12300 JEFFERSON AVENUE SUITE 777
NEWPORT NEWS, VA 23602

PR PATRICK HENRY LLC
C/O NATIONAL CITY BANK
PO BOX 951750
CLEVELAND, OH 44193

PRAIRIE ENTERTAINMENT ASSOCIATES
21393 NOVAK AVENUE N
SCANDIA, MN 55073

PRAIRIE ENTERTAINMENT ASSOCIATES
C/O MARCO MANAGEMENT
21041 KAROLINE CT N
FOREST LAKE, MN 55025

PRAIRIE FARMS DAIRY
5820 EXECUTIVE BLVD
HUBER HEIGHTS, OH 45424

PRAXAIR DISTRIBUTION INC
DEPARTMENT CH 10660
PALATINE, IL 60055

PRE ACTION FIRE INC
PO BOX 478
DENVER, CO 80201

PRECIOUS MACKEY
ADDRESS REDACTED

PRECISE BILLIARDS INC
5412 QUIVRA RD
SHAWNEE, KS  66216

PRECISION APPLIANCE REPAIR LLC
2414 MERCHANT AVE
ODESSA, FL  33556

PRECISION ELECTRICAL CO INC
2808 BLOOMINGDALE RD
KINGSPORT, IN  37660

PRECISION KNIFE SHARPENING LLC
199 NORTHMOOR PLACE
COLUMBUS, OH  43214

PREFERRED HEALTH SYSTEMS
WICHITA OPEN
8020 E CENTRAL STE 15520
WICHITA, KS  67206

PREMIER COMMERCIALSVCS INC
1579 TEXAS ST
ELK GROVE VILLAGE, IL  60007

PREMIER DISTRIBUTING CO INC
PO BOX 25806
ALBUQUERQUE, NM  87125

PREMIER FIRE PROTECTION INC
PO BOX 1103
BRISTOL, TN  37621

PREMIER HOSPITALITY FURNITURE CORP
6100 HIX RD
WESTLAND, MI  48185

PREMIER LANDCARE LLC
PO BOX 1597
DAWSONVILLE, GA  30534

PREMIER ORTHOPAEDIC OF SJ
1007 MANTUA PIKE
WOODBURY, NJ  08096

PREMIER PLAYERS INC
PO BOX 341064
TAMPA, FL  33694

PREMIER SERVICES GROUP INC
333 TROY CIRCLE
SUITE P
KNOXVILLE, TN  37919

PREMIER SIGN SYSTEMS LLC
111 HOLLEDER PKWY
ROCHESTER, NY  14615

PREMIER SPECIALISTS LLC INC
PO BOX 737
KATY, TX  77492

PREMIERE CREDIT OF NORTH
AMERICA LLC
PO BOX 19309
INDIANAPOLIS, IN  46219

PRESLEY MUTCHLER
ADDRESS REDACTED

PRESQUE ISLE POWERCLEAN
8101 MAPLE DR
FAIRVIEW, PA  16415

PRESTIGE PACKINGINC DBA
PRESTIGE REST&EQUIP&PAPER
1953 WEST POINT PK
WEST POINT, PA  19486

PRESTINE WINDOW CLEANING &
PRESSURE WASHING LLC
PO BOX 320952
TAMPA, FL  33679

PRESTON POWELL
ADDRESS REDACTED

PRG VILLAGE RESORT ASSOC LLC
DBA GLENDARE APARTMENTS
240 VILLAGE CROSSING LANE
WINSTON-SALEM, NC  27104

PRIDE OF THE MORNING INC
PO BOX 643
KERNERSVILLE, NC  27285

PRIME TIME PARTY RENTAL INC
2104 W DOROTHY LN
DAYTON, OH  45439

PRINCE LERKE
ADDRESS REDACTED

PRINCE SEATING PRODUCTS
1355 ATLANTIC AVE
BROOKLYN, NY  11216

PRINCESS BORJA
ADDRESS REDACTED

PRINCESS PRINCE
ADDRESS REDACTED

PRINT POINTE OF DENVER LLC
7800 E ULIFF AVENUE SUITE A
DENVER, CO  80231

PRISCILLA GALARZA
ADDRESS REDACTED

PRISCILLA WALSH
ADDRESS REDACTED

PRIYA RAMDHAN
ADDRESS REDACTED

PRIYANKA BANERJEE
ADDRESS REDACTED


PRO BILLIARDS POOL TABLE SERVICE &
SALES INC
4396 S LABADIE
MILFORD, MI  48380

PRO CLEAN CARPET SERVICE LLC
6682 BEVERLY MAY DR
INDEPENDENCE, OH  44131

PRO GTS INC
PO BOX 2923
LITTLETON, CO  80161


PRO TEC FIRE SYSTEMS INC
1431 HEISTAN PL
MEMPHIS, TN  38104

PRO TECH VINYL REPAIR LLC
PO BOX 681014
INDIANAPOLIS, IN  46268

PRO WEST SERVICES INC
PO BOX 27401
DENVER, CO  80227


PROCAM CONTROLS INC
2605 TECHNOLOGY DR BLDG 300
PLANO, TX  75074

PROCARPET INC
11705 LEVAN RD
LIVONIA, MI  48150

PROCESSED FOODS CORP
GRAHAM HUNTER
3600 PLEASANT RIDGE ROAD
KNOXVILLE, TN  37921


PROCLEANING EMIKA LLC
722 LOOKOUT LN
WAYNE, PA  19087

PRODUCE ONE INC
PO BOX 632668
CINCINNATI, OH  45263

PRODUCE SOURCE PARTNERS
PO BOX 79033
BALTIMORE, MD  21279


PRODUCERS RICE MILL
MIKE CULLEN
PO BOX 100 DEPT # 17
MEMPHIS, TN  38148

PROFESSIONAL AUDIO VISUAL
SYSTEMS LLC
783 OLD HICKORY BLVD STE 310 E
BRENTWOOD, TN  37027

PROFESSIONAL BEVERAGE SERVICE INC
15119 HWY 472
HAZLEHURST, MS  39083


PROFESSIONAL CARPET CLEANING
SERVICES INC
9181 IVY SPRINGS PLACE
MECHANICSVILLE, VA  23116

PROFESSIONAL FINANCE CO
PO BOX 1686
GREELEY, CO  80632

PROFESSIONAL GROUNDS SVC LLC
23077 GREENFIELD RD STE 107
SOUTHFIELD, MI  48075


PROFESSIONAL LOCK
PO BOX 7968
FREDERICKSBURG, VA  22404

PROFESSIONAL SANITARY SUPPLY
6650 HIGHLAND RD #223
WATERFORD, MI  48327

PROFESSIONAL SEARCH & RECRUITING
COMPANY
SUNNIE COLLINS
220 N ZAPATA HWY #11 PM.B. 1068
LAREDO, TX  78043


PROFESSIONAL SEARCH & RECRUITING INC
220 N ZAPATA HWY #11 PMB 217
LAREDO, TX  78043

PROFESSIONAL SPORTS PUBLICATIONS INC
4401-A CONNECTICUT AVE NW #331
WASHINGTON, DC  20008

PROFESSIONAL SPORTS PUBLICATIONS INC
570 ELMONT RD DEPT 203
ELMONT, NY  11003


PROFESSIONAL TEMPERATURE
HEATING & AIR CONDITIONING INC
2148 BALDWIN RD
LAPEER, MI  48446

PROFESSIONAL WINDOW CLEANER OF
FENTON LLC
5151 OWEN RD
LINDEN, MI  48451

PROFISH INC
1900 FENWICK ST NE
WASHINGTON, DC  20002

PROGRESS ENERGY CAROLINAS INC
PO BOX 2041
RALEIGH, NC  27602

PROGRESSIVE FINANCIAL SERVICES INC
PO BOX 979106
ST LOUIS, MO  63197

PROS BASEBALL PERSONNEL INC
CRAIG BURD
2337 S WOLFSNARE DRIVE
VIRGINIA BEACH, VA  23454

PROGRESSIVE PLUMBING & PIPING INC
PO BOX 91297
RALEIGH, NC  27675

PROPERTY PAVING INC
2618 CENTRAL AVE
GRAND PRAIRIE, TX  75050

PROST BREWING CO
2540 19TH ST
DENVER, CO  80211

PROSUS LLC DBA
SKATEQUEST
1800 MICHAEL FARADAY CT
RESTON, VA  20190

PROTECTION ONE ALARM MONITORING INC
39598 TREASURY CENTER
CHICAGO, IL  60694

PROTECTION ONE ALARM MONITORING INC
PO BOX 5714
CAROL STREAM, IL  60197

PROTECTION ONE ALARM MONITORING INC
PO BOX 872987
KANSAS CITY, MO  64187

PROTECTION ONE ALARM MONITORING INC
SHELLY DOLLAR
4221 W JOHN CARPENTER FRWY
IRVING, TX  75063

PROVIDENCE LAWN & LANDSCAPE INC
8122 BETHLEHEM RD
MANASSAS, VA  20109

PROVIDENCE TOWN CENTRE LP
C/O BRANDOLINI PROPERTY MGMT
1301 LANCASTER AVE
BERYWN, PA  19312

PROVIDENCE TOWN CENTRE LP
PO BOX 8500-5052
PHILADEPHIA, PA  19178

PROVISIONED SERVICES INC
DSI DIVISION
1630 W HARRY
WICHITA, KS  67213

PRUDENTIAL OVERALL SUPPLY
PO BOX 11210
SANTA ANA, CA  92711

PRYSILLA LEE
ADDRESS REDACTED

PSE&G
PO BOX 14444
NEW BRUNSWICK, NJ  08906

PSE&G-PUBLIC SERVICE ELEC & GAS CO
80 PARK PLAZA
NEWARK, NJ  07101

PSI MARKETING CONSULTANTS INC
DBA RADIO SERVICES
3501 ALGONQUIN RD STE 358
ROLLING MEADOWS, IL  60008

PSNC ENERGY (PUBLIC SERVICE CO OF NC)
PO BOX 100256
COLUMBIA, SC  29202

PT HASTINGS DBA
HASTINGS FAMOUS SEAFOOD
7804 MEHERRIN RD
RICHMOND, VA  23229

PUBLIC SERVICE CO OF NC INC
PO BOX 100256
COLUMBIA, SC  29202

PUBLIC SERVICE CO OF OKLAHOMA
PO BOX 24421
CANTON, OH  44701

PUBLIC STORAGE
11455 MAXWELL ROAD
ALPHARETTA, GA  30009

PUBLIC STORAGE INC
1300 E CHICAGO ST
ELGIN, IL  60120

PUBLIC STORAGE INC
51 W ROUTE 70
MARLTON, NJ  08053

PUBLIC WORKS & UTILITIES
PO BOX 2922
WICHITA, KS  67201

PULASKI COUNTY
TAXES
PO BOX 8101
LITTLE ROCK, AR  72203

PURE AIR FILTER SALES & SERVICE INC
PO BOX 9519
GREENWOOD, MS  38935

PUTNAM MECHANICAL INC
PO BOX 3606
MOORESVILLE, NC 28117

Q BARBECUE & SMOKIN INC
PO BOX 69
ROSWELL, GA 30077

QBS SOLUTIONS
PO BOX 396
GODFREY, IL 62035

QC LABORATORIES INC
702 ELECTRONIC DRIVE
PO BOX 962
HORSHAM, PA 19044

QIANA BARNES
ADDRESS REDACTED

QRS TRAINING LLC
1537 ALICEANNA ST
BALTIMORE, MD 21231

QSC SOLUTIONS
2028 SHEPHERD RD STE 403
MULBERRY, FL 33860

QUAFFER LLC
PO BOX 888
TEMPE, AZ 85280

QUALIFIED COMMERCIAL
ELECTRONICS CO INC
329 W LONE CACTUS DR STE 7
PHOENIX, AZ 85027

QUALITY COMMUNICATIONS SVCS LLC
6121 BEACH RD
WADSWORTH, OH 44281

QUALITY DRAFT BEER SERVICE
1247 LEO ST
DAYTON, OH 45404

QUALITY FRUIT & VEG CO
10 ZANE GREY
EL PASO, TX 79906

QUALITY NEON INC
7524 ORR RD
CHARLOTTE, NC 28213

QUALITY TEMP HEATING & AIR INC
164 ROSS AVE
SUITE A
SOUTH ELGIN, IL 60177

QUALITY TEMP HEATING & AIR INC
920 GREENLEE ST UNIT A
MARENGO, IL 60152

QUALITY WINE & SPIRITS
PO BOX 1145
MINNEAPOLIS, MN 55440

QUALYS INC
1600 BRIDGE PARKWAY 2ND FLOOR
REDWOOD CITY, CA 94065

QUENETTA JOHNSON
ADDRESS REDACTED

QUEST FOR SUCCESS OF NC INC
305 EDWARDS PL
JAMESTOWN, NC 27282

QUEST PLUMBING
7626 WILD EAGLE
SAN ANTONIO, TX 78255

QUIL CARRENO
ADDRESS REDACTED

QUILL CORP
PO BOX 37600
PHILADELPHIA, PA 19101

QUINCY HEYSON
ADDRESS REDACTED

QUINN CHRISTENSEN
ADDRESS REDACTED

QUINN PRIEHS
ADDRESS REDACTED

QUINSHUN HAMILTON
ADDRESS REDACTED

QUINTIN KROHE
ADDRESS REDACTED

QUINTON CARTER
ADDRESS REDACTED

QUINTON YATES
C/O DAVID A CARTER, ESQ. & JOHN STARK,
ESQ.
4207 LEBANON PIKE, SUITE 201
HERMITAGE, TN 37076

R & B COMMERCIAL SERVICE INC
PO BOX 36378
ALBUQUERQUE, NM 87176

R CLEANING SERVICE INC
9413 GEORGIA BELL DR
PERRY HALL, MD  21128

R SCHREIBER INC
1741 NW 33RD STREET
POMPANO BEACH, FL  33064

R&T COMPANY INC DBA
AIR MASTER OF THE ROCKIES
PO BOX 62715
COLORADO SPRINGS, CO  80962

R P R INTERNATIONAL LLC DBA
SKY GLOBAL LLC
1801 CRANE RIDGE DR STE C
JACKSON, MS  39216

R S MARTIN ELECTRICAL CONTRACTING
3164 OREGON PIKE
LEOLA, PA  17540

R STEVEN SCHAFFER ENTERPRISES INC
DBA SCHAFFER INSTALLATIONS
1045 GRICE RD
ROOPVILLE, GA  30170

R&D EVENTS LLC
PO BOX 91131
HENDERSON, NV  89009

R&L PHONE OUTLET INC
5300 SCENIC HEIGHTS DR
MINNETONKA, MN  55345

R&R MARKETING LLC
GARDEN STATE DIV
PO BOX 8128
TRENTON, NJ  08650

R&R MARKETING LLC
REITMAN DIV
PO BOX 8128
TRENTON, NJ  08650

R&R MARKETING LLC
ROYAL DIV
PO BOX 8128
TRENTON, NJ  08650

R&R MARKETING LLC
SPECTRUM DIV
PO BOX 8128
TRENTON, NJ  08650

R2W INC
5981 MCLEOD DR
LAS VEGAS, NV  89120

RA RUNYAN INC
BUSINESS COMMUNICATION
5421 CENTER ST
CLARKSTON, MI  48346

RABIJE R FEJZA
ADDRESS REDACTED

RABINE PAVING LLC
900 NATIONAL PKWY STE 260
SCHAUMBURG, IL  60173

RACHAEL C CHUMAN
ADDRESS REDACTED

RACHAEL COLEBROOK
C/O FOX & HOUND
4158 MAIN @ NORTH HILLS ST
RALEIGH, NC  27609

RACHAEL HENRY
ADDRESS REDACTED

RACHAEL MCGREGOR
ADDRESS REDACTED

RACHAEL REINHARDT
ADDRESS REDACTED

RACHAEL RUDART
ADDRESS REDACTED

RACHAEL TAYLOR
ADDRESS REDACTED

RACHEAL HILL
ADDRESS REDACTED

RACHEL ADAMCZYK
ADDRESS REDACTED

RACHEL ADAMO
ADDRESS REDACTED

RACHEL BEREZAK
ADDRESS REDACTED

RACHEL BIADAS
ADDRESS REDACTED

RACHEL BOWERS
ADDRESS REDACTED

RACHEL BREHM
ADDRESS REDACTED

RACHEL CLEM
625 WARDEN ST
IRWIN, PA  15642

RACHEL COMBS
ADDRESS REDACTED

RACHEL CURRY
1138 NE 16TH AVE APT 1
FT LAUDERDALE, FL  33304

RACHEL DENBY
ADDRESS REDACTED

RACHEL DIVVER
ADDRESS REDACTED

RACHEL E BREHM
ADDRESS REDACTED

RACHEL EVERLY
ADDRESS REDACTED

RACHEL GAROFALO
ADDRESS REDACTED

RACHEL GIRGENTI
ADDRESS REDACTED

RACHEL GROSSKURTH
ADDRESS REDACTED

RACHEL H FINN
ADDRESS REDACTED

RACHEL HITTEMAN
ADDRESS REDACTED

RACHEL HURST
ADDRESS REDACTED

RACHEL HUSPENI
ADDRESS REDACTED

RACHEL K KRUEGER
ADDRESS REDACTED

RACHEL KENNEY
ADDRESS REDACTED

RACHEL KRUEGER
ADDRESS REDACTED

RACHEL LENARDON
6130 HARDY AVE #2L8
EAST LANSING, MI  48823

RACHEL LENARDON
ADDRESS REDACTED

RACHEL LIOUDIS
ADDRESS REDACTED

RACHEL LOVELACE
ADDRESS REDACTED

RACHEL MARBIN
ADDRESS REDACTED

RACHEL MARVIN
ADDRESS REDACTED

RACHEL MATHEWSON
ADDRESS REDACTED

RACHEL MCQUILKIN
ADDRESS REDACTED

RACHEL MUNGENAST
ADDRESS REDACTED

RACHEL NEWTOFF
ADDRESS REDACTED

RACHEL PERRY
C/O FOX & HOUND 65074
2040 HAMILTON PLACE BLVD
CHATTANOOGA, TN  37421

RACHEL PETERSON
ADDRESS REDACTED

RACHEL PETITTE
ADDRESS REDACTED

RACHEL PHILLIPS
ADDRESS REDACTED

RACHEL PAULUS LUTHER
3010 VOLTAIRE BLVD
MCKINNEY, TX 75070

RACHEL RESENOSA
ADDRESS REDACTED

RACHEL RODRIGUEZ
ADDRESS REDACTED

RACHEL SCHNEPP
ADDRESS REDACTED

RACHEL SHACK
ADDRESS REDACTED

RACHEL SLOAN
777 KENYON AVE #218B
ENGLEWOOD, CO 80113

RACHEL STANLEY
C/O FOX & HOUND STORE 65040
1640 STEMMONS FWY
LEWISVILLE, TX 75057

RACHEL THOMAS
ADDRESS REDACTED

RACHEL THOMPSON
ADDRESS REDACTED

RACHEL TOOKER
ADDRESS REDACTED

RACHEL VASSAR
ADDRESS REDACTED

RACHEL VILLAFANA
ADDRESS REDACTED

RACHEL WAGSTER
ADDRESS REDACTED

RACHEL WILLIAMS
ADDRESS REDACTED

RACHEL WILSON
ADDRESS REDACTED

RACHELLE LENESCA
ADDRESS REDACTED

RACHELLE POAGUE
ADDRESS REDACTED

RACHELLE WATSON
ADDRESS REDACTED

RACHMAD WIDODO
ADDRESS REDACTED

RACK DRAFT SERVICES
11109 GUARD LN
NORTH BEND, OH 45052

RADIANT SYSTEMS
PO BOX 198755
ATLANTA, GA 30384

RADIO ACCOUNTING SERVICE
DBA WTJZ AM
3312 W PETERSON AVE
CHICAGO, IL 60659

RADIO AIRWAVES MEDIA
PROFESSIONALS INC
3944 W DAKIN
CHICAGO, IL 60618

RADIOHIO INC
WBNS AM FM ONN RSN
DEPT L-1739
COLUMBUS, OH 43260

RAE ARAOUA
ADDRESS REDACTED

RAE SMITH
ADDRESS REDACTED

RAELEE DAY
ADDRESS REDACTED

RAFAEL ACA
ADDRESS REDACTED

RAFAEL ALABA
ADDRESS REDACTED

RAFAEL GARCIA
ADDRESS REDACTED

RAFAEL GUZMAN
ADDRESS REDACTED

RAFAEL HERNANDEZ
ADDRESS REDACTED

RAFAEL JIMENEZ
ADDRESS REDACTED

RAFAEL PEDRAZA III
7316 CEDAR LANE
MANVEL, TX  77578

RAFAEL ZAMBRANA
ADDRESS REDACTED

RAGIN' UPTOWN
LUXURY YACHT CHARTERS
4620 PIEDMONT ROW DR #304
CHARLOTTE, NC  28210

RAILIE VANTASSEL
ADDRESS REDACTED

RAIN PUBLISHING GROUP LLC DBA
SOUTH TAMPA MAGAZINE
708 HARBOUR POST DR
TAMPA, FL  33602

RAINBOW CLEANING SYSTEMS LLC
PO BOX 127
WESTERVILLE, OH  43086

RAINBOW PLUMBING CO INC
11725 S ELM ST
JENKS, OK  74037

RAINTREE APARTMENTS
657 #1 RAIN FOREST DR
KNOXVILLE, TN  37923

RAISSA NORIEGA
ADDRESS REDACTED

RAKESH SHARMA
ADDRESS REDACTED

RALPH & RALPH LLP
JARROD K RALPH ATTORNEY
PO BOX 17487
INDIANAPOLIS, IN  46217

RAM COMPUTER SUPPLY INC
14901 E HAMPDEN AVE #315
AURORA, CO  80014

RAMANDA LEAVER
ADDRESS REDACTED

RAMI-JAMAL ALLEN
ADDRESS REDACTED

RAMINA MURAD
ADDRESS REDACTED

RAMIRO ARAUJO
ADDRESS REDACTED

RAMIRO PEREZ
ADDRESS REDACTED

RAMIRO VARGAS
ADDRESS REDACTED

RAMIRO XIQUE
ADDRESS REDACTED

RAMON ALVARADO
ADDRESS REDACTED

RAMON PATRICK
ADDRESS REDACTED

RAMS PLAZA ASSOCIATES LLC
C/O ARGUS MGMT LLC
2908 OAK LAKE BLVD
SUITE 203
CHARLOTTE, NC  28208

RANDALL E MADISON
ADDRESS REDACTED

RANDALL E TAYLOR DBA
FRAZOR ELECTRONICS
1540-G WADE HAMPTON BLVD
GREENVILLE, SC  29609

RANDALL GOEKE & MARY IHRIG
6246 S ALBION WAY
CENTENNIAL, CO  80121

RANDALL HART
ADDRESS REDACTED

RANDALL KERN
ADDRESS REDACTED

RANDI BALOG
ADDRESS REDACTED

RANDI LOHSON
ADDRESS REDACTED

RANDI OLSON
ADDRESS REDACTED

RANDY BLOCK
21231 E GLEN HAVEN CIR.
NORTHVILLE, MI  48167-2467

RANDY BLOCK
RICHARD LEMKE
PO BOX 836
MILFORD, MI  48381-0836

RANDY COLLIER
ADDRESS REDACTED

RANDY HILL
ADDRESS REDACTED

RANDY KELLEY
ADDRESS REDACTED

RANDY M MORALES DBA
RMC ELECTRIC
PO BOX 10645
ALBUQUERQUE, NM  87184

RANDY MILLER
ADDRESS REDACTED

RANDY NEWMAN DBA
NEWMAN & SONS PAINTING
PO BOX 567
OOLTEWAH, TN  37363

RANDY STEINBRENNER
ADDRESS REDACTED

RANDY WEBB
ADDRESS REDACTED

RANESSA BALOUN
ADDRESS REDACTED

RANSPHILLA MAMMAH
ADDRESS REDACTED

RAPHEAL POLLARD
ADDRESS REDACTED

RAPID REFILL INK #250
818 SOM CENTER RD
MAYFIELD VILLAGE, OH  44143

RAQUEL ADAMS
ADDRESS REDACTED

RAQUEL LOPEZ
ADDRESS REDACTED

RAQUIS GOSS
ADDRESS REDACTED

RASHARD BROWN
ADDRESS REDACTED

RASHEL MURADPEJOHI
ADDRESS REDACTED

RASHIDA WALCOTT
ADDRESS REDACTED

RASHONDA VENYAH
C/O FOX & HOUND
115 AFTON CT
COLUMBIA, SC  29212

RAUL CORONA
ADDRESS REDACTED

RAUL F DOMINGUEZ JR DBA
A&R MUSIC PRODUCTION
8703 FERRIS
MORTON GROVE, IL  60053

RAUL RODRIGUEZ
ADDRESS REDACTED

RAUSEL CALDERON
ADDRESS REDACTED

RAVE PRODUCTIONS LLC
PO BOX 6204
CHARLOTTE, NC  28207

RAY L HUGHES PC
ATTORNEY AT LAW
416 COLORADO AVE
PUEBLO, CO 81004

RAYCOR REMODEL
DR VINYL 73
PO BOX 761173
SAN ANTONIO, TX 78245

RAY REDDING
884 CUSTER AVE
ATLANTA, GA 30316

RAYCOM TV BROADCASTING INC DBA
WWBT LLC
5710 MIDLOTHIAN TURNPIKE
RICHMOND, VA 23225

RAYFORD MECHANICAL
3520 ALDINE BENDER SUITE A
HOUSTON, TX 77032

RAYMARK MECHANICAL INC DBA
RAYFORD MECHANICAL
3520 ALDINE BENDER STE H
HOUSTON, TX 77032

RAYMOND GALLAGHER
ADDRESS REDACTED

RAYMOND KIPP
ADDRESS REDACTED

RAYMOND M UDVARE
ADDRESS REDACTED

RAYMOND MOLTER
836 3RD AVENUE #302
EXCELSIOR, MN 55331

RAYMOND MOLTER
ADDRESS REDACTED

RAZOR SIGN & GRAPHICS LLC DBA
RAZOR SIGNS
101 NW 17TH ST
GRAND PRAIRIE, TX 75050

RD HERBERT & SONS CO CORP
1407 THIRD AVE N
NASHVILLE, TN 37208

REACH SPORTS MARKETING GROUP INC
6440 FLYING CLOUD DR STE 225
EDEN PRAIRIE, MN 55344

REAL DETROIT WEEKLY
615 S WASHINGTON AVE
ROYAL OAK, MI 48067

REAL MECHANICAL INC
475 GRADLE DRIVE
CARMEL, IN 46032

REBECCA A BARTH
ADDRESS REDACTED

REBECCA ALVEY-BROCK
ADDRESS REDACTED

REBECCA AUNSPAW
ADDRESS REDACTED

REBECCA BENNETT
5750 CEMETERY ROAD
NOBLE, OK 73068

REBECCA BENOIT
ADDRESS REDACTED

REBECCA BRABEC
ADDRESS REDACTED

REBECCA BRYZGALSKI
ADDRESS REDACTED

REBECCA CIARA
ADDRESS REDACTED

REBECCA COON
ADDRESS REDACTED

REBECCA CORNELL
ADDRESS REDACTED

REBECCA CREWALK
ADDRESS REDACTED

REBECCA CURTIS
ADDRESS REDACTED

REBECCA DELOUCAS
ADDRESS REDACTED

REBECCA DESPER
ADDRESS REDACTED

REBECCA E HEALY
ADDRESS REDACTED

REBECCA FELDER
ADDRESS REDACTED

REBECCA GARDNER
ADDRESS REDACTED

REBECCA G TANNER
ADDRESS REDACTED

REBECCA GABR
ADDRESS REDACTED

REBECCA HILL
ADDRESS REDACTED

REBECCA HOURSELT
C/O FOX & HOUND 65047
15235 JOHN DELANEY DR
CHARLOTTE, NC  28277

REBECCA KASPER
ADDRESS REDACTED

REBECCA KRAUSS
ADDRESS REDACTED

REBECCA L CORMIER FINCH
1109 LOUISVILLE LN
ACWORTH, GA  30102

REBECCA LANDIS
ADDRESS REDACTED

REBECCA LEFFELMAN
ADDRESS REDACTED

REBECCA LEWIS
ADDRESS REDACTED

REBECCA LICE
10600 BRIDGEMOOR DR
JOHN'S CREEK, GA  30022

REBECCA MCKOWN
ADDRESS REDACTED

REBECCA MEREDITH
ADDRESS REDACTED

REBECCA OSMAN
ADDRESS REDACTED

REBECCA PIESSENS
ADDRESS REDACTED

REBECCA RODRIGUEZ
ADDRESS REDACTED

REBECCA SWEARSON
ADDRESS REDACTED

REBECCA VARDIAN
ADDRESS REDACTED

REBECCA ZISPER
ADDRESS REDACTED

REBEKAH CAMPBELL
ADDRESS REDACTED

REBEKAH COOPER
ADDRESS REDACTED

REBEKAH PHIPPS
ADDRESS REDACTED

REBEKAH REEVES
ADDRESS REDACTED

REC INDUSTRIES INC
PO BOX 4868
BRYAN, TX  77805

RECCO GALE
ADDRESS REDACTED

RECKITT BENCKISER INC
CRAIG DRYER
PO BOX 088159
CHICAGO, IL  60695

RECO EXUM
ADDRESS REDACTED

RECORDS CENTER OF WICHITA
PO BOX 1723
HUTCHINSON, KS  67504

RECORDS DEPOSITION SERVICE INC
120 W MADISON ST STE 300
CHICAGO, IL  60602

RECOVER MAINTENANCE INC
8302 SPRUCE HILL DR
LAUREL, MD  20707

RECYCOIL
AARON PERRY
1708 WALNUT STREET
BOULDER, CO  80302

RED BOOK SOLUTIONS
26433 NETWORK PLACE
CHICAGO, IL  60673

RED DIAMOND DRY ICE & CO2 CORP
PO BOX 409
BUFFALO, NY  14212

RED GOLD LLC
DON GRIMM
PO BOX 71862
CHICAGO, IL  60694

RED MOUNTAIN LIGHTING INC
PO BOX 21604
MESA, AZ  85277

RED ZEBRA BROADCASTING
ESPN RADIO 950
701 GERMAN SCHOOL RD
RICHMOND, VA  23225

REDDI INDUSTRIES INC
PO BOX 4066
WICHITA, KS  67204

REDFEATHER INC
ACCOUNTS DEPT
PO BOX 9646
DENVER, CO  80209

REDMOND & NAZAR LLP
ATTORNEYS AT LAW
245 N WACO STE 402
WICHITA, KS  67202

REDS MARKET INC DBA
FRESH POINT WEST COAST FLORIDA
5445 BONACKER DR
TAMPA, FL  33610

REEDS PLUMBING & HEATING INC
611 W COMMERCIAL
SPRINGFIELD, MO  65803

REEDY EQUIPMENT SERVICES INC
DBA SOUTH TOWN FOOD SERVICE
50 EISENHOWER LN N
LOMBARD, IL  60148

REESA PAM
ADDRESS REDACTED

REEVES PLUMBING & HEATING CO INC
1850 W 21ST ST
ERIE, PA  16502

REFRIGERATED SPECIALIST INC
3040 E MEADOWS BLVD
MESQUITE, TX  75150

REFUGIO MORENO
ADDRESS REDACTED

REGAL CINEMEDIA INC
PO BOX 844493
LOS ANGELES, CA  90084

REGAL FACILITY MANAGEMENT
5926 E COUNTY LINE RD
HIGHLANDS RANCH, CO  80126

REGAL WINE IMPORTS INC
2 COMMERCE DR STE 3
MOORESTOWN, NJ  08057

REGENCY COMMERCIAL ASSOC LLC
REGENCY PROPERTY SERVICES
330 CROSS POINTE BLVD
EVANSVILLE, IN  47715

REGENCY ENTERPRISES INC DBA
REGENCY LIGHTING
DEPT CH 16786
PALATINE, IL  60055

REGINA BLAKER
ADDRESS REDACTED

REGINA CAHUE
ADDRESS REDACTED

REGINA GRIFFIN
ADDRESS REDACTED

REGINA L STEVENS
ADDRESS REDACTED

REGINA VARGO
ADDRESS REDACTED

REGINALD STONEWALL WATSON DBA
STONEWALL LAWNCARE LLC
2719 JIMMY WINTERS RD
RICHMOND, VA  23235

REGINALD WALKER
ADDRESS REDACTED

REGINALD WILLIAMS
ADDRESS REDACTED

REGINALDO CHAVEZ
ADDRESS REDACTED

REGIONAL DISTRIBUTORS INC
1281 MT READ BLVDE
ROCHESTER, NY  14606

REGIONAL EMP ASSIST PROGRAM
PO BOX 8691
BELFAST, ME  04915

REGIONAL INCOME TAX AGENCY INC
PO BOX 94983
CLEVELAND, OH  44101

REGIONS HEATING AND AIR LLC
9018 SPARKS DRIVE
WARRIOR, AL  35180

REGISTER TAPES UNLIMITED INC
1445 LANGHAM CREEK
HOUSTON, TX  77084

REGULO NAVARRETE
ADDRESS REDACTED

REID ENTERPRISES DBA
AIRCARE INC
PO BOX 521
MAIZE, KS  67101

REID ERICKSON
ADDRESS REDACTED

REINA AMAYA
ADDRESS REDACTED

REINA DINAPOLI
ADDRESS REDACTED

REINHART FOODSERVICE LLC
DBA BANTA FOODS
PO BOX 8246
SPRINGFIELD, MO  65801

REINHART FOODSERVICE LLC
DBA IJ COMPANY
PO BOX 51150
KNOXVILLE, TN  37950

REITZ ELECTRIC SERVICE INC
1420 KECK AVE
EVANSVILLE, IN  47711

RELIABLE CHURCHILL
7621 ENERGY PKWY
BALTIMORE, MD  21226

RELIABLE CONTRACTORS INC
94 COMPARK RD STE 200
CENTERVILLE, OH  45459

RELIABLE FIRE PROTECTION INC
20 MERIDIAN RD STE 1
EATONTOWN, NJ  07724

RELIABLE PLUMBING INC
15016 FLORIDA BLVD
BATON ROUGE, LA  70819

RELIABLE RAILS INC
9401 CENTREVILLE RD STE 202
MANASSAS, VA  20110

REMINGER CO LPA
101 W PROSPECT AVE STE 1400
CLEVELAND, OH  44115

REMO RESTAURANT EQUIPMENT
133 W MAIN ST
NORRISTOWN, PA  19401

RENA MAMROUD
ADDRESS REDACTED

RENATA NAPOLEON
ADDRESS REDACTED

RENATA OLASANSKAJA
ADDRESS REDACTED

RENE HERTSBERG (CLASS ACTION)
C/O KEVIN I SHENKMAN
SHENKMAN & HUGHES
28905 WIGHT RD.
MALIBU, CA  90265

RENE HERTSBERG (CLASS ACTION)
C/O WILLIAM J RYAN & SETH R. YOHALEM
SCANDAGLIA & RYAN
55 E. MONROE STREET, SUITE 3440
CHICAGO, IL  60603

RENE KENDRICK
44840 RIVERMONT TERRACE, SUITE 104
ASHBURN, VA  20147

RENE LARA
ADDRESS REDACTED

RENE PEREZ DBA
PREZ PROF WINDOW CLEANING
PO BOX 1062
COMBES, TX  78535

RENEE BEAL
ADDRESS REDACTED

RENEE CANNON
ADDRESS REDACTED

RENEE CHALOUPKA
1421 WATERFRONT PKWY
WICHITA, KS  67206

RENEE DREW
ADDRESS REDACTED

RENEE MADDEN
ADDRESS REDACTED

RENEE MANISCALCO
ADDRESS REDACTED

RENEE SCHWINN
ADDRESS REDACTED

RENT A HANDYMAN INC
6611 HILLCREST AVE STE 520
DALLAS, TX  75205

RENTAL CITY INC
14809 W CENTER RD
OMAHA, NE  68144

REPUBLIC NATIONAL
DISTRIBUTING CO
8045 NORTHCOURT
HOUSTON, TX  77040

REPUBLIC NATIONAL DISTRIBUTING CO
1010 ISUZU PKWY
GRAND PRAIRIE, TX  75050

REPUBLIC NATIONAL DISTRIBUTING CO
700 W MORRIS ST
INDIANAPOLIS, IN  46225

REPUBLIC NATIONAL DISTRIBUTING CO
PO BOX 5708
DENVER, CO  80217

REPUBLIC NATIONAL DISTRIBUTING CO
PO BOX 687
ANNAPOLIS JUNCTION, MD  20701

REPUBLIC SERVICES INC DBA
BFI WASTE SERVICES OF TEXAS LP
PHOENIX, AZ  85062

RESCO USA LLC
110 S WARD ST
LONGVIEW, TX  75604

RESOURCE ONE
KEN MEEKS
14428 W 72ND STREET
SHAWNEE, KS  66216

RESOURCES IN FOOD CHICAGO
JAY GRIMM
1885 N FARNSWORTH AVE
SUITE 2
AURORA, IL  60505

RESPONSIBLE VENDORS INC
PO BOX 69-2982
MIAMI, FL  33269

RESTAURANT DEPOT
1000 N ROHLWING RD
LOMBARD, IL  60148

RESTAURANT DIRECTORY INC
7501 LEMONT RD #325
WOODRIDGE, IL  60517

RESTAURANT EQUIP PARTS & SVC
207 PENNSYLVANIA AVENUE
VIRGINIA BEACH, VA  23462

RESTAURANT EQUIPMENT SERVICES INC
5119 S ROYAL ATLANTA DR
TUCKER, GA  30084

RESTAURANT EQUIPPERS INC
635 W BROAD ST
COLUMBUS, OH  43215

RESTAURANT FINANCE MONITOR
2808 ANTHONY LN S
MINNEAPOLIS, MN  55418

RESTAURANT KITCHEN SERVICES OF
COLORADO CORP
19655 CLUBHOUSE DR #120
PARKER, CO  80138

RESTAURANT MANA
5500 E ATHERTON #226
LONG BEACH, CA  90815

RESTAURANT MECHANICAL SERVICES
PO BOX 236116
COLUMBUS, OH  43223

RESTAURANT MGMT CAREERS
5500 E ATHERTON ST #226
LONG BEACH, CA  90815

RESTAURANT RECRUIT INC DBA
R&R ADVERTISING
611 MARKET ST STE 2
KIRKLAND, WA  98033

RESTAURANT RESCUE INC
PO BOX 211325
DENVER, CO  80221

RESTAURANT TECHNOLOGIES INC
12962 COLLECTIONS CENTER DR
CHICAGO, IL  60693

RESTAURANT TECHNOLOGIES INC
2250 PILOT KNOB ROAD #100
MENDOTA HEIGHTS, MN  55120

RESTAURANT TECHNOLOGIES INC
BRUCE HAMILTON
940 APOLLO ROAD
SUITE 110
EAGAN, MN  55121

RESTAURANT TECHNOLOGIES INC
GREG S
2250 PILOT KNOB ROAD
SUITE 100
MENDOTA HEIGHTS, MN  55120

RESTAURANT TECHNOLOGIES INC
KATHI FEROLI
940 APOLLO ROAD
SUITE 110
EAGAN, MN  55121

RESULTS THRU STRATEGY INC
6420-A1 REA RD STE 378
CHARLOTTE, NC  28277

RETAIL MERCHANTS ASSOCIATION
902 AVENUE J
PO BOX 2249
LUBBOCK, TX  79408

RETAIL MGMT SERVICES CO LLC
5100 POPLAR AVE STE 2607
MEMPHIS, TN  38137

RETAIL TECH INC
1501 PARK RD
CHANHASSEN, MN  55317

RETTINGER FIREPLACE
SYSTEMS INC
476 CENTENNIAL BLVD
VOORHEES, NJ  08043

REUBEN K MARTINEZ
ADDRESS REDACTED

REVINYL OF HOUSTON INC
5710 AIRLINE DR
HOUSTON, TX  77076

REYNOLDS LIGHTING SUPPLY CO
606 RESEARCH RD
RICHMOND, VA  23236

RG&E - ROCHESTER GAS & ELECTRIC
89 EAST AVENUE
ROCHESTER, NY  14649

RGB INC DBA RALEIGH AMUSEMENTS
DAVID RICKY GODWIN
6217 NC HIGHWAY 39 SELMA
SELMA, NC  27576-7923

RGI PUBLICATIONS INC
PO BOX 338
OLATHE, KS  66051

RH COMPANY
PO BOX 35464
RICHMOND, VA  23235

RHIANNON BAILEY
ADDRESS REDACTED

RHIANNON WATTERS
ADDRESS REDACTED

RHINO REFRIGERATION LLC
495 K ARBOR HILL RD
KERNERSVILLE, NC  27284

RHONDA L LARABEE
ADDRESS REDACTED

RICARDO CALDERON
ADDRESS REDACTED

RICARDO CERNA
ADDRESS REDACTED

RICARDO HERNANDEZ
ADDRESS REDACTED

RICARDO PICKARD SR
ADDRESS REDACTED

RICARDO VALDEZ
ADDRESS REDACTED

RICARDO ZARATE-DOMINGUEZ
ADDRESS REDACTED

RICE EQUIPMENT SERVICE INC
3249 S SCENIC
SPRINGFIELD, MO  65807

RICE REALTY MTF LLP
ATTN MR WAYNE RICE
5100 EDINA INDUSTRIAL BLVD
EDINA, MN  55439

RICH PRODUCTS CORP
NANCY MASON
PO BOX 68333
CHICAGO, IL  60639

RICHARD A DUKE
274 COPLEY RD
UPPER DARBY, PA  19082

RICHARD A SCHAFER DBA
SCHAFERS INC
6025 AURELIUS RD
LANSING, MI  48911

RICHARD ALAN KENNEDY
14615 REESE BLVD APT 204
HUNTERSVILLE, NC  28078

RICHARD B BRANDT
ADDRESS REDACTED

RICHARD BROWN
ADDRESS REDACTED

RICHARD CASSELBERRY
ADDRESS REDACTED

RICHARD CONICELLI
ADDRESS REDACTED

RICHARD CROWE
ADDRESS REDACTED

RICHARD D FISK DBA
A TRUST BACKFLOW
3113 ROANOKE DR
IRVING, TX  75061

RICHARD E HIGGINBOTHAM SR DBA
PURE AIR
PO BOX 381544
GERMANTOWN, TN  38183

RICHARD E QUINTILONE II DBA
QUINTILONE & ASSOCIATES
22974 EL TORO RD STE 100
LAKE FOREST, CA  92630

RICHARD EGDAHL DBA
PC REJUVENATOR
5030 GOODNIGHT CT
COLORADO SPRINGS, CO  80922

RICHARD ESPOSITO
ADDRESS REDACTED

RICHARD FANG
ADDRESS REDACTED

RICHARD FARRELL DBA
MALACHY MECHANICAL
PO BOX 4117
BAYONNE, NJ  07002

RICHARD FILSINGER
ADDRESS REDACTED

RICHARD GILLAND
ADDRESS REDACTED

RICHARD GUERRERO
ADDRESS REDACTED

RICHARD HALL
ADDRESS REDACTED

RICHARD HARGROVE
ADDRESS REDACTED

RICHARD HEDRICK
ADDRESS REDACTED

RICHARD J KYANKO DBA
COMMERCIAL REPAIR SERVICE
4351 W SPRAGUE RD
N ROYALTON, OH  44133

RICHARD JONES
ADDRESS REDACTED

RICHARD KARLIS
ADDRESS REDACTED

RICHARD LAWSON
ADDRESS REDACTED

RICHARD LEBOVICZ MD
908 OAK TREE RD STE E
SOUTH PLAINFIELD, NJ  07080

RICHARD LINDSETH
400 MANDA LANE
WHEELING, IL  60090

RICHARD LINDSETH
ADDRESS REDACTED

RICHARD PAULSON
C/O FOX & HOUND 65049
4750 W 120TH AVE
WESTMINSTER, CO  80020

RICHARD POULIN
ADDRESS REDACTED

RICHARD RAONE
ADDRESS REDACTED

RICHARD S WALKER
ADDRESS REDACTED

RICHARD SALMON
9535 RENICK DR
CORNELIUS, NC  28031

RICHARD SEIERSTAD
219 N BENTON DR
SAUK RAPIDS, MN  56379

RICHARD SELLERS
ADDRESS REDACTED

RICHARD SERRATO
ADDRESS REDACTED

RICHARD SHUNNARAH
ADDRESS REDACTED

RICHARD TUCKER
ADDRESS REDACTED

RICHARD W LINDSETH
ADDRESS REDACTED

RICHARD WHEELER
ADDRESS REDACTED

RICHARDSON READY ELECTRIC INC
620 N INTERURBAN
RICHARDSON, TX  75081

RICHFIELD FLOWERS & EVENTS INC
6515 NICOLLET AVE
RICHFIELD, MN  55423

RICHFIELD PLUMBING CO INC
8640 HARRIET AVENUE SOUTH SUITE 100
BLOOMINGTON, MN  55420

RICHLAND COUNTY FAMILY COURT
PO BOX 192
COLUMBIA, SC  29202

RICHMOND FLYING SQUIRRELS
BASEBALL
3001 N BOULEVARD
RICHMOND, VA  23230

RICHMOND FREDERICK
ADDRESS REDACTED

RICHMOND TIMES DISPATCH INC
PO BOX 27502
RICHMOND, VA  23261

RICK GREGG
5620 OLD VALLEY SCHOOL RD
KERNERSVILLE, NC  27284

RICK MASCOLINO
3431 W WVERTON HEIGHTS DR
TUCSON, AZ  85742

RICK STRINGER
ADDRESS REDACTED

RICKS LOCK & KEY INC
PO BOX 21631
CHATTANOOGA, TN  37424

RICKS SEWER & DRAIN INC
305 SEMINOLE DR
SIMPSONVILLE, SC  29680

RICKY KIMBLE
ADDRESS REDACTED

RICKY POSEY JR
ADDRESS REDACTED

RIDEX SERVICES INC
9562 DEERECO RD
TIMONIUM, MD  21093

RIGHT CHOICE PUBLISHING CORP
1009D NE JIB CT
LEES SUMMIT, MO  64064

RIGOBERTO LOPEZ
ADDRESS REDACTED

RIGOBERTO VALENZUELA
ADDRESS REDACTED

RIHANA JONES
ADDRESS REDACTED

RINGI CONSTR
C/O BAILEYS 65002
8500 PINEVILLE - MATHEWS RD
CHARLOTTE, NC  28226

RHEO CONTROL
ADDRESS REDACTED

RILEY JUCIUS
ADDRESS REDACTED

RILEY MCINTYRE
ADDRESS REDACTED

RILEY WILLIAMS
ADDRESS REDACTED

RIMANTE JOHNSON
ADDRESS REDACTED

RIO SMITH
ADDRESS REDACTED

RISD
970 SECURITY ROW
RICHARDSON, TX  75081

RITA PHILLIPS
ADDRESS REDACTED

RITA SADIK
ADDRESS REDACTED

RITCHIE & PAGE
175 NEW CANTON WAY
ROBBINSVILLE, NJ  08691

RITCHIE BULGER
ADDRESS REDACTED

RIVERLAND INC DBA
FASTSIGNS OF DULLES
13968 PARK CENTER RD
HERNDON, VA  20171

RIVERS REFRIGERATION INC
PO BOX 9061
GREENVILLE, SC  29604

RJ SUTTON INC DBA
HOODS OF CENTRAL ARKANSAS
14524 CANTRELL RD STE 140
LITTLE ROCK, AR  72223

RJ. POLAK
ADDRESS REDACTED

RK MECHANICAL INC
3800 XANTHIA ST
DENVER, CO  80238

RK NEWMAN ELECTRIC SVCS INC
PO BOX 74882
RICHMOND, VA  23236

RM WOODS INC DBA
DRANE RANGER
13911 INDIA ST
HOUSTON, TX  77047

RM&P LLC DBA
PALMETTO PARTY RENTAL
1104 ATLAS RD
COLUMBIA, SC  29209

RMC DISTRIBUTING
4710 NORTHPARK DR
COLORADO SPRINGS, CO  80918

RMK ENTERPRISES INC DBA
RK MECHANICAL
1435 DODGE LN
WALLIS, TX  77485

RMS MECHANICAL SERVICES INC
2493 BROADHEAD RD
ALIQUIPPA, PA  15001

RN BAM ACQUISITION LLC
BOWLES AVENUE MARKETPLACE
25138 NETWORK PL
CHICAGO, IL  60673

ROADRUNNER PLUMBING CO LLC
PO BOX 9049
COLLEGE STATION, TX  77842

ROB PUGH
ADDRESS REDACTED

ROB WILLIAMS
ADDRESS REDACTED

ROBBIE PFEIFFER
130 THOMPSON PLACE
ROSWELL, GA  30075

ROBERT A RAY JR DBA
RAYS
1158 MILES RD
DALLAS, NC  28034

ROBERT ANDERSON
ADDRESS REDACTED

ROBERT ANDREWS
ADDRESS REDACTED

ROBERT BLANFORD
ADDRESS REDACTED

ROBERT BOATMAN
ADDRESS REDACTED

ROBERT BRAUN
ADDRESS REDACTED

ROBERT BRYAN BURGE DBA
ROBERT BURGE PHOTOGRAPHY
1300 CLEAR SPRINGS TRACE #10
LOUISVILLE, KY  40223

ROBERT BUCHANAN
ADDRESS REDACTED

ROBERT C WICK DBA
ENVIRONMENTAL LAWN SYSTEMS
14329 N PANN AVE UNIT F
OKLAHOMA CITY, OK  73134

ROBERT CHILDS
ADDRESS REDACTED

ROBERT DAFT DBA
ALL STEAM PROFESSIONAL CLNG
112 FAWNVUE DR
MCKEES ROCKS, PA  15136

ROBERT DAVIS
ADDRESS REDACTED

ROBERT DECK
ADDRESS REDACTED

ROBERT DEMPSEY
ADDRESS REDACTED

ROBERT E FOON DBA
ALPHA OMEGA PLUMBING
3591 KEMP ROAD
BEAVECREEK, OH  45431

ROBERT E LUNDQUIST ATTY & JAMIE
BRADEN
510 E ETON DR
ORO VALLEY, AZ  85704

ROBERT E LUNDQUIST ATTY & TORY V FITCH
510 E ETON DR
ORO VALLEY, AZ  85704

ROBERT EVANS
ADDRESS REDACTED

ROBERT FENNELL
ADDRESS REDACTED

ROBERT GILBERTZ
ADDRESS REDACTED

ROBERT GOOLSBY
ADDRESS REDACTED

ROBERT HANLEY
ADDRESS REDACTED

ROBERT HENDERSON DBA
FRESH CENTS
169 PULLMAN AVE
ROCHESTER, NY  14615

ROBERT HERING
ADDRESS REDACTED

ROBERT HOOD III
ADDRESS REDACTED

ROBERT HOPEY
ADDRESS REDACTED

ROBERT HUDSON
19189 I-45
SHENANDOAH, TX  77385

ROBERT J RATENI
ADDRESS REDACTED

ROBERT JACKSON
ADDRESS REDACTED

ROBERT JUSTIN EASTERBY
ADDRESS REDACTED

ROBERT K BROWN JR
ADDRESS REDACTED

ROBERT K GOOCH DBA
VETERANS WELDING
1402 E JEAN ST
TAMPA, FL  33604

ROBERT KACUSEK DBA
SUNRISE COMMERCIAL KITCHEN RPR
8308 ABERCORN LN
CHARLOTTE, NC  28227

ROBERT KIDD
8512 LESLIE CT
FREDERICKSBURG, VA  22407

ROBERT KING
ADDRESS REDACTED

ROBERT KLANN
C/O FOX & HOUND 65070
1965 W MAPLE RD
TROY, MI  48084

ROBERT KRAUS
ADDRESS REDACTED

ROBERT KRZAK
500 E 3RD ST #331
DAYTON, OH  45402

ROBERT L OSWALD JR
ADDRESS REDACTED

ROBERT L STARK ENTERPRISES INC
ATTN: ALYSSA KAMM
1350 WEST 3RD STREET
CLEVELAND, OH  44113

ROBERT L STARK ENTERPRISES INC
CROCKER PARK DELAWARE LLC
PO BOX 643553
CINCINNATI, OH  45264

ROBERT LACOVARA DBA
AMERICAN ARBORIST
207 HAMPSHIRE RD
SICKLERVILLE, NJ  00000

ROBERT LAWLER
ADDRESS REDACTED

ROBERT LEACH
ADDRESS REDACTED

ROBERT LOUGHLEY
ADDRESS REDACTED

ROBERT LUCAS
ADDRESS REDACTED

ROBERT M INGOE
ADDRESS REDACTED

ROBERT MARKO
ADDRESS REDACTED

ROBERT MARVIN
ADDRESS REDACTED

ROBERT MASTER
ADDRESS REDACTED

ROBERT MENDIETA
ADDRESS REDACTED

ROBERT MONTGOMERY
ADDRESS REDACTED

ROBERT MORALES
ADDRESS REDACTED

ROBERT MORRIS
ADDRESS REDACTED

ROBERT OLSEN
ADDRESS REDACTED

ROBERT OSKINS
ADDRESS REDACTED

ROBERT OSWALD
2515 KERRY ST #3
LANSING, MI  48912

ROBERT OSWALD JR
ADDRESS REDACTED

ROBERT P D'AGOSTINO DBA
D'AGOSTINOS
2755 PROSPECT DR
FAIRBORN, OH  45324

ROBERT PERILLI
ADDRESS REDACTED

ROBERT PETERSON
408 BROADWAY
NASHVILLE, TN  37203

ROBERT PRESTON
ADDRESS REDACTED

ROBERT RENE UNIFORM APPAREL
PO BOX 509
MT VERNON, OH  43050

ROBERT RUSHWORTH
ADDRESS REDACTED

ROBERT SANCHEZ
ADDRESS REDACTED

ROBERT SHEA
ADDRESS REDACTED

ROBERT SHUMSKI
ADDRESS REDACTED

ROBERT SHUSTER
ADDRESS REDACTED

ROBERT STEVEN SUEMNICK DBA
STEVES SEPTIC SERVICE
14532 E TUFTS AVE
AURORA, CO  80015

ROBERT STEVENS
ADDRESS REDACTED

ROBERT STEWART
ADDRESS REDACTED

ROBERT T COOK
ADDRESS REDACTED

ROBERT THOMAS SWANSON DBA
CRYSTAL CLEAN
1495 LEO BAKER RD
ASHLAND, TN  37015

ROBERT THOMPSON
ADDRESS REDACTED

ROBERT VANDERHOST
ADDRESS REDACTED

ROBERT W TATE
3297 CORCYRA CT
LAKE RIDGE, VA  22192

ROBERT WARREN
ADDRESS REDACTED

ROBERT WATKINS
ADDRESS REDACTED

ROBERT WILLIAMS
ADDRESS REDACTED

ROBERT WORRALL
31641 WILD OAK HL
FAIR OAKS RANCH, TX  78015

ROBERT WORRALL
900 AUTUMN CIR UNIT D
COLLEGE STATION, TX  77845

ROBERT YOUNG
ADDRESS REDACTED

ROBERTA CHYLINSKI
ADDRESS REDACTED

ROBERTA KIRLYUCHENKO
ADDRESS REDACTED

ROBERTO AGUIRRE
ADDRESS REDACTED

ROBERTO CARCAMO
ADDRESS REDACTED

ROBERTO FLORES
ADDRESS REDACTED

ROBERTO I HINOJOS
ADDRESS REDACTED

ROBERTO LOPEZ
ADDRESS REDACTED

ROBERTO MACHUA
ADDRESS REDACTED

ROBERTO MARTINEZ
ADDRESS REDACTED

ROBERTO MATEO
ADDRESS REDACTED

ROBERTO MEDINA
ADDRESS REDACTED

ROBERTO PEREZ
ADDRESS REDACTED

ROBERTO REYNA
ADDRESS REDACTED

ROBERTO RUIZ
ADDRESS REDACTED

ROBERTO SANCHEZ
ADDRESS REDACTED

ROBERTO SOLIS
ADDRESS REDACTED

ROBERTS OXYGEN CO INC
1230 MACDADE BLVD
COLLINGDALE, PA  19023

ROBERTS OXYGEN CO INC
15830 REDLAND ROAD
ROCKVILLE, MD  20855

ROBERTS OXYGEN CO INC
DAVE CUTCLIFF
1230 MACDADE BLVD
COLLINGDALE, PA  19023

ROBERTS OXYGEN CO INC
PO BOX 5507
ROCKVILLE, MD  20855

ROBERTS PAINTING INC
84 MONTAGUE RD
GREENVILLE, SC  29617

ROBIN C HYLER DBA
EVERYTHING BILLIARDS
111 GUILFORD COLLEGE RD
GREENSBORO, NC  27409

ROBIN CHOE
ADDRESS REDACTED

ROBIN CLEMONS
2819 N FITZHUGH AVE #1217
DALLAS, TX  75204

ROBIN EASON
ADDRESS REDACTED

ROBIN HARPER
2251 22ND ST NE
CANTON, OH  44705

ROBIN MCKIM
ADDRESS REDACTED

ROBIN MUELLER
ADDRESS REDACTED

ROBIN ROSS
ADDRESS REDACTED

ROBIN S MELTON
ADDRESS REDACTED

ROBINSON ROSS
ADDRESS REDACTED

ROBYN JENNINGS
ADDRESS REDACTED

ROBYN KENDALL
ADDRESS REDACTED

ROBYN SMITH
ADDRESS REDACTED

ROBYN SYNAN
903 BALLART ST APT C
ALTAMONTE SPRINGS, FL  32701

ROBYS COUNTRY GARDENS INC
6201 BUCHANNAN
BARDSTOWN, KY  40004

ROCCO D'ANELLA
ADDRESS REDACTED

ROCCO DEZUTTI
ADDRESS REDACTED

ROCHELLE PUSATERI-DEAN
ADDRESS REDACTED

ROCHELLE WOOLDRIDGE
ADDRESS REDACTED

ROCHESTER AMERICANS LEAGUE LLC
ATTN: THOMAS W DANIELS, SR. COUNSEL
1265 SCOTTSVILLE ROAD
ROCHESTER, NY 14624

ROCK 101 FM WLKS BROADCASTING
RANDY GATTIS

ROCK SOLID SECURITY INC DBA
TALON SECURITY INC
548 ROSEDALE DRIVE
NASHVILLE, TN 37211

ROCKET ENT OF TAMPA LLC DBA
ROCKET SPORTS & ENTERTAINMENT
PO BOX 10634
TAMPA, FL 33679

ROCKHOUSE EVENTS LLC
1235 W MOREHEAD ST
CHARLOTTE, NC 28208

ROCKY CENTERS DBA
A TO Z UPHOLSTERY
1328 CENTRAL AVE
MIDDLETOWN, OH 45044

ROCKY MOUNTAIN DART ASSOC
PO BOX 102107
DENVER, CO 80250

ROCKY MOUNTAIN ELECTRICAL INC
5085 SAPHIRE DR
COLORADO SPRINGS, CO 80918

ROCKY MOUNTAIN FLAG CO
12293 E LLIFF AVE UNIT B
AURORA, CO 80014

ROCKYARD BREWING CO
880 CASTLETON RD
CASTLE ROCK, CO 80109

ROCSANA RODRIGES
ADDRESS REDACTED

RODGER BURD
ADDRESS REDACTED

RODGER CARDENAS JR
8312 LOMA DEL NORTE RD NE
ALBUQUERQUE, NM 87109

RODNEY REESE
410 HUMMEL AVE
LEMOYNE, PA 17043

RODOLFO GARZA
ADDRESS REDACTED

RODOLFO ORTEGA
ADDRESS REDACTED

RODRIGO GOMEZ
1325 W BEWICK ST
FT WORTH, TX 76110

RODRIGO HERNANDEZ
ADDRESS REDACTED

RODRIGO MOYA
ADDRESS REDACTED

ROGELIO HUANTES
ADDRESS REDACTED

ROGELIO LUNA
ADDRESS REDACTED

ROGER BROWN
ADDRESS REDACTED

ROGER CARL WAY DBA
HAPPY DAN
3905 ALLEN ST W
RALEIGH, NC 27603

ROISIN GUARGERA
9059 BRIARGLEN RD
EDEN PRAIRIE, MN 55347

ROJELIO MICHACA
ADDRESS REDACTED

ROLAND LUITGARDEN
ADDRESS REDACTED

ROLANDA SIMS
2250 BARRINGTON ROAD
UNIVERSITY HTS, OH 44118

ROLANDA SIMS
ADDRESS REDACTED

ROLLAND SAFE & LOCK CO INC
1926 AIRLINE HWY
METAIRIE, LA 70001

ROLLAND SAFE & LOCK CO INC
3140 TOWERWOOD DR
DALLAS, TX  75234

ROLLING BOOK 2
2221 JUSTIN RD STE 119 330
FLOWER MOUND, TX  75028

ROLLINS INC DBA ORKIN LLC
PO BOX 1129
MADISON, TN  37116

ROMAN CONTRERAS
ADDRESS REDACTED

ROMAN KAGAN
ADDRESS REDACTED

ROMAN MURRAY
ADDRESS REDACTED

ROMANA WATSON
ADDRESS REDACTED

ROMAR SERVICES INC
PO BOX 5697
SLIDELL, LA  70469

ROMEL CALLE PENAFIEL
ADDRESS REDACTED

ROMEL ZHINA
ADDRESS REDACTED

RON KNEIDL DBA
RON KNEIDL PLUMBING
105 DELMAR AVE
CINCINNATI, OH  45217

RON REDKO
C/O FOX & HOUND 65044
2500 COBB PLACE LN
KENNESAW, GA  30144

RON SON FOODS INC
WENDY JEFFRIES
PO BOX 38
SWEDESBORO, NJ  08085

RONALD BAKER JR
ADDRESS REDACTED

RONALD DELGADO
ADDRESS REDACTED

RONALD DRAINA
ADDRESS REDACTED

RONALD GRAVES
ADDRESS REDACTED

RONALD HASCHAK
ADDRESS REDACTED

RONALD IGNACIO
ADDRESS REDACTED

RONALD MCLIN
ADDRESS REDACTED

RONALD N PRICE DBA
PRICE ELECTRIC
1724 E LASALLE RD
PHOENIX, AZ  85086

RONALD PYNE
ADDRESS REDACTED

RONALD RAY FEARER DBA
QUALITY PLUS COIL CLEANING LLC
477 RIPLEY AVE
AKRON, OH  44312

RONI HESS
ADDRESS REDACTED

RONI LUONGO
ADDRESS REDACTED

RONNIE GIDDIS
125 COLONIAL DR
HENDERSONVILLE, TN  37075

RONS CARPET CLEANING
32375 HOWARD AVE
MADISON HEIGHTS, MI  48071

RONS PRODUCE CO INC
1505 E APACHE PARK PL
TUCSON, AZ  85714

ROOFOPTIONS LLC
5712 WEATHERSTONE WAY
JOHNSBURG, IL  60051

ROOFUSA SERVICE CENTERS
1806 S 31ST AVE
PHOENIX, AZ  85009

ROOTER I LLC DBA
PLUMBING PROFESSORS
40665 KOPPERNICK RD
CANTON, MI  48187

ROSA LOPEZ
ADDRESS REDACTED

ROSA SPEARMAN
ADDRESS REDACTED

ROSALBA NAVVARO
ADDRESS REDACTED

ROSALIE CROWE
ADDRESS REDACTED

ROSALVA SOTO
ADDRESS REDACTED

ROSARIA DESIMONE
ADDRESS REDACTED

ROSARIO SANCHEZ
ADDRESS REDACTED

ROSARIO VARGAS
ADDRESS REDACTED

ROSE ABOUSSLEMAN
ADDRESS REDACTED

ROSE ALBERT
ADDRESS REDACTED

ROSE BROSIUS
ADDRESS REDACTED

ROSE GOULAKOS
ADDRESS REDACTED

ROSE VALLEY LAKE LLC
WASHINGTON PARK PLAZA
PO BOX 694
SHEPHERDSVILLE, KY  40165

ROSE WILHELMY
C/O FOX & HOUND 65083
920 TOWNE CENTER DR
WILMINGTON, NC  28405

ROSEANNE WHITNEY DBA
INDEPENDENCE PLUMBING
7423 MIDLAND RD
INDEPENDENCE, OH  44131

ROSELYN FORBES
ADDRESS REDACTED

ROSEMARIE GALLAGHER
ADDRESS REDACTED

ROSHANNA NICHOLS
ADDRESS REDACTED

ROSS BRAULT
ADDRESS REDACTED

ROSS DEFABIS
ADDRESS REDACTED

ROSS PRIEHS
ADDRESS REDACTED

ROSS RAGONESE
ADDRESS REDACTED

ROSS REHSCHUH
ADDRESS REDACTED

ROSS TAWIL
ADDRESS REDACTED

ROSS TOWNSHIP BLDG INSPECTION
1000 ROSS MUNICIPAL DR
PITTSBURGH, PA  15237

ROTELLA'S ITALIAN BAKERY
ROCKY ROTELLA
6949 SOUTH 108TH ST
LA VISTA, NE  68128

ROTH PRODUCE CO
3882 AGLER RD
COLUMBUS, OH  43219

ROTHSTEIN CAMPBELL
ADDRESS REDACTED

ROTO ROOTER
801 E MT VERNON
WICHITA, KS  67211

ROTO ROOTER
PO BOX 13264
MAUMELLE, AR 72113

ROTO ROOTER
PO BOX 1511
LEXINGTON, SC 29071

ROTO ROOTER
PO BOX 35429
RICHMOND, VA 23235

ROTO ROOTER BATON ROUGE
PO BOX 64966
BATON ROUGE, LA 70896

ROTO ROOTER INC
PO BOX 3311
JOHNSON CITY, TN 37602

ROTO ROOTER SERVICES COMPANY
5672 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ROTO-ROOTER INC
PO BOX 8458
CHATTANOOGA, TN 37414

ROUSE PARK MEADOWS LLC
SDS-12-3096
PO BOX 86
MINNEAPOLIS, MN 55486

ROWAN QUINN
ADDRESS REDACTED

ROX LLC
17805 COUNTY RD 127
PEARLAND, TX 77581

ROXANA MARTINEZ ARCE
ADDRESS REDACTED

ROXANNE CANTWELL
ADDRESS REDACTED

ROXANNE GONZALES
C/O ANGELICA M CHAVE ESQ
705-C SPENCER HWY
SOUTH HOUSTON, TX 77587

ROXANNE HILLERY
ADDRESS REDACTED

ROXANNE LANDIS
ADDRESS REDACTED

ROXANNE RODRIQUEZ
ADDRESS REDACTED

ROXANNE SWEATT
ADDRESS REDACTED

ROY GIBBS DBA
AMERICAN UPHOLSTERY & TREIM
8508 URBANA AVE
LUBBOCK, TX 79424

ROY JASKOT
ADDRESS REDACTED

ROY LEATHERBY
ADDRESS REDACTED

ROY MORA
ADDRESS REDACTED

ROY SAVOY
ADDRESS REDACTED

ROY SAVOY III
ADDRESS REDACTED

ROY WILSON
ADDRESS REDACTED

ROYA GHORBANI
ADDRESS REDACTED

ROYAL EDWARD MARLOWE DBA
R&M PLUMBING
140 HIMMELWRIGHT RD
BARTO, PA 19504

ROYAL PAPER PRODUCTS INC
WARREN JANE
PO BOX 62834
BALTIMORE, MD 21264

ROYAL PUBLISHING INC DBA
ROYAL PUBLISHING COMPANY
7620 N HARKER DR
PEORIA, IL 61615

ROYAL WINDOW CLEANING
PO BOX 49574
CHARLOTTE, NC 28277

ROYALTY COMPANIES OF INDIANA INC
DBA ROYALTY ROOFING
1000 D AVE
SEYMOUR, IN 47274

ROYSTON MUELLER MCLEAN & REID LLP
102 WEST PENNSYLVANIA AVE
TOWSON, MD 21204

ROZALYN DANCY
ADDRESS REDACTED

ROZELLE CUNNINGHAM
LAW OFFICE OF JOSEPH T JOSEPH JR.
MARCO BOCCIARELLI
55 PUBLIC SQUARE SUITE 2075
CLEVELAND, OH 44113

RP BAKING LLC
840 JERSEY ST
HARRISON, NJ 07029

RPI BRYANT IRVIN LTD
C/O RETAIL PLAZAS INC
2929 CARLISLE ST
SUITE 170
DALLAS, TX 75024

RPI BRYANT IRVIN LTD
C/O RETAIL PLAZAS INC
2929 CARLISLE ST
SUITE 170
DALLAS, TX 75204

RREGJINE SHKRELI
ADDRESS REDACTED

RT REFRIGERATION
9366 PAULDING ST NW
MASSILLON, OH 44646

RTI SUPPLY AND FILTRATION MONITORING
BRENT MORRIS
2250 PILOT KNOB ROAD
SUITE 100
MENDOTA HEIGHTS, MN 55120

RTR SERVICES INC
2525 WALLINGWOOD DR
BLDG 7C STE E
AUSTIN, TX 78746

RUBA FARAH
ADDRESS REDACTED

RUBEN MONTES
ADDRESS REDACTED

RUBEN PEREZ
ADDRESS REDACTED

RUBEN RIVERA
ADDRESS REDACTED

RUBEN SOTO
ADDRESS REDACTED

RUBICEL BERNAL
ADDRESS REDACTED

RUBIE KURVERS
ADDRESS REDACTED

RUDY GUERRERO
ADDRESS REDACTED

RUFFINO MEATS & FOOD SERVICE
READFIELD MEATS INC
PO BOX 4166
BRYAN, TX 77805

RUNEA BOOSE
ADDRESS REDACTED

RUPRECHT COMPANY
WALTER SOMMERS
PO BOX 66973
CHICAGO, IL 60666

RUSS HARGROVE DBA SERVICE FIRE & SAFETY
PO BOX 166858
IRVING, TX 75016

RUSSEL BIBLE
ADDRESS REDACTED

RUSSELL B HARGROVE DBA SERVICE FIRE & SAFETY
2221 WEATHERFORD RD
MIDLOTHIAN, TX 76065

RUSSELL HUMPHREY II
5349 DUNMORE RD
DAYTON, OH 45454

RUSSELL MARX
1704 FIARHAVEN DR
COLUMBIA, SC 29210

RUSSELL MARX
2621 MORRISON LN
CLARKSVILLE, TN 37040

RUSSELL SNYDER
ADDRESS REDACTED

RUSSELL STORY
C/O FOX & HOUND 65064
3031 W MEMORIAL RD
OKLAHOMA CITY, OK 73134

RUSSELL STREETT
ADDRESS REDACTED

RUSSELL UPHOLSTERY INC
1923 W 26TH ST
ERIE, PA  16508

RYAN CHANG WAH LEE
46 RIVERVIEW CT
COLUMBIA, SC  29201

RUTLEDGE ECENIA & PURNELL PA
PO BOX 551
TALLAHASSEE, FL  32302

RUY LOZANO
ADDRESS REDACTED

RYAN A WHITE
ADDRESS REDACTED

RYAN ANDERSON
ADDRESS REDACTED

RYAN BALDINELLI
ADDRESS REDACTED

RYAN BLOCK
ADDRESS REDACTED

RYAN BOBST
ADDRESS REDACTED

RYAN BREEN
ADDRESS REDACTED

RYAN BURNETT
ADDRESS REDACTED

RYAN CHRAPZYNSKI
ADDRESS REDACTED

RYAN CIOCIOLA
ADDRESS REDACTED

RYAN CYR
ADDRESS REDACTED

RYAN DINEEN
ADDRESS REDACTED

RYAN FILIPPONE
ADDRESS REDACTED

RYAN FIREPROTECTION INC
9740 E 148TH ST
NOBLESVILLE, IN  46060

RYAN FOSTER
ADDRESS REDACTED

RYAN GAUS
ADDRESS REDACTED

RYAN HALL
ADDRESS REDACTED

RYAN HERRING
ADDRESS REDACTED

RYAN HISSAM
ADDRESS REDACTED

RYAN HURRLE
ADDRESS REDACTED

RYAN J ANDERSON
ADDRESS REDACTED

RYAN JACKOWCZYK
ADDRESS REDACTED

RYAN JOHNSON
ADDRESS REDACTED

RYAN KIDDEY
3136 MARALICE DR
CARMEL, IN  46033

RYAN LAIRD
1225 KING AVE #3A
COLUMBUS, OH  43212

RYAN LAIRD
ADDRESS REDACTED

RYAN LANGLEY
ADDRESS REDACTED

RYAN LESLIE
ADDRESS REDACTED

RYAN LYNCH
ADDRESS REDACTED

RYAN MOINA
ADDRESS REDACTED

RYAN MADDEN
ADDRESS REDACTED

RYAN MAYFIELD
ADDRESS REDACTED

RYAN MEANS
ADDRESS REDACTED

RYAN MILES
ADDRESS REDACTED

RYAN MOONEY
ADDRESS REDACTED

RYAN MORA
ADDRESS REDACTED

RYAN OATES
ADDRESS REDACTED

RYAN O'BYRNE
ADDRESS REDACTED

RYAN O'DONNELL
ADDRESS REDACTED

RYAN OHALLORAN
ADDRESS REDACTED

RYAN OSTROWSKI
ADDRESS REDACTED

RYAN PENNINGTON
ADDRESS REDACTED

RYAN PLUMBING HEATING &
FIRE PROTECTION
11 COMFORT ST
ROCHESTER, NY  14620

RYAN PRANKE
14092 MIDDLEBURY
SHELBY TOWNSHIP, MI  48315

RYAN ROBISON
ADDRESS REDACTED

RYAN SIERGIEJ
ADDRESS REDACTED

RYAN SLACK
8275 TANGLEWOOD LN
PARMA, OH  44120

RYAN SMITH
ADDRESS REDACTED

RYAN SZUMNY
ADDRESS REDACTED

RYAN T SVITAK
ADDRESS REDACTED

RYAN VAN WAGNEN
ADDRESS REDACTED

RYAN VOGELSONG
ADDRESS REDACTED

RYAN VOYZEY
ADDRESS REDACTED

RYAN WILCOX
ADDRESS REDACTED

RYAN YANUS
ADDRESS REDACTED

RYAN YOURCH
ADDRESS REDACTED

RYAN ZAZZARA
ADDRESS REDACTED

RYANE BERGSTROM
ADDRESS REDACTED

RYANN GLOERA
ADDRESS REDACTED

S & S ELECTRICAL SERVICES INC
262 VALLEY RD STE 4
WARRINGTON, PA  18976

S JACINTO
ADDRESS REDACTED

S L NUSBAUM REALTY CO ESCROW
AGENT FOR HUGUENOT VILLAGE
PO BOX 3580
NORFOLK, VA  23514

S&D COFFEE INC
JERRY MURPHY
300 CONCORD PARKWAY SOUTH
PO BOX 1628
CONCORD, NC  28026

S&H LONE STAR ELECT INC DBA
LONE STAR ELECTRIC CO
2008 W 5TH
FT WORTH, TX  76107

S4 GROUP LLC INC DBA
SYSTEM 4 OF NO OHIO
6910 TREELINE DR
BRECKSVILLE, OH  44141

SA COMUNALE CO INC
2900 NEWPARK DR
PO BOX 150
BARBERTON, OH  44203

SABAHIZAKI CORP DBA
COMMONWEALTH SIGN & DESIGN
2025 W BROAD ST
RICHMOND, VA  23220

SABAK WILSON & LINGO INC
608 S THIRD ST
LOUISVILLE, KY  40202

SABATH FLOOR COVERING INC
2007 AVENEL ST
ORLANDO, FL  32828

SABCO LLC DBA
DRAFTEX
8516 L ST
OMAHA, NE  68127

SABINO GONZALEZ
ADDRESS REDACTED

SABRAH MESLER
ADDRESS REDACTED

SABRINA DZIK
ADDRESS REDACTED

SABRINA JANDT
ADDRESS REDACTED

SABRINA KESTER
ADDRESS REDACTED

SABRINA MCNULTY
501 CAPITAL TRAIL #101
NEWARK, DE  19711

SABRINA NOCELLA
ADDRESS REDACTED

SABRINA RIVERA
ADDRESS REDACTED

SABRINA WILSON
ADDRESS REDACTED

SADE HOOPER
ADDRESS REDACTED

SADLER & ASSOCIATES CONSULTING
ENGINEERS INC
4866 WOODBURY HWY
MANCHESTER, TN  37355

SAFETY FIRST FILTERS & HOOD SERVICES
INC
6722B INDUSTRIAL DR
BELTSVILLE, MD  20705

SAFETY SAM INC
DBA NATIONWIDE PUBLISHING
PO BOX 6408
YUMA, AZ  85366

SAFETY SAM INC DBA
SAFETY SERVICES CO
PO BOX 27148
TEMPE, AZ  85285

SAGE CUISINE LLC
4818 EDGEWOOD AVE N
CRYSTAL, MN  55428

SAGE OHIO X LLC DBA
TOWNEPLACE SUITES CINCINNATI
9369 WATERSTONE BLVD
CINCINNATI, OH  45249

SAGHAR SAIFNEJAD
ADDRESS REDACTED

SAIA PLUMBING & HEATING CO
16709 NORBROOK DR
OLNEY, MD  20832

SAINT NOEL
ADDRESS REDACTED

SAKSIDE BROTHERS LANDSCAPING
7991 PENNSYLVANIA AVENUE
MAPLE HEIGHTS, OH  44137

SALAMA BEN
ADDRESS REDACTED

SALEI OGHSTEEN
ADDRESS REDACTED

SALINA CONCRETE PRODUCTS INC
1100 W ASH
SALINA, KS  67401

SALLY SERVICE
ADDRESS REDACTED

SALT WORKS
PO BOX 22273
MESA, AZ  85277

SALVADOR CRUZ
ADDRESS REDACTED

SALVADOR GARABITO
ADDRESS REDACTED

SALVADOR MARQUEZ
ADDRESS REDACTED

SALVALTORE MAZZAGATTI
COURT OFFICER
PO BOX 206
NEW EGYPT, NJ  08533

SALVATORE C MESSINA DBA
SHOWTIME SOUND CO
35900 TIMBER RIDGE LN
WILLOUGHBY, OH  44094

SALVATORE CARUSO
ADDRESS REDACTED

SAM CATANIA PAINTING LLC
2930 CHERRY ST
ERIE, PA  16508

SAM DOBROZSI
1614 SYCAMORE ST #2
CINCINNATI, OH  45202

SAM EGELHOF
2634 N RUSHWOOD
WICHITA, KS  67226

SAM EGELHOF
C/O FOX & HOUND
1551 N WATERFRONT PKWY STE 310
WICHITA, KS  67206

SAM FREIJ
ADDRESS REDACTED

SAM GONZALES DBA
LUBBOCK WATER DAMAGE
4301 39TH
LUBBOCK, TX  79413

SAM HUBER
ADDRESS REDACTED

SAM OLENS
GEORGIA ATTORNEY GENERAL
40 CAPITOL SQUARE SW
ATLANTA, GA  30334-1300

SAM OTMISHI
ADDRESS REDACTED

SAM ROTHSCHILD
2102 CASTLEWYCKE CT
MARIETTA, GA  30068

SAMANTHA AIRIESS
ADDRESS REDACTED

SAMANTHA BARLIEAU-ZAMORA
ADDRESS REDACTED

SAMANTHA BAYER
ADDRESS REDACTED

SAMANTHA BORKAN
ADDRESS REDACTED

SAMANTHA BRYS
ADDRESS REDACTED

SAMANTHA COPE
ADDRESS REDACTED

SAMANTHA CORVACCHIOLI
ADDRESS REDACTED

SAMANTHA COSKY
ADDRESS REDACTED

SAMANTHA CRUZ
ADDRESS REDACTED

SAMANTHA DALEY
C/O FOX & HOUND 65064
3031 W MEMORIAL ROAD
OKLAHOMA CITY, OK  73134

SAMANTHA DEAGLE
ADDRESS REDACTED

SAMANTHA DEAL
ADDRESS REDACTED

SAMANTHA DECAPITE
ADDRESS REDACTED

SAMANTHA FINE
ADDRESS REDACTED

SAMANTHA FULLER
1306 BLAIRWOOD DR
FLOWER MOUND, TX  75008

SAMANTHA FULLER
ADDRESS REDACTED

SAMANTHA GARLOUGH
ADDRESS REDACTED

SAMANTHA GASPARRO
ADDRESS REDACTED

SAMANTHA GIBBS
ADDRESS REDACTED

SAMANTHA GUERTIN
ADDRESS REDACTED

SAMANTHA HAHN
ADDRESS REDACTED

SAMANTHA HALL
ADDRESS REDACTED

SAMANTHA HASSLER
ADDRESS REDACTED

SAMANTHA HOWELL
C/O FOX & HOUND 65089
12300 JEFFERSON AVE #110
NEWPORT NEWS, VA  23602

SAMANTHA JANIS
ADDRESS REDACTED

SAMANTHA K DOUD
ADDRESS REDACTED

SAMANTHA KUBIAK
ADDRESS REDACTED

SAMANTHA L BAGLEY
ADDRESS REDACTED

SAMANTHA L IMPSON
ADDRESS REDACTED

SAMANTHA L ROMSTADT
ADDRESS REDACTED

SAMANTHA LAMBERT
ADDRESS REDACTED

SAMANTHA LAWSON
ADDRESS REDACTED

SAMANTHA LIS
ADDRESS REDACTED

SAMANTHA LLOYD
ADDRESS REDACTED

SAMANTHA MACLEAN
ADDRESS REDACTED

SAMANTHA MALANDRINO
ADDRESS REDACTED

SAMANTHA MARTIN
ADDRESS REDACTED

SAMANTHA MASCARO
ADDRESS REDACTED

SAMANTHA MATHESON
ADDRESS REDACTED

SAMANTHA MICHAELS
ADDRESS REDACTED

SAMANTHA MOORE
ADDRESS REDACTED

SAMANTHA MORGAN
ADDRESS REDACTED

SAMANTHA MOSTACCIO
ADDRESS REDACTED

SAMANTHA PETROFF
ADDRESS REDACTED

SAMANTHA PETROSKI
ADDRESS REDACTED

SAMANTHA PITELLO
ADDRESS REDACTED

SAMANTHA REA
ADDRESS REDACTED

SAMANTHA SEPIC
ADDRESS REDACTED

SAMANTHA SIMS
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA STEINBERG
ADDRESS REDACTED

SAMANTHA T SCHALL
ADDRESS REDACTED

SAMANTHA TIMBERMAN
ADDRESS REDACTED

SAMANTHA WARD
ADDRESS REDACTED

SAMANTHA WHITE
ADDRESS REDACTED

SAMANTHA WILSON
ADDRESS REDACTED

SAMANTHA YOUNT
ADDRESS REDACTED

SAMANTHA ZENGBEAN
ADDRESS REDACTED

SAMAR AOUDE
ADDRESS REDACTED

SAMATHA MAHONEY
ADDRESS REDACTED

SAMBER ENTERPRISES LLC
HOODZ OF SOUTH METRO DENVER
12650 W 64TH AVE #E141
ARVADA, CO  80004

SAMCO INC
SAMCO FACILITIES MAINTENANCE
11878 BROOKFIELD
LIVONIA, MI  48150

SAMMYS SEAFOOD
2875 46TH AVE NORTH
ST PETERSBURG, FL  33714

SAMS CLUB
PO BOX 530981
ATLANTA, GA  30353

SAMUEL BERGER
ADDRESS REDACTED

SAMUEL C SIMCOX JR DBA
FLUID PLUMBING & HEATING
PO BOX 1004
WORCESTER, PA  19490

SAMUEL CARRILO
ADDRESS REDACTED

SAMUEL DOUGLER DEW
SAMS SUN GARDENS
4841 NE 5TH AVE
FORT LAUDERDALE, FL  33334

SAMUEL ELDSHN
ADDRESS REDACTED

SAMUEL JEFFERSON
ADDRESS REDACTED

SAMUEL LAMBOOY
ADDRESS REDACTED

SAMUEL RUVALCABA
ADDRESS REDACTED

SAMUEL SMITH
ADDRESS REDACTED

SAMUEL STEVENS
ADDRESS REDACTED

SAMUEL TEKLE
ADDRESS REDACTED

SAMUEL TROSMAN
ADDRESS REDACTED

SAMUEL WILLIAMS
ADDRESS REDACTED

SAMUEL ZIEGLER
ADDRESS REDACTED

SAMUELS & SON SEAFOOD CO INC
3400 S LAWRENCE ST
PHILADELPHIA, PA  19148

SAN ANTONIO CURRENT
915 DALLAS ST
SAN ANTONIO, TX  78215

SAN ANTONIO EXPRESS NEWS INC
PO BOX 80088
PRESCOTT, AZ  86304

SAN ANTONIO POLICE DEPARTMENT
PO BOX 839948
SAN ANTONIO, TX  78283

SANCHEZ DANIELS & HOFFMAN LLP
333 W WACKER DR STE 500
CHICAGO, IL  60606

SANDEEP KAUR
ADDRESS REDACTED

SANDERLIN CENTER PARTNERS
5872 RIDGE BEND ROAD
MEMPHIS, TN  38120

SANDRA BAERMANN
ADDRESS REDACTED

SANDRA CLARK
ADDRESS REDACTED

SANDRA D PARAVATI DBA NICKS
DJS MUSIC & KARAOKE SVCS LLC
8818 KENNEMER PL
CHESTERFIELD, VA  23832

SANDRA DAMIAN
ADDRESS REDACTED

SANDRA HARTKORN
ADDRESS REDACTED

SANDRA HOHENBERGER
ADDRESS REDACTED

SANDRA IANNUZZI
ADDRESS REDACTED

SANDRA KIETLINSKA
ADDRESS REDACTED

SANDRA L CHOSS
ADDRESS REDACTED

SANDRA LEE JOHNSON
ADDRESS REDACTED

SANDRA MAMONE
ADDRESS REDACTED

SANDRA RORKE
ADDRESS REDACTED

SANDRA NOGUERO
ADDRESS REDACTED

SANDRA SPRINGER
2958 SYRACUSE ST UNIT 216
DENVER, CO  80238

SANDRA SPRINGER - BER ONLY
10102 W IDA #214
LITTLETON, CO  80127

SANDRA Y FREEMAN
2106 FOLSOM LN
MORRISVILLE, NC  27560

SANDRO CUACHOCA
ADDRESS REDACTED

SANDY ORELLANA
ADDRESS REDACTED

SANDY REYES
10601 SABO RD
HOUSTON, TX  77089

SANICO MAT RENTALS LLC
165 INDUSTRIAL WAY
CLEVELAND, TN  37311

SANI-GIENE LC
810 FENTRESS CT STE 130
DAYTONA BEACH, FL  32117

SANITARY LINEN SUPPLY INC
1100 SIXTH AVENUE
NEPTUNE, NJ  07753

SANTIAGO ESPINOZA
ADDRESS REDACTED

SANTOS CASIANO
ADDRESS REDACTED

SANTOS GUITRON
ADDRESS REDACTED

SANTOS NAJERA
ADDRESS REDACTED

SAPUTO INC
MICHAEL JOHNSON
ONE OVERLOOK POINT, SUITE 300
LINCOLNSHIRE, IL  60069

SARA ADAMSKA
ADDRESS REDACTED

SARA ANDERSEN
ADDRESS REDACTED

SARA ANDREWS
ADDRESS REDACTED

SARA BARTO
ADDRESS REDACTED

SARA BEEBE
ADDRESS REDACTED

SARA CRAFTON
ADDRESS REDACTED

SARA CROSWELL
206 BORCROFT DR
YORKTOWN, VA  23692

SARA DAVIS
ADDRESS REDACTED

SARA DRUDI
ADDRESS REDACTED

SARA E COOPER
ADDRESS REDACTED

SARA E KERR
ADDRESS REDACTED

SARA E KLATT
ADDRESS REDACTED

SARA FREEMAN
ADDRESS REDACTED

SARA FRIEMEL
ADDRESS REDACTED

SARA FRUET
ADDRESS REDACTED

SARA GUSIC
ADDRESS REDACTED

SARA HALLSON
ADDRESS REDACTED

SARA KLEM
ADDRESS REDACTED

SARA LANCE
ADDRESS REDACTED

SARA LEFFLER
ADDRESS REDACTED

SARA PLATZ
ADDRESS REDACTED

SARA RODRIGUEZ
ADDRESS REDACTED

SARA SAVAL
ADDRESS REDACTED

SARA SHETTERLEY
ADDRESS REDACTED

SARA SNGIOLINI
ADDRESS REDACTED

SARA TAYLOR
ADDRESS REDACTED

SARA TORTI
ADDRESS REDACTED

SARA WEBER
ADDRESS REDACTED

SARA WILSON
C/O FOX & HOUND #65079
14490 LOWES WAY
CARMEL, IL  46033

SARA ZIBELL
ADDRESS REDACTED

SARAH A STONE
ADDRESS REDACTED

SARAH ALBARRANI
ADDRESS REDACTED

SARAH ANN STREMVENIS
ADDRESS REDACTED

SARAH BANSE
ADDRESS REDACTED

SARAH BATES
ADDRESS REDACTED

SARAH BETH STALLINGS
C/O FOX & HOUND #65031
1722 FORDHAM BLVD
CHAPEL HILL, NC  27514

SARAH BLEDSOE
ADDRESS REDACTED

SARAH BROWN
ADDRESS REDACTED

SARAH CEO
ADDRESS REDACTED

SARAH COLLEN
ADDRESS REDACTED

SARAH CRAVEN
ADDRESS REDACTED

SARAH CRONN
ADDRESS REDACTED

SARAH DELGADO
1651 MERGANSER RUN DR
COLUMBUS, OH  43215

SARAH DELGADO
ADDRESS REDACTED

SARAH DWYER
ADDRESS REDACTED

SARAH EDMOND
ADDRESS REDACTED

SARAH EVANS
ADDRESS REDACTED

SARAH FLORES
ADDRESS REDACTED

SARAH FREEMAN
ADDRESS REDACTED

SARAH FRICKS
ADDRESS REDACTED

SARAH FRUECHT
ADDRESS REDACTED

SARAH GIROLOMO
ADDRESS REDACTED

SARAH GREEN-VANZEE
ADDRESS REDACTED

SARAH GREER
ADDRESS REDACTED

SARAH HAAGEN
ADDRESS REDACTED

SARAH HART
ADDRESS REDACTED

SARAH HODGES
ADDRESS REDACTED

SARAH HOLSINGER
ADDRESS REDACTED

SARAH HOOP
ADDRESS REDACTED

SARAH JANUS
ADDRESS REDACTED

SARAH KABBANI
ADDRESS REDACTED

SARAH LILIE
ADDRESS REDACTED

SARAH MEMARIAN
ADDRESS REDACTED

SARAH MILLER
ADDRESS REDACTED

SARAH MOYER
ADDRESS REDACTED

SARAH MULLIGAN
ADDRESS REDACTED

SARAH MYERS
ADDRESS REDACTED

SARAH O'BRIEN
ADDRESS REDACTED

SARAH PAXTON
ADDRESS REDACTED

SARAH PERRAULT
ADDRESS REDACTED

SARAH ROBINSON
ADDRESS REDACTED

SARAH ROSENTHAL
ADDRESS REDACTED

SARAH SAMERE
ADDRESS REDACTED

SARAH SEILER
ADDRESS REDACTED

SARAH SNEED
ADDRESS REDACTED

SARAH SNOZEK
ADDRESS REDACTED

SARAH STAFFORD
ADDRESS REDACTED

SARAH STONE
ADDRESS REDACTED

SARAH STRALKA
ADDRESS REDACTED

SARAH TAYLOR
15820 KNOLL TRAIL DR #525
DALLAS, TX  75248

SARAH TAYLOR
ADDRESS REDACTED

SARAH THOMERSON
ADDRESS REDACTED

SARAH TIERNAN
ADDRESS REDACTED

SARAH TIERNEY
ADDRESS REDACTED

SARAH VALDERRAMA
ADDRESS REDACTED

SARAH VANKIRK
ADDRESS REDACTED

SARAH VERMEULEN
ADDRESS REDACTED

SARAH VIGIL
C/O FOX & HOUND 65068
1018 E BASELINE RD
GILBERT, AZ  85233

SARAH VILLEGAS
ADDRESS REDACTED

SARAH VONDERBRINK
ADDRESS REDACTED

SARAH WHITE
388 E SAGNIAW HWY
GRAND LEDGE, MI  48837

SARAH WHITE
ADDRESS REDACTED

SARAH WILSON
C/O MECHELLE L BALDWIN
BALDWIN LEGAL SERVICES LLC
9728 FORTUNE DRIVE
FISHERS, IN  46037

SARAH WINDHAM
ADDRESS REDACTED

SARAH WINGERDEN
ADDRESS REDACTED

SARAH WRIGHT
ADDRESS REDACTED

SARAH ZILKA
ADDRESS REDACTED

SARCOM INC DBA
WAREFORCE CCIT
PO BOX 514487
LOS ANGELES, CA  90051

SARD & LEFF LLC
3789 ROSEWELL RD
ATLANTA, GA  30342

SARGENTO FOOD SERVICE CORP
TIM ROSS
4769 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SARIET BENNETT
ADDRESS REDACTED

SARINA POPP
ADDRESS REDACTED

SARISSA WHISMAN
ADDRESS REDACTED

SARRA ZIMMERMAN
ADDRESS REDACTED

SASHA BUGAY
ADDRESS REDACTED

SASHA NEWELL
ADDRESS REDACTED

SASHA SICOT
C/O FOX & HOUND
17602 WRIGHT ST #107
OMAHA, NE  68130

SATASHA M TORRES
ADDRESS REDACTED

SATELLITE ELECTRONICS INSTALLATION INC
2733 N POWER RD STE 102 PMB498
MESA, AZ  85215

SAUL ARREOLA
ADDRESS REDACTED

SAUL CASIANO
ADDRESS REDACTED

SAUL HLDNGS LIMITED PTNRSP DBA
THRUWAY SHOPPING CENTER LLC
PO BOX 64288
BALTIMORE, MD  21264

SAUL ZUNIGA
ADDRESS REDACTED

SAULEDO ROSAS
ADDRESS REDACTED

SAVAGE SAVAGE & BROWN INC
PO BOX 22845
OKLAHOMA CITY, OK  73123

SAVANAH DECKER
ADDRESS REDACTED

SAVANNAH GOODLING
C/O FOX & HOUND 65083
920 TOWNE CENTER DR
WILMINGTON, NC  28405

SAVANNAH MOORE
C/O FOX & HOUND 65087
6565 TOWNE CTR CROSSING
SOUTH HAVEN, MS  38671

SAVVY MARKETING DBA
NATIONWIDE CANDLE SERVICE
806 E AVE PICO I-180
SAN CLEMENTE, CA  92673

SAW LWIN
ADDRESS REDACTED

SAWICKI REALTY CO
6546 WEASTERFIELD COURT
SUITE A2
MAUMEE, OH  43537

SAWYER ELECTRIC INC
5125 WHIP TRAIL
COLORADO SPRINGS, CO  80917

SC DEPARTMENT OF REVENUE
300 B OUTLET POINTE BLVD
COLUMBIA, SC  29210

SC DEPARTMENT OF REVENUE
GEAR - CENTRAL LEVY
COLUMBIA, SC  29214

SCA TISSUE NORTH AMERICA
TRACY FULLINGTON
2117 NETWORK PLACE
CHICAGO, IL  60613

SCADI
PO BOX 98950
LAS VEGAS, NV  89193

SCARLETT CONTRERAS
ADDRESS REDACTED

SCARMARDO INC
1289 N HARVEY MITCHELL PKWY
PO BOX 4508
BRYAN, TX  77805

SCDOR
ABL SECTION
COLUMBIA, SC  29214

SCE&G
PO BOX 100255
COLUMBIA, SC  29202

SCHANTELLE BECTON
ADDRESS REDACTED

SCHEDULEFLY INC
3053 IMPERIAL OAKS DR
RALEIGH, NC  27614

SCHEPPS DAIRY
PO BOX 200300
DALLAS, TX  75320

SCHERZINGER INC DBA
SCHERZINGER PEST CONTROL
10557 MEDALLION DR
CINCINNATI, OH  45241

SCHINDLER REFRIGERATION CO INC
10921 SHADY TRL STE 102
DALLAS, TX  75220

SCHINDLER REFRIGERATION CO INC
PO BOX 967
PILOT POINT, TX  76258

SCHMIDFIELD AUTO PLAZA
11212 EAST KELLOGG
WICHITA, KS  67207

SCHOOL DIRECTOREASE LLC DBA
A TO Z DIRECTORIES
12 TAFT CT STE 104
ROCKVILLE, MD  20850

SCHORR LAW FIRM PC AND
DAWNA FOLMAR
328 W INTERSTATE 30 STE 2
GARLAND, TX  75043

SCHOTTENSTEIN PROPERTY GROUP
4300 EAST FIFTH AVENUE
COLUMBUS, OH  43219

SCHOUTEN METALCRAFT INC
2211 E 44TH ST
INDIANAPOLIS, IN  46205

SCHREIBER FOODS INTL (IMPORTER)
SCOTT LEACH
PO BOX 299
RAMSEY, NJ  07446

SCHULTE ROTH & ZABEL LLP
919 THIRD AVE
NEW YORK, NY  10022

SCHWAN'S FOOD SERVICE
LAURA SCHERER
607 WEST MAIL ST
MARSHALL, MN  56258

SCOT CHRISTY
ADDRESS REDACTED

SCOTT A WINER
15605 51ST AVENUE NORTH
PLYMOUTH, MN  55446

SCOTT ALLMAN
ADDRESS REDACTED

SCOTT B CAMPBELL DBA
SCENIC CITY CLEANING & RESTOR
1109 JOHN ROSS RD
EAST RIDGE, TN  37412

SCOTT BERRY
13101 OLD PETERSBURGH RD
EVANSVILLE, IN  47725

SCOTT BROOKS
ADDRESS REDACTED

SCOTT BROWE
ADDRESS REDACTED

SCOTT BURGOS
ADDRESS REDACTED

SCOTT COALE
ADDRESS REDACTED

SCOTT CONSTANTINE
27202 COOK RD #109
OLMSTED FALLS, OH  44138

SCOTT CONSTANTINE
ADDRESS REDACTED

SCOTT D KUHN
ADDRESS REDACTED

SCOTT FRAME
C/O BAILEY'S 65041
408 BROADWAY
NASHVILLE, TN  37203

SCOTT HAIRSTON DBA
MR HAPPY
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116

SCOTT HOLDEN
8910 PENFIELD WAY
MAINEVILLE, OH  45039

SCOTT KENT
ADDRESS REDACTED

SCOTT KIENER
ADDRESS REDACTED

SCOTT LARSON
ADDRESS REDACTED

SCOTT LEVINE
ADDRESS REDACTED

SCOTT LUTTERMOSER
ADDRESS REDACTED

SCOTT M MANNING
ADDRESS REDACTED

SCOTT MACE
ADDRESS REDACTED

SCOTT MCINTYRE
C/O FOX & HOUND 65084
3425 COLONNADE PKWY
BIRMINGHAM, AL  35243

SCOTT MICHELSON
ADDRESS REDACTED

SCOTT MILLEN
ADDRESS REDACTED

SCOTT MILLER
ADDRESS REDACTED

SCOTT MORRISSON
ADDRESS REDACTED

SCOTT MORRISSON DBA
MORRISON MUSIC LLC
7301 78TH AVE NORTH
BROOKLYN PARK, MN  55445

SCOTT NEWCOMB
9633 WILLOW LEAF LN
CORNELIUS, NC  28031

SCOTT OFFENBECHER DBA
ON ALERT SECURITY
900 AIRPORT RD STE 3A
WEST CHESTER, PA  19380

SCOTT O'LEARY
ADDRESS REDACTED

SCOTT PERKINSON
ADDRESS REDACTED

SCOTT PRUITT
OKLAHOMA ATTORNEY GENERAL
313 NE 21ST STREET
OKLAHOMA CITY, OK  73105

SCOTT RICE OFFICE INTERIORS INC
PO BOX 47564
WICHITA, KS  67201

SCOTT ROSENMUTTER
ADDRESS REDACTED

SCOTT ROSTHOLDER
1509 WELCH WAY
WILMINGTON, NC  28411

SCOTT SCHNEIDER
ADDRESS REDACTED

SCOTT SEAGRAVES
ADDRESS REDACTED

SCOTT SMALLEY DBA
PREMIUM PRESSURE WASH LLC
19641 ENGLISH WELLS WAY #101
CHESTER, VA  23831

SCOTT TALAMANTES
ADDRESS REDACTED

SCOTT TISSUE
3275 DRYDEN RD
DAYTON, OH  45439

SCOTT TURNER
ADDRESS REDACTED

SCOTT VANTINE
ADDRESS REDACTED

SCOTT WADDLE
3413 N 126TH DR
AVONDALE, AZ  85392

SCOTTS CUSTOM TINT LLP
5152 69TH #105
LUBBOCK, TX  79424

SCOTTS UPHOLSTERY & VINYL RPR
7808 N ROUNDSTONE DR
TUCSON, AZ  85741

SCOTTSDALE DARTS ASSOC
PO BOX 3416
SCOTTSDALE, AZ  85271

SCRUBWAY INC
64 E UWCHLAN AVE BOX 203
EXTON, PA  19341

SEA GLASS NORTH INC DBA
MOORESTOWN FLOWER SHOPPE
65 E MAIN ST
MOORESTOWN, NJ  08057

SEA WORLD SEAFOOD DIST INC
345 SW 15TH AVE
POMPANO BEACH, FL  33069

SEABORN COMMERCIAL REFRIGE
2500 DODDS AVE
CHATTANOOGA, TN  37407

SEAFOOD GROUP / CONLEY
1500 E GRIFFIN ST
DALLAS, TX  75215

SEAKA STREEK
ADDRESS REDACTED

SEAL TECH LLC
PO BOX 19775
INDIANAPOLIS, IN  46219

SEALTEX
8435 DIRECTORS ROW
DALLAS, TX  75247

SEAN BAYNES
ADDRESS REDACTED

SEAN BELL
10443 W PROVIDENCE RD
NORTH CHESTERFIELD, VA  23236

SEAN BULGER
ADDRESS REDACTED

SEAN BUNCH
C/O FOX & HOUND STORE 65040
1640 STEMMONS FWY
LEWISVILLE, TX  75057

SEAN CIFRANIC
ADDRESS REDACTED

SEAN CROSBY
ADDRESS REDACTED

SEAN E HOSKING
2061 N WOODSTOCK ST #102
ARLINGTON, VA  22207

SEAN FESSENDEN DBA
RISE COMMERCIAL SERVICES
330 RAYFORD RD #213
SPRING, TX  77386

SEAN FINLEY
ADDRESS REDACTED

SEAN FLOWERS
ADDRESS REDACTED

SEAN GILLISPIE
C/O FOX & HOUND
12651 VANCE JACKSON STE 110
SAN ANTONIO, TX  78230

SEAN HUFF
ADDRESS REDACTED

SEAN KENNEDY
ADDRESS REDACTED

SEAN KILLIAN
ADDRESS REDACTED

SEAN LABELLE
3601 BURT DR #G
RALEIGH, NC  27606

SEAN LITTLEJOHN
ADDRESS REDACTED

SEAN MCLACHLAN
C/O FOX & HOUND #65069
1421 WATERFRONT PKWY
WICHITA, KS  67206

SEAN MOORE
ADDRESS REDACTED

SEAN MORRIS
ADDRESS REDACTED

SEAN P GALVIN
ADDRESS REDACTED

SEAN REDMAN
ADDRESS REDACTED

SEAN STARICLE
ADDRESS REDACTED

SEAN T MCCOWN
ADDRESS REDACTED

SEAN TAYLOR
ADDRESS REDACTED

SEAN THOMAS TIPTON DBA
CROSS CONNECT STRUCTURED CABLG
4431 DAWNWOOD DR
CHARLOTTE, NC  28212

SEAN WOOSLEY
ADDRESS REDACTED

SEAN ZEBEL
ADDRESS REDACTED

SEAN ZELLER
ADDRESS REDACTED

SEASHORE FRUIT & PRODUCE CO IN
PO BOX 1819
ATLANTIC CITY, NJ  08404

SEASON LEWANDOWSKI
ADDRESS REDACTED

SEATTLE FISH CO
6211 E 42ND AVE
DENVER, CO  80216

SEBASTIAN CABRERA
ADDRESS REDACTED

SEBASTIAN NODA
ADDRESS REDACTED

SEC SERVICES UNLIMITED DBA
PAINTERS DELIGHT
3310-101 MORSE RD
COLUMBUS, OH  43231

SECRETARY OF STATE
120 SW 10TH AVE
TOPEKA, KS  66612

SECRETARY OF STATE
ATTN: BANKRUPTCY/FRANCHISE TAX DEPT
TOWNSEND BUILDING
401 FEDERAL STREET
SUITE 1
DOVER, DE  19901

SECRETARY OF STATE CORPORATE
DIVISIONS
PO BOX 29525
RALEIGH, NC  27626

SECRETARY OF STATE TODD ROKITA
CORPORATIONS DIV
302 W WASHINGTON ST RME018
INDIANAPOLIS, IN  46204

SECRETARY OF THE STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
401 FEDERAL STREET
PO BOX 898
DOVER, DE  19903

SECURCAE SELF STORAGE
4074 STATE HWY 6 S
COLLEGE STATION, TX  77845

SECURCARE SELF STORAGE
C/O LONGMIRE SELF STORAGE
3400 LONGMIRE DR
COLLEGE STATION, TX  77845

SECURECARE SELF STORAGE
5311 APEX HWY
DURHAM, NC  27713

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
DANIEL HAWKE, REGIONAL DIRECTOR
PHILADELPHIA REGIONAL OFFICE
THE MELLON INDEPENDENCE CENTER, 701
MARKET STREET
PHILADELPHIA, PA  19106

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S CANELLOS, REGIONAL
DIRECTOR
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY  10281-1022

SECURITY CENTRAL INC
PO BOX 602371
CHARLOTTEE, NC  28260

SECURITY FORCE INC
3631 BASTION LN
RALEIGH, NC  27604

SECURITY SELF STORAGE III LTD
30100 LAKELAND BLVD
WICKLIFFE, OH  44092

SECURITY SOURCE INC
7910 LORRAINE COURT NE
ALBUQUERQUE, NM  87113

SEDGWICK CMS HOLDINGS INC
PO BOX 102514
ATLANTA, GA  30368

SEDGWICK COUNTY TREASURER
525 N MAIN
WICHITA, KS  67203

SEDGWICK COUNTY TREASURER
PO BOX 2961
WICHITA, KS  67201

SEFERINO HERNANDEZ
ADDRESS REDACTED

SEITHER LAWN AND LANDSCAPE LLC
450 MARSH DRIVVE
FAIRFIELD, OH  45014

SEL MANAGEMENT INC DBA
FACILITEC MID CENTRAL
21273 HILLTOP
SOUTHFIELD, MI  48033

SELCO LLC
8909 E 21ST ST
TULSA, OK 74129

SELECTION RESTAURANT PREMIUMS
TOM DIPPRE
8103 BARDMOOR PLACE
APT 101-G
LARGO, FL 33777-1344

SELECTIVE SUBPOENA &
INVESTIGATIVE SERVICE INC
PO BOX 8191
CHERRY HILL, NJ 08002

SELECTS SPORTS MANAGEMENT INC
99 BOW ST STE 100 W
PORTSMOUTH, NH 03801

SELENA PAYNE
ADDRESS REDACTED

SELINA JOHNSON
ADDRESS REDACTED

SELVIN HERNANDEZ
ADDRESS REDACTED

SEMINOLE ENERGY SERVICES LLC
PO BOX 26706
SECTION 4133
OKLAHOMA CITY, OK 73126

SEMINOLE ENERGY SERVICES LLC
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX 75039

SEMINOLE RETAIL ENERGY SERVICES LL.C.
1323 EAST 71ST STREET
TULSA, OK 74136

SENDERO ELECTRIC SIGN CO INC
15403 IH 35 N
SELMA, TX 78154

SENECA EVENSEN
ADDRESS REDACTED

SENN BROS PRODUCE INC
327 WHOLESALE LN
WEST COLUMBIA, SC 29172

SENTRY FIRE & SAFETY INC
1294 S INCA
DENVER, CO 80223

SENTRY SAFETY SUPPLY INC
PO BOX 1607
PEORIA, IL 61656

SEQUOYAH HITCHENS
ADDRESS REDACTED

SERA TALO
ADDRESS REDACTED

SERENA ROBBINS
ADDRESS REDACTED

SERENA VANDENBERG
ADDRESS REDACTED

SERENITY MACALUSO
ADDRESS REDACTED

SERGIO GONZALEZ
ADDRESS REDACTED

SERGIO JIMENEZ
ADDRESS REDACTED

SERGIO LORENZO
ADDRESS REDACTED

SERGIO MITCHELL
ADDRESS REDACTED

SERGIO MONJARAS
ADDRESS REDACTED

SERGIO MORENO
ADDRESS REDACTED

SERGIO ORTIZ
ADDRESS REDACTED

SERGIO PEREZ
ADDRESS REDACTED

SERGIO QUINTERO
ADDRESS REDACTED

SERGIO ROJAS
ADDRESS REDACTED

SERGIO ROSAS
ADDRESS REDACTED

SERV ALL CLEANING
PO BOX 30063
MIDDLEBURG HEIGHTS, OH 44130

SERVICENOW DESIGNS INC
6611 IRON PLACE
SPRINGFIELD, VA 22151

SERVICE PLMBG OF CHARLOTTE INC
PO BOX 1480
CORNELIUS, NC 28031

SERVICE PRO PLUMBING &
ENVIRONMENTAL CONTRACTING LLC
44300 GRAND RIVER
NOVI, MI 48375

SERVICE SOLUTIONS GROUP LLC
6000 PAYSPHERE CIR
CHICAGO, IL 60674

SERVICE SPECIALIST LLC DBA
EMERGENCY PLUMBING SERVICE
2765 FLORANCE RD
PONDER, TX 76259

SERVICE TEX LLC
1029 HWY 6 N STE 650-134
HOUSTON, TX 77079

SERVICE WET GRINDING CO INC
1867 PROSPECT AVE
CLEVELAND, OH 44115

SERVICEMANN INC
PO BOX 122
WILLOUGHBY, OH 44096

SERVISOFT OF MIDDLEFIELD INC
14299 KINSMAN RD
PO BOX 174
BURTON, OH 44021

SESA INC DBA
SIGNCO
4989 E LA PALMA AVE
ANAHEIM, CA 92807

SESAC INC
PO BOX 900013
RALEIGH, NC 27675

SETH JOHN DAVIS
ADDRESS REDACTED

SEUNG JA KIM
C/O SHAMY, SHIPERS & LONSKI PC
251 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 08901

SEVEN UP RC BOTTLING CO
PO BOX 504550
ST LOUIS, MO 63150

SEVITA MOTLEY
1243 DERBY DR
RICHARDSON, TX 75080

SEVITA MOTLEY
ADDRESS REDACTED

SEWELL MECHANICAL INC
4813 S 101ST E AVE
TULSA, OK 74146

SEWER & DRAINS
PO BOX 361221
COLOMBUS, OH 43236

SEWIT GEBEREMARIAM
ADDRESS REDACTED

SHADONNA N JONES
ADDRESS REDACTED

SHAHJAHAN SHEIKH
ADDRESS REDACTED

SHAINA BEECHLER
ADDRESS REDACTED

SHAKEIM SHAKUR-BEY
ADDRESS REDACTED

SHALEICE WOOD
ADDRESS REDACTED

SHANA BEEBE
ADDRESS REDACTED

SHANA HARRIS
ADDRESS REDACTED

SHANA HULSEY
ADDRESS REDACTED

SHANA JOHNSEN
ADDRESS REDACTED

SHANA SQUIRES
ADDRESS REDACTED

SHANA TROSO
ADDRESS REDACTED

SHANDA WILLIAMS
ADDRESS REDACTED

SHANATE CARLTON
ADDRESS REDACTED

SHANE ANDERSON
ADDRESS REDACTED

SHANE HART
ADDRESS REDACTED

SHANE HOLLAND
ADDRESS REDACTED

SHANE MCCALLION
ADDRESS REDACTED

SHANE MITCHELL
ADDRESS REDACTED

SHANE NELSON
ADDRESS REDACTED

SHANE RECTOR
ADDRESS REDACTED

SHANE STEWARD
ADDRESS REDACTED

SHANE STILL
ADDRESS REDACTED

SHANEL FREDERICKS
ADDRESS REDACTED

SHANICE HUGGINS
ADDRESS REDACTED

SHANIECE FERGUSON
ADDRESS REDACTED

SHANLEE MASTERS
ADDRESS REDACTED

SHANNA DETORO
ADDRESS REDACTED

SHANNON ADLER
ADDRESS REDACTED

SHANNON AMBROSE
ADDRESS REDACTED

SHANNON BLAKE
17588 US HWY 319 N
THOMASVILLE, GA  31757

SHANNON BURKHEAD
ADDRESS REDACTED

SHANNON CALVERT
ADDRESS REDACTED

SHANNON CAMPBELL
ADDRESS REDACTED

SHANNON CONNER
ADDRESS REDACTED

SHANNON DENKINS
ADDRESS REDACTED

SHANNON DOWNS
ADDRESS REDACTED

SHANNON GREEN
ADDRESS REDACTED

SHANNON GRIFFITHS
ADDRESS REDACTED

SHANNON HIGGINS
ADDRESS REDACTED

SHANNON HOCHMAN
ADDRESS REDACTED

SHANNON HOLDEN
ADDRESS REDACTED

SHANNON KILBY
ADDRESS REDACTED

SHANNON KIMBREL
ADDRESS REDACTED

SHANNON MACCORMICK
ADDRESS REDACTED

SHANNON MADANIA
ADDRESS REDACTED

SHANNON MADISON
ADDRESS REDACTED

SHANNON MATISE
ADDRESS REDACTED

SHANNON MCCABE
ADDRESS REDACTED

SHANNON MCNISH
ADDRESS REDACTED

SHANNON MOORE
13200 BRISTLECONE WAY #34
GERMANTOWN, MD  20874

SHANNON O'CONNER
ADDRESS REDACTED

SHANNON PALMENTERA
ADDRESS REDACTED

SHANNON PERRY
ADDRESS REDACTED

SHANNON R SCHEID
ADDRESS REDACTED

SHANNON SAVAGE
ADDRESS REDACTED

SHANNON STEPHENS
ADDRESS REDACTED

SHANNON TISCH
ADDRESS REDACTED

SHANNON TUOHEY
ADDRESS REDACTED

SHANNON WELSH
ADDRESS REDACTED

SHANNON WHALEY
ADDRESS REDACTED

SHANNON WONDERLING
5225 CAMERON CREEK CT APT 384
FT WORTH, TX  76132

SHANON RUNSTADLER
ADDRESS REDACTED

SHANTAE MCCLUNEY
ADDRESS REDACTED

SHANTE WALLER
ADDRESS REDACTED

SHAPCO PRINTING INC
SDS-12-2900
PO BOX 86
MINNEAPOLIS, MN  55486

SHAQOYA C BANKS
ADDRESS REDACTED

SHARA HATTON
ADDRESS REDACTED

SHARELL BUTTS
ADDRESS REDACTED

SHARI ROSS
ADDRESS REDACTED

SHARL THIEL
ADDRESS REDACTED

SHARLENE MORGAN
ADDRESS REDACTED

SHARON BROWN
11045 GLENHURST PASS
JOHN'S CREEK, GA  30097

SHARON D'AGOSTINO
ADDRESS REDACTED

SHARON FARFARAS
ADDRESS REDACTED

SHARON GADBOIS
ADDRESS REDACTED

SHARON LEAN
3575 S NELSON CIR 10-202
LAKEWOOD, CO  80235

SHARON WINTER
ADDRESS REDACTED

SHASHONDA PETERSON
ADDRESS REDACTED

SHATIN COMMERCIAL INTERIORS LLC
10701 WHITE HALL RD
HAGERSTOWN, MD  21740

SHATOYA MALVEAUX
ADDRESS REDACTED

SHAUN BURES
ADDRESS REDACTED

SHAUN MCCOY
ADDRESS REDACTED

SHAUN MCHUGH
ADDRESS REDACTED

SHAUNNA ELSIS
ADDRESS REDACTED

SHAWN CHANNEL
ADDRESS REDACTED

SHAWN DUDLEY
ADDRESS REDACTED

SHAWN HUNGATE
C/O FOX & HOUND
3425 COLONNADE PKWY
BIRMINGHAM, AL  35243

SHAWN MURTAGH
ADDRESS REDACTED

SHAWN P FUGITT DBA
A&A LOCK AND KEY LLC
2064 N 900 ROAD
EUDORA, KS  66025

SHAWN SCRIBNER DBA
TENDERCUT LANDSCAPES
5001 EL DORADO DR
NORTH RICHLAND HILLS, TX  76180

SHAWN SOBER
TAP PRO
767 FREEDOM DR
CARNEGIE, PA  15106

SHAWN STEINLAUF
ADDRESS REDACTED

SHAWN THEIS
ADDRESS REDACTED

SHAWNA LENE GARGIULO
14322 N 78TH DRIVE
PEORIA, AZ  85381

SHAWNA LENE GARGIULO
DONN COOLIDGE
LERNER & ROWE
2701 E. CAMELBACK ROAD, SUITE 140
PHOENIX, AZ  85016

SHAWNA M DEEMS
ADDRESS REDACTED

SHAWNA OCHS
ADDRESS REDACTED

SHAY SUMMERS
ADDRESS REDACTED

SHAYNA JENKINS
ADDRESS REDACTED

SHAYNA MCCOY
ADDRESS REDACTED

SHAYNA MCDANIEL
ADDRESS REDACTED

SHEALYN MALONE
ADDRESS REDACTED

SHEARER LOCKSMITH INC DBA
SHEARER SECURITY DEVICES
5450 DERRY ST
HARRISBURG, PA  17111

SHEILA COLLINS
ADDRESS REDACTED

SHEILAS IMAGES LTD  DBA
PROFESSIONAL COIL
PO BOX 304
LEWIS CENTER, OH  43035

SHEILIA HARRIS
ADDRESS REDACTED

SHELBY BUILDING MAINTENANCE &
JANITORIAL INC
PO BOX 4530
BRYAN, TX  77805

SHELBY COUNTY TRUSTEE
160 N MAIN STE 200
MEMPHIS, TN  38103

SHELBY DRAKE
ADDRESS REDACTED

SHELBY DURHAM
ADDRESS REDACTED

SHELBY FLESHMAN
ADDRESS REDACTED

SHELBY GRAY
ADDRESS REDACTED

SHELBY HOHENBERGER
ADDRESS REDACTED

SHELBY LYSSE
ADDRESS REDACTED

SHELBY MORGAN
ADDRESS REDACTED

SHELBY MYERS
ADDRESS REDACTED

SHELBY NIELSEN
ADDRESS REDACTED

SHELBY WACHETENDORF
ADDRESS REDACTED

SHELBY WIGMORE
ADDRESS REDACTED

SHELDON APO
ADDRESS REDACTED

SHELDON DANIELS
ADDRESS REDACTED

SHELLEY LEBEAU
ADDRESS REDACTED

SHELLI WHITE
ADDRESS REDACTED

SHELLSEA FONTENOT
ADDRESS REDACTED

SHELLY RHODEN
ADDRESS REDACTED

SHEPHERDS RESTAURANT SERVICE INC
3015 BARROW DR
RALEIGH, NC  27616

SHERA CONAWAY
ADDRESS REDACTED

SHERENA O SILER
ADDRESS REDACTED

SHERRELL SMITH
ADDRESS REDACTED

SHERRI GOETZE
ADDRESS REDACTED

SHERRI SPIEGEL
ADDRESS REDACTED

SHERRIE LINDENBENDER
ADDRESS REDACTED

SHERRIE ZUK
3149 ALDEN DR
PARMA, OH  44134

SHIANA NICOLE WILLIAMS
ADDRESS REDACTED

SHIFFLER EQUIPMENT SALES INC
PO BOX 29661-2034
PHOENIX, AZ  85038

SHILPI CHONA
ADDRESS REDACTED

SHIRLEY FOWLER
ADDRESS REDACTED

SHIRLEY RICE
ADDRESS REDACTED

SHOCKER ATHLETIC SCHOLARSHIP
ORGANIZATION
1845 FAIRMOUNT
WICHITA, KS  67260

SHOEMAKER PROPERTIES
9650 WILLOWVIEW RD
FISHERS, IN  46038

SHOPPING CENTER ASSOCIATES
225 W WASHINGTON STREET
INDIANAPOLIS, IN  46204

SHOPPING CENTER ASSOCIATES
9136 PAYSHERE CIRCLE
CHICAGO, IL  60674

SHORE POINT
DISTRIBUTING CO INC
BOX 275
ADELPHIA, NJ  07710

SHORT TERM LOANS LLC
1400 E TOUHY AVE #108
DES PLAINS, IL  60018

SHOSHANA HERTY
ADDRESS REDACTED

SHOSHANA SWAIN
ADDRESS REDACTED

SHOUT INC
7200 S 84TH ST
LA VISTA, NE  68128

SHULI SONG
ADDRESS REDACTED

SIAMAK NASERKHAKI
ADDRESS REDACTED

SIDUO AL
ADDRESS REDACTED

SIEMENS INDUSTRY INC
C/O CITIBANK (BLDG TECH)
PO BOX 2134
CAROL STREAM, IL  60132

SIERRA GELINAS
ADDRESS REDACTED

SIERRA HOFFMAN
ADDRESS REDACTED

SIERRA LANGBELL
ADDRESS REDACTED

SIGFREDO RODRIGUEZ MORENO DBA
UNIV CLEANING & REMODELING
3004 S 20TH ST
ARLINGTON, VA  22204

SIGN CRAFTERS
PO BOX 11158
COLUMBIA, SC  29211

SIGN PRO OF LUBBOCK LTD
7108 82ND ST STE A
LUBBOCK, TX  79424

SIGN SOURCE INC
10187 STATE HWY 30
COLLEGE STATION, TX  77845

SIGNCO INCORPORATED
PO BOX 11394
KNOXVILLE, TN  37939

SIGNRUSH INC DBA
FASTSIGNS
10435 MIDLOTHIAN TPK
RICHMOND, VA  23235

SIKORSOUL INC LLC
116 SINGING PINES DRIVE
GREENVILLE, SC  29611

SIKES OF WAXHAW DBA
PRO SELECTION
PO BOX 34
WAXHAW, NC  28173

SILVER FOX PLUMBING AIR
CONDITIONING & HEATING LLC
1302 N MCKENNA LN
GILBERT, AZ  85223

SIMCA HANSON
ADDRESS REDACTED

SIMON JEAN
ADDRESS REDACTED

SIMON ROOFING & SHEET METAL
CORPORATION
PO BOX 951109
CLEVELAND, OH  44193

SIMONE CLAYTON
ADDRESS REDACTED

SIMPLEX TIME RECORDER CO
DEPT CH 10320
PALATINE, IL  60055

SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL  60055

SIN YU
ADDRESS REDACTED

SINGER EQUIPMENT CO INC
150 S TWIN VALLEY RD
ELVERSON, PA  19520

SINTHUK CHHOEUN
ADDRESS REDACTED

SIQUAWNA CAVE
ADDRESS REDACTED

SIR SPEEDY #4075
1451 EMPIRE CENTRAL #103
DALLAS, TX  75247

SIRENA GILLESPIE
ADDRESS REDACTED

SIRNA & SONS PRODUCE
7176 STATE RT 88
RAVENNA, OH  44266

SISINNI FOODSERVICE INC
MAINSTREET BAKERY
6947 WASHINGTON AVE S
EDINA, MN  55439

SKILES ELECTRIC & MECHANICAL INC
PO BOX 24605
INDIANAPOLIS, IN  46224

SKILLMAN CROSSING SHOPPING CTR
C/O TRINITY INTERESTS INC
5924 ROYAL LN STE 250
DALLAS, TX  75230

SKY LIMIT WINDOW CLEANING INC
PO BOX 881
BLOOMINGDALE, IL  60108

SKYLER HUSPEN
ADDRESS REDACTED

SL NUSBAUM REALTY CO
ESCROW AGENT FOR HUGUENOT VILLAGE
PO BOX 3580
NORFOLK, VA  23514

SLM WASTE & RECYCLING SVCS INC
5000 COMMERCE DRIVE
GREEN LANE, PA  18054

SMALL CLAIMS COURT OF
MARION COUNTY
4455 MCCOY STREET
INDIANAPOLIS, IN  46226

SMALLEY EQUIPMENT COMPANY INC
PO BOX 470014
TULSA, OK  74145

SMITH FIXTURE CO INC
376 S MAIN
MEMPHIS, TN  38103

SMITH GARDNER SLUSKY LAZER
POHREN & ROGERS LLP
8712 W DODGE RD STE 400
OMAHA, NE  68114

SML WINDOW TINT INC
817 S MILL ST #113
LEWISVILLE, TX  75057

SNAPPLE DIST INC
12891 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SNH MEDICAL OFFICE PROPERTIES TRUST
C/O REIT MANAGEMENT & RESEARCH
400 EAST VAN BUREN STREET SUITE 450
PHOENIX, AZ 85004

SNH MEDICAL OFFICE PROPERTIES TRUST
C/O REIT MANAGEMENT & RESEARCH
PO BOX 845584
BOSTON, MA 02284

SNOW WHITE LINEN UNIFORM
PO BOX 6420
COLO SPRINGS, CO 80934

SNOWMAN POKER LEAGUE
2527 AVE G
ROSENBURG, TX 77471

SNYDER SERVICES PLUMBING INC
4881 ENGLISH TOWNE DRIVE
MEMPHIS, TN 38128

SNYDER SIGNS INC
PO BOX 3647
2918 CREEKMORE DR
JOHNSON CITY, TN 37602

SOCCER FOR A CAUSE
5103 DAVID EDWARDS DR
SAN ANTONIO, TX 78233

SOCIAL SECURITY ADMIN
PO BOX 3430
PHILADELPHIA, PA 19122

SOCIAL SECURITY ADMINISTRATION
SOUTHEASTERN PROGRAM SVC CNTR
1200 REV ABRAHAM WOODS JR BLVD
BIRMINGHAM, AL 35285

SOCORRO SALDANA
ADDRESS REDACTED

SOFIA BARDALES
ADDRESS REDACTED

SOFYA SHUNYAKOVA
18725 N DALLAS PKWY #521
DALLAS, TX 75287

SOLAR ELECTRIC TURBINE CO LLC
DBA SETCO LLC
1054 SWINTON WAY
WESTFIELD, IN 46074

SOLO CUP CO
ELIZABETH MELTON
500 HOGSBACK ROAD
MASON, MI 48854

SOLUTIONS WINDOW CLEANING
PO BOX 86
QUEENSTOWN, MD 21658

SOMER MONTGOMERY
ADDRESS REDACTED

SOMERSET SOLUTIONS LLC DBA
FACILITIES MGMT GROUP OF MI
15080 30 MILE
WASHINGTON, MI 48095

SOMMERMAN & QUESADA LLP & LORETTA
LEAR
3811 TURTLE CREEK BLVD, #1400
DALLAS, TX 75219

SONESTA INT'L HOTELS CORP DBA
SONESTA ES SUITES MALVERN
20 MOREHALL RD
MALVERN, PA 19355

SONIA BERGER
ADDRESS REDACTED

SONIA KNOLL
ADDRESS REDACTED

SONIA KUPRIANIAK
ADDRESS REDACTED

SONIA O'MALLEY
ADDRESS REDACTED

SONIA PARSA
ADDRESS REDACTED

SONIA PEREZ
ADDRESS REDACTED

SONITROL OF GREATER
RICHMOND INC
PO BOX 5728
GLEN ALLEN, VA 23058

SONJA N ATKINS
ADDRESS REDACTED

SONNY C ACKLES DBA
ACKLES FIRE PROTECTION
PO BOX 9756
DENVER, CO 80209

SONNY COMPANY INC DBA
ACKLES FIRE PROTECTION
1166 S KALAMATH ST
DENVER, CO 80223

SONORAN CAPITAL GROUP INC DBA
STAR ALUMINUM CO
809 W IRVINGTON RD
TUCSON, AZ 85714

SONS PLUMBING INC
2511 W SCHAUMBURG RD
PMB 131
SCHAUMBURG, IL  60194

SONYA JOHNSON
ADDRESS REDACTED

SONYA RICHCAMP
ADDRESS REDACTED

SOONER LOCK & KEY INC
5515C S MINGO
TULSA, OK  74146

SOPHIA GALLO
ADDRESS REDACTED

SOPHIA GLAESER
ADDRESS REDACTED

SOPHIA HOLGUIN
ADDRESS REDACTED

SORMAN & FRANKEL LTD
203 LASALLE ST STE 2350
CHICAGO, IL  60601

SORRAN ACQUISITION LP DBA
UNCLE BOBS SELF STORAGE
1799 W ATLANTIC BLVD
POMPANO BCH, FL  33069

SOS LIQUID WASTE HAULERS LTD
PO BOX 201480
SAN ANTONIO, TX  78220

SOS MAINTENANCE SERVICES INC
281 LAUREL LN
WEST CHICAGO, IL  60185

SOUND CONCEPTS LLC
1223 CASTLE DR STE A7
MASON, OH  45040

SOUND FORCE INC
1857 WAYNE AVE
DAYTON, OH  45410

SOUNDS GOOD MOBILE
ENTERTAINMENT LLC
8427 TIE STONE WAY
RALEIGH, NC  27613

SOUNDTRONICS INC
5715 MARKET ST
WILMINGTON, NC  28405

SOUP BASES LOADED INC
CLAUDE KOEBERLE
1481 BALBOA AVE
ONTARIO, CA  91761

SOURCE MANAGEMENT INC
13350 W 43RD DR
GOLDEN, CO  80403

SOURCE REFRIGERATION & HVAC INC
PO BOX 515229
LOS ANGELES, CA  90051

SOUTH CAROLINA DEPT OF REVENUE
ADMISSIONS TAX
COLUMBIA, SC  29214

SOUTH CAROLINA DEPT OF REVENUE
LICENSE OFFICE AUDIT
COLUMBIA, SC  29214

SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
COLUMBIA, SC  29214

SOUTH CAROLINA EMPLOYMENT
SECURITY COMMISSION
PO BOX 7103
COLUMBIA, SC  29202

SOUTH EAST CUTLERY SERVICE
407 E PROSPECT RD
OAKLAND PARK, FL  33334

SOUTH EAST TOTAL SERVICE LLC
1723 CHURCH RD
CHATTANOOGA, TN  37421

SOUTH EUCLID MUNICIPAL COURT
1349 S GREEN RD
SOUTH EUCLID, OH  44121

SOUTH FLORIDA CHRONICLE INC
1211 SW 4TH AVE
FORT LAUDERDALE, FL  33315

SOUTH JERSEY WELDING SUPPLY
PO BOX 658
MAPLE SHADE, NJ  08052

SOUTH METRO CHAMBER OF COMMERCE
7887 WASHINGTON VILLAGE DR #26
DAYTON, OH  45459

SOUTH SHORE PARTY RENTAL INC
100 INDUSTRIAL DR
EDINBORO, PA  16412

SOUTH SIDE LOCK & KEY LLC
5818 WILMINGTON PIKE #188
CENTERVILLE, OH  45459

SOUTH STREAM SEAFOOD
CARMINI INTERIERI
100 METRO CENTER BLVD
WARWCIK, RI  02886

SOUTHAMPTON CUTTING HANDLES
24509 AGRI PARK DR
COURTLAND, VA  23837

SOUTHAVEN TOWNE CENTER II LLC
2030 HAMILTON PLACE BLVD SUITE 500
CHATTANOOGA, TN  37421

SOUTHAVEN TOWNE CENTER IILLC
PO BOX 74279
CLEVELAND, OH  44194

SOUTHCOAST FISH CO
999 S DIXIE HWY W
POMPANO BEACH, FL  33060

SOUTHDALE MINI PRINT
6800 FRANCH AVE S STE 12
EDINA, MN  55435

SOUTHEAST LINEN ASSOCIATES INC
315 SHAWNEE NORTH DR STE 350
SUWANEE, GA  30024

SOUTHEAST MICHIGAN BROWNS
BACKERS
50194 N RIDGE DR
PLYMOUTH, MI  48170

SOUTHEAST TELECOM INC
2005 REV RICHARD WILSON DR
KENNER, LA  70062

SOUTHEASTERN TELEPHONE CORP
1400 AL HWY 69 S STE 2
HANCEVILLE, AL  35077

SOUTHERN COMMERCIAL PRODUCTS LLC
PO BOX 231010
HARAHAN, LA  70183

SOUTHERN HOOD SOLUTIONS LLC
PO BOX 758
KENNESAW, GA  30156

SOUTHERN SPECIALITY CORP
5334 DISTRIBUTOR DR
RICHMOND, VA  23225

SOUTHERN WINE & SPIRITS
OF COLORADO
5270 FOX STREET
DENVER, CO  80216

SOUTHERN WINE & SPIRITS
OF DELAWARE
PO BOX 10887
WILMINGTON, DE  19850

SOUTHERN WINE & SPIRITS
OF ILLINOIS
2971 COLLECTION CENTER DR
CHICAGO, IL  60693

SOUTHERN WINE & SPIRITS
OF INDIANA
PO BOX 864860
ORLANDO, FL  32886

SOUTHERN WINE & SPIRITS
OF MINNESOTA LLC
PO BOX 90189
LAKELAND, FL  33804

SOUTHERN WINE & SPIRITS
OF NEW MEXICO INC
1601 COMMERCIAL ST NE
ALBUQUERQUE, NM  87102

SOUTHERN WINE & SPIRITS
OF UPSTATE NY INC
PO BOX 4705
SYRACUSE, NY  13221

SOUTHPAW HOME SOLUTIONS LLC
7824 AMESBURY CIR
BATON ROUGE, LA  70808

SOUTHPOINT MALL LLC
6910 FAYETTEVILLE ROAD SUITE 254
DURHAM, NC  27713

SOUTHPOINT MALL LLC
C/O GENERAL GROWTH PROPERTIES, INC
110 N WACKER DRIVER
CHICAGO IL 60606, IL  60606

SOUTHTOWN INC
3024 SPRINGBORO W
DAYTON, OH  45439

SOUTHWASTE DISPOSAL LLC
PO BOX 53988
LAFAYETTE, LA  70505

SOUTHWASTE DISPOSAL LLC DBA
EARTHAMERICA
PO BOX 53988
LAFAYETTE, LA  70505

SOUTHWEST GAS CORPORATION
PO BOX 98890
LAS VEGAS, NV  89193

SOUTHWEST HEATING & AIR
CONDITIONING SERVICE CO INC
8109 W BRANDON DR
LITTLETON, CO  80125

SOUTHWEST REFINISHERS INC DBA
SOUTHWEST COMPANIES INC
7717 COMMERCE PARK OVAL
INDEPENDENCE, OH  44131

SOUTHWEST SAW CORP
PO BOX 262572
HOUSTON, TX  77207

SOUTHWEST TEXAS EQUIP DIST INC
DBA MISSION RESTAURANT SUPPLY
PO BOX 10310
SAN ANTONIO, TX 78210

SOUTHWESTERN NEWSPAPERS CORP
DBA MORRIS PUBLISHING GROUP
PO BOX 1584
AUGUSTA, GA 30903

SOWHART S L
ADDRESS REDACTED

SP PLUS MAINTENANCE
8037 INNOVATION WAY
CHICAGO, IL 60682

SP4 TOLLWAY CROSSING LP
C/O CBRE
PO BOX 847594
LOS ANGELES, CA 90084

SPARKS JOHNATHAN
ADDRESS REDACTED

SPE INC DBA
SCREENPLAY ENTERTAINMENT
3411 THORNDYKE AVE W
SEATTLE, WA 98119

SPEARS SERVICES INC
3300 BROWNS MILL RD STE 507
JOHNSON CITY, TN 37604

SPEARS SERVICES INC
PO BOX 3428 CRS
JOHNSON CITY, TN 37602

SPECIAL WASTE SERVICES INC
5776 PROSPECT DR
NEWBURGH, IN 47630

SPECIALTY LIGHTING & RECYCLING INC
PO BOX 643
FRANKFORT, IL 60423

SPECIALTY ROLL PRODUCTS
BRAD HUFF
PO BOX 5374
MERIDIAN, MS 39302

SPECTRUM COMPUTER PRODUCTS INC
7533 EASY ST
MASON, OH 45040

SPECTRUM I MERCHANTS LLC
C/O THALHIMER
PO BOX 5160
GLEN ALLEN, VA 23058

SPECTRUM PROPERTIES FUND I LTD
11100 W BROAD STREET
GLEN ALLEN, VA 23060

SPENCER LAFARGE
ADDRESS REDACTED

SPENCER STHEPHENSON
ADDRESS REDACTED

SPENCER T WRIGHT
ADDRESS REDACTED

SPIN SPORTS TODAY INC
C/O STEVE SCHETTLER
PO BOX 16218
COLUMBUS, OH 43216

SPORCLE INC
634 N MILL ST #101
PLYMOUTH, MI 48170

SPORT VIEW TELEVISION INC DBA
SPORT VIEW TECHNOLOGIES
7699 LOCHLIN DR
BRIGHTON, MI 48116

SPORTS POSTER WAREHOUSE
1947 LESLIE ST
TORONTO, ON 00000

SPORTS SOLUTIONS INC
2536 MANANA RD
DALLAS, TX 75220

SPRAGUE ENERGY CORP
PO BOX 347514
PITTSBURGH, PA 15251

SPRAGUE ENERGY CORP
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX 75039

SPRAGUE OPERATING RESOURCES LLC
PO BOX 30749
HARTFORD, CT 06150

SPRING GLASS & MIRROR LTD CORP
PO BOX 2161
SPRING, TX 77383

SPRINGFIELD YELLOW CAB CO
1718 N BENTON
SPRINGFIELD, MO 65803

SPRUCE PARKING ASSOCIATES LP
C/O GREEN COURTE PARTNERS LLC
840 S WAUKEGAN ROAD
SUITE 222
LAKE FOREST, IL 60045

SQUEEGEE PROS
1219 RIVER HWY
MOORESVILLE, NC 28117

SQUEEGY MAN SOLUTIONS LLC DBA
THE SQUEEGY MAN
20 DANADA SQ W STE 298
WHEATON, IL  60187

SQUIRE HILL PROPERTIES LTD DBA
SQUIRE HILL PROPERTIES
PO BOX 17302
FT MITCHELL, KY  41017

SRT
PO BOX 80062
PRESCOTT, AZ  86304

ST JUDE CHILDRENS RESEARCH HOSPITAL
501 ST JUDE PL
MEMPHIS, TN  38105

ST LOUIS COUNTY DEPT OF REVENUE
41 S CENTRAL AVE
CLAYTON, MO  63105

ST LOUIS COUNTY HEALTH DEPT
111 S MERAMEC AVE
ST LOUIS, MO  63105

ST LOUIS POST DISPATCH
PO BOX 790168
ST LOUIS, MO  63179

ST MARYS OCCUPATIONAL MEDICINE
ATTN BILLING DEPT
2330 LYNCH RD
EVANSVILLE, IN  47711

ST PETERSBURG TIMES
PO BOX 112
ST PETERSBURG, FL  33731

STACEY CURBOW
ADDRESS REDACTED

STACEY KNAPP-BONNIER
ADDRESS REDACTED

STACEY KRUSE
ADDRESS REDACTED

STACEY LINHARES
ADDRESS REDACTED

STACEY REAGAN
ADDRESS REDACTED

STACI FRIEDEL DBA
FRIELANCE DESIGN
8402 STABLE GLEN DR
DALLAS, TX  75243

STACI SCHWARTZ
ADDRESS REDACTED

STACI WIERSEMA
12302 S PINE PLACE
PALOS HEIGHTS, IL  60463

STACI WIERSEMA
ADDRESS REDACTED

STACIA SEELEY
ADDRESS REDACTED

STACIE HOVING
ADDRESS REDACTED

STACIE LAPARO
1996 N HIGH ST APT C
COLUMBUS, OH  43201

STACIE LAPARO
ADDRESS REDACTED

STACY BUSS
ADDRESS REDACTED

STACY CORRIDONI
ADDRESS REDACTED

STACY DEAN
ADDRESS REDACTED

STACY MATTHEWS
2308 W ATLANTA ST
BROKEN ARROW, OK  74012

STACY MOERBE
ADDRESS REDACTED

STACY NOVAK
ADDRESS REDACTED

STA-KLEEN INC
FILTER DIVISION
803 ESTES AVE
SCHAUMBURG, IL  60193

STALEY SIGNS INC
PO BOX 515
INDIANAPOLIS, IN  46206

STAN PERKOSKI HOME SVCS INC
1818 MARSH RD
WILMINGTON, DE  19810

STAN RYBACK
1 COTTONWOOD COURT
MANTUA, NJ  08051

STAN SPEARS
ADDRESS REDACTED

STAN SETAS PRODUCE CO LLC
214 REASONER ST
LANSING, MI  48906

STANBERY HARRISBURG LP
2907 A DELMAR DRIVE
BEXLEY, OH  43209

STANBERY HARRISBURG LP
C/O FAMECO MGMT SVCS ASSOC LP
625 W RIDGE PIKE BLDGA STE 100
CONSHOHOCKEN, PA  19428

STANBERY HARRISBURG LP
C/O FAMECO MGMT SVCS ASSOC LP
633 W GERMANTOWN PIKE STE 200
PLYMOUTH MEETING, PA  19462

STANBERY HARRISBURG LP
C/O PAIGE MACDONALD-MATTHEWS, ESQ
SERRATELLI SCHIFFMAN & BROWN PC
2080 LINGLESTOWN RD, SUITE 201
HARRISBURG, PA  17110

STANDARD DISTRIBUTING CO
100 MEWS DR
NEW CASTLE, DE  19720

STANDARD INDUSTRIES LLC
448 MAIN ST
REISTERTOWN, MD  21136

STANDARD PARKING CORP
627 N GLEBE RD
ARLINGTON, VA  22203

STANDARD PARKING INC
100 N COLLEGE ST STE A
CHARLOTTE, NC  28202

STANDARD SALES CO LP
4330 MARK DABLING BLVD
COLORADO SPRINGS, CO  80907

STANDARD SALES CO LP INC
11100 BRADFORD RD
LITTLETON, CO  80127

STANDING DOG LLC
6060 N CENTRAL PARKWAY, SUITE 350
DALLAS, TX  75206

STANEK FIRE PROTECTION INC
PO BOX 27211
OMAHA, NE  68127

STANLEY CONVERGENT SECURITY
SOLUTIONS INC
DEPT CH 10651
PALATINE, IL  60055

STANLEY ENVIRONMENTAL SOLUTIONS INC
PO BOX 184
STANLEY, NC  28164

STANLEY STEAMER
761 FIFTH AVE
KING OF PRUSSIA, PA  19406

STANLEY STEEMER
7300 MILNOR ST
PHILADELPHIA, PA  19136

STANLEY STEEMER INTERNAT'S INC
5611 WELLINGTON RD #107
GAINESVILLE, VA  20155

STANLEY STEEMER INTL CORP
5705 GENERAL WASHINGTON DR SUITES H &
I
ALEXANDRIA, VA  22312

STAPLES BUSINESS ADVANTAGE INC
DEPT DAL 3368
PO BOX 83689
CHICAGO, IL  60696

STAPLES PROMOTIONAL PRODUCTS
BIN #150003
PO BOX 790322
ST LOUIS, MO  63179

STAR NEWS
PO BOX 660925
DALLAS, TX  75266

STAR TRIBUNE
PO BOX 790387
ST LOUIS, MO  63179

STARFLITE CUSTOM MANUFACTURING
1438 S WASHINGTON
PO BOX 16063
WICHITA, KS  67216

STARK COUNTY AUDITOR
LICENSE DEPT JANET W CREIGHTON
110 CENTRAL PLZ S STE 220
CANTON, OH  44702

STARK COUNTY HEALTH
3951 CONVENIENCE CIR NW
CANTON, OH  44718

STARLIGHT DIGITAL MEDIA LLC
404 E PENNSYLVANIA BLVD
FEASTERVILLE, PA  19053

STARPATH SATELLITE INC
7810 ABRAHAM LINCOLN DR
DAYTON, OH  45459

STAS COMBO MECHANICAL CONTRACTORS
1391 COBB PKWY N
MARIETTA, GA  30062

STASIA SINIOROPI
1315 WEST VIEW AVE
APT 9
EAST LANSING, MI  48823

STASIA SINIOROPI
ADDRESS REDACTED

STATE ALARM SYSTEMS INC
5956 MARKET ST
YOUNGSTOWN, OH  44512

STATE CENTRAL UNIT
STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS, IN  46206

STATE COMPTROLLER
111 E 17TH ST
AUSTIN, TX  78774

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL  60197

STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA  95798

STATE INDUSTRIAL PRODUCTS DBA
STATE CHEMICAL MANUFACTURING
PO BOX 74189
CLEVELAND, OH  44194

STATE OF ARKANSAS
PO BOX 896
LITTLE ROCK, AR  72203

STATE OF ARKANSAS
SALES & USE TAX SECTION
PO BOX 3566
LITTLE ROCK, AR  72203

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257

STATE OF DELAWARE
DIV OF REVENUE
PO BOX 8717
WILMINGTON, DE  19899

STATE OF DELAWARE
DIVISION OF PUBLIC HEALTH
417 FEDERAL ST
DOVER, DE  19901

STATE OF FLORIDA DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL  32314

STATE OF MICH - UNEMPLOY INSUR
TAX OFFICE - SUITE 11-500
3024 W GRAND BLVD
DETROIT, MI  48202

STATE OF MICHIGAN
52-1 JUDICIAL DISTRICT
48150 GRAND RIVER AVE
NOVI, MI  48374

STATE OF MICHIGAN
PO BOX 30005
LANSING, MI  48909

STATE OF MICHIGAN
TAXES
PO BOX 30207
LANSING, MI  48909

STATE OF MICHIGAN - UNEMPLOYMENT
INSURANCE
TAX OFFICE - SUITE 11-500
3024 W GRAND BLVD
DETROIT, MI  48202

STATE OF MICHIGAN JUDICIAL
101 LINDEN ST
EAST LANSING, MI  48823

STATE OF NEBRASKA
DEPARTMENT OF REVENUE
PO BOX 98923
LINCOLN, NE  68509

STATE OF NEW JERSEY
DEPT OF LABOR
PO BOX 929
TRENTON, NJ  08625

STATE OF NEW JERSEY
PO BOX 252
TRENTON, NJ  08646

STATE OF NEW JERSEY
PO BOX 392
TRENTON, NJ  08625

STATE OF NEW JERSEY
SALES & USE TAX
PO BOX 999
TRENTON, NJ  08646

STATE OF NEW JERSEY CBT
CORPORATION TAX
PO BOX 666
TRENTON, NJ  08646

STATE OF NEW JERSEY CBT
REVENUE PROCESSING CENTER
PO BOX 193
TRENTON, NJ  08646

STATE OF TENNESSEE
ALCOHOLIC BEV COMMISSION
540 MCCALLIE AVE STE 341
CHATTANOOGA, TN  37402

STATE OF TENNESSEE DEPT OF HEALTH
PO BOX 198990
NASHVILLE, TN  37219

STATE PIPE LUMBER & LIGHTING LLC
PO BOX 464
COCKEYSVILLE, MD  21030

STATE SIGN CORPORATION
PO BOX 750429
HOUSTON, TX  77275

STATE SYSTEMS INC
PO BOX 372, DEPT 90
MEMPHIS, TN  38101

STATE TAX COMMISSION
PO BOX 1033
JACKSON, MS  39215

STAYBRIDGE STES HARRISBURG INC
920 WILDWOOD PARK DR
HARRISBURG, PA  17110

STEAM SOURCE INC
3049 SALEM INDUSTRIAL DR
WINSTON SALEM, NC  27127

STEEL CITY GREASE TRAPS INC
3608 SPRING GARDEN ROAD
PITTSBURGH, PA  15212

STEEL DESIGNS IRON ARTWORK LLC
PO BOX 36716
CHARLOTTE, NC  28236

STEEL PARTNERS II LIQUIDATING SERIES
TRUST
590 MADISON AVENUE 32ND FLOOR
NEW YORK, NY  10022

STEEL PARTNERS LTD
590 MADISON AVE 32ND FL
NEW YORK, NY  10022

STEELOCK CORPORATION
STEELOCK GEN FENCE CONTRACTOR
2690 E 78TH AVE
DENVER, CO  80229

STEEN CHERY
ADDRESS REDACTED

STEFAN MASON
ADDRESS REDACTED

STEFANIE BELLANO
ADDRESS REDACTED

STEFANIE EIZENGA
ADDRESS REDACTED

STEFANIE FANTETTI
ADDRESS REDACTED

STEFANIE MASON
ADDRESS REDACTED

STEFANIE MORENO
ADDRESS REDACTED

STEFANIE MSTOWSKI
ADDRESS REDACTED

STEFANO MEZA-CUADRA
ADDRESS REDACTED

STEFANY THOMAS
ADDRESS REDACTED

STEINER CORP DBA
ALSCO INC
3301 HILLSBOROUGH ST
RALEIGH, NC  27607

STEINER CORP DBA
ALSCO INC DBA PROGRESS LINEN
711 E VERMONT ST
INDIANAPOLIS, IN  46202

STEINER CORP DBA
ALSCO INC SL SHREVEPORT
PO BOX 8829
SHREVEPORT, LA  71148

STEINER CORP DBA ALSCO INC
PO BOX 3594
DURHAM, NC  27702

STEINGASS MECHANICAL CONTRACTING INC
754 PROGRESS DRIVE
MEDINA, OH  44256

STEINGASS MECHANICAL CONTRACTING INC
PO BOX 1263
TWINSBURG, OH  44087

STEMMLE PLUMBING REPAIR INC
PO BOX 35680
RICHMOND, VA  23235

STENGER & STENGER
2618 E PARIS AVE SE
GRAND RAPIDS, MI  49546

STEPHAN LYONS
ADDRESS REDACTED

STEPHANIE GAPPY
ADDRESS REDACTED

STEPHANIE OLSEN
ADDRESS REDACTED

STEPHANIE ASALDE
ADDRESS REDACTED

STEPHANIE BARRON
ADDRESS REDACTED

STEPHANIE BASSO
ADDRESS REDACTED

STEPHANIE BEATON
ADDRESS REDACTED

STEPHANIE BETTENHAUSEN
ADDRESS REDACTED

STEPHANIE BLANKS
ADDRESS REDACTED

STEPHANIE BURRESS
ADDRESS REDACTED

STEPHANIE CANTU
12651 VANCE JACKSON #110
SAN ANTONIO, TX  78230

STEPHANIE CHORNEY
ADDRESS REDACTED

STEPHANIE CLARK
ADDRESS REDACTED

STEPHANIE COMBS
ADDRESS REDACTED

STEPHANIE D'AMATO
ADDRESS REDACTED

STEPHANIE DAVIS
ADDRESS REDACTED

STEPHANIE DUMA
ADDRESS REDACTED

STEPHANIE EASTMAN
ADDRESS REDACTED

STEPHANIE FREEMAN
ADDRESS REDACTED

STEPHANIE GAPPY
ADDRESS REDACTED

STEPHANIE GERLACH
ADDRESS REDACTED

STEPHANIE GILLON
ADDRESS REDACTED

STEPHANIE GRABANSKI
ADDRESS REDACTED

STEPHANIE GRAY
ADDRESS REDACTED

STEPHANIE HENRIQUEZ
ADDRESS REDACTED

STEPHANIE HILL
ADDRESS REDACTED

STEPHANIE HOWARD
ADDRESS REDACTED

STEPHANIE HUNT
ADDRESS REDACTED

STEPHANIE HUTTER
ADDRESS REDACTED

STEPHANIE JAHN
ADDRESS REDACTED

STEPHANIE JOHNSON
ADDRESS REDACTED

STEPHANIE JORGENSEN
ADDRESS REDACTED

STEPHANIE KADLER
ADDRESS REDACTED

STEPHANIE KING
ADDRESS REDACTED

STEPHANIE KOMAR
ADDRESS REDACTED

STEPHANIE KRIEG
ADDRESS REDACTED

STEPHANIE KULNIG
ADDRESS REDACTED

STEPHANIE KUSHNIR
ADDRESS REDACTED

STEPHANIE LACHANCE
ADDRESS REDACTED

STEPHANIE LALLEMENT
ADDRESS REDACTED

STEPHANIE LANGLOIS
ADDRESS REDACTED

STEPHANIE LEVINE
ADDRESS REDACTED

STEPHANIE LILLY
ADDRESS REDACTED

STEPHANIE LINAS
ADDRESS REDACTED

STEPHANIE LINGENFELSER
ADDRESS REDACTED

STEPHANIE M GREEN
ADDRESS REDACTED

STEPHANIE M LANGLOIS
ADDRESS REDACTED

STEPHANIE MACHEN
ADDRESS REDACTED

STEPHANIE MANWARING
14501 MONTFORT DR #1511
DALLAS, TX  75254

STEPHANIE MARKLING
ADDRESS REDACTED

STEPHANIE MARSHALL
ADDRESS REDACTED

STEPHANIE MASON
ADDRESS REDACTED

STEPHANIE MILLER
ADDRESS REDACTED

STEPHANIE MONTESANO
ADDRESS REDACTED

STEPHANIE MURRAY
ADDRESS REDACTED

STEPHANIE NELSON
ADDRESS REDACTED

STEPHANIE PARISANO
ADDRESS REDACTED

STEPHANIE PLOTTS
ADDRESS REDACTED

STEPHANIE RETTIA
ADDRESS REDACTED

STEPHANIE RUBENDALL
ADDRESS REDACTED

STEPHANIE SCAMMELL
ADDRESS REDACTED

STEPHANIE SCHUMAKER
ADDRESS REDACTED

STEPHANIE SCOTT
ADDRESS REDACTED

STEPHANIE SEVERYN
ADDRESS REDACTED

STEPHANIE SHORE
ADDRESS REDACTED

STEPHANIE SKALOS
ADDRESS REDACTED

STEPHANIE SOUTHWICK
4623 S 168TH AVE
OMAHA, NE  68135

STEPHANIE SPRINGER
ADDRESS REDACTED

STEPHANIE STAUB
ADDRESS REDACTED

STEPHANIE STRUNK
ADDRESS REDACTED

STEPHANIE TENNY
8370 HICKORY AVE
GALENA, OH  43021

STEPHANIE TENNY
ADDRESS REDACTED

STEPHANIE THOMPSON
ADDRESS REDACTED

STEPHANIE UJIIYE
ADDRESS REDACTED

STEPHANIE VELASCO
ADDRESS REDACTED

STEPHANIE ZEMAN
ADDRESS REDACTED

STEPHEN BASCIETTO
ADDRESS REDACTED

STEPHEN BLACKSTONE
4301 THE LANE @ 25 NE
ALBUQUERQUE, NM  87109

STEPHEN BUTLER
C/O FOX & HOUND 65003
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116

STEPHEN COFFEY
ADDRESS REDACTED

STEPHEN CUSHMAN
ADDRESS REDACTED

STEPHEN DELUCA
ADDRESS REDACTED

STEPHEN F EIKELBARNER DBA
FOX FORMULAS
2300 MCDERMOTT RD #200-292
PLANO, TX  75025

STEPHEN F WALSH DBA
ADVANCED ENTERTAINMENT
2726 MEADOW OAKS CT
WICHITA, KS  67220

STEPHEN FRIEDMAN
ADDRESS REDACTED

STEPHEN GHAISARZADEH
ADDRESS REDACTED

STEPHEN GILBERT
303 WATERWHEEL CT
NEWARK, DE  19702

STEPHEN GILBERT
ADDRESS REDACTED

STEPHEN JACKSON
ADDRESS REDACTED

STEPHEN K FILLNER
C/O BAILEY'S SPORTS BAR
2409 LAURENS RD
GREENVILLE, SC  29607

STEPHEN LEWIS
ADDRESS REDACTED

STEPHEN LISZEWICZ
ADDRESS REDACTED

STEPHEN NOWOCK
ADDRESS REDACTED

STEPHEN RADDIE
ADDRESS REDACTED

STEPHEN WEBB
ADDRESS REDACTED

STEPHEN WILLIAMS
ADDRESS REDACTED

STEPHEN ZOOBERG
ADDRESS REDACTED

STEPHENIE PARKER
ADDRESS REDACTED

STERLING A MITCHELL
ADDRESS REDACTED

STERLING ORTH
213 HIGHLAND PARK TRAIL
SANDY SPRINGS, GA  30350

STERLING ORTH
ADDRESS REDACTED

STEVE BERMAN
ADDRESS REDACTED

STEVE BLACKSTONE
1319 E MARNY RD
TEMPE, AZ  85281

STEVE COOK DBA
IREPAIR HOME IMPROVEMENT
1040 CEDAR FOREST DR
CONROE, TX  77384

STEVE FLINT
ADDRESS REDACTED

STEVE GIBSON
ADDRESS REDACTED

STEVE JOHNSON
9402 E CROSS CREEK ST
WICHITA, KS  67206

STEVE LINDZY DBA
SPOTLIGHT ENTERTAINMENT
66 HAWTHORNE DR
YUTAN, NE  68073

STEVE MOSSMAN TAX COLLECTOR
DENTON COUNTY TEXAS
PO BOX 90223
DENTON, TX  76202

STEVE NEWSOME
ADDRESS REDACTED

STEVE OSGOOD
ADDRESS REDACTED

STEVE PENNY
8811 ELIZABETH BENNETT PL
RALEIGH, NC  27616

STEVE RADAKOCICH
ADDRESS REDACTED

STEVE STEINBERG
ADDRESS REDACTED

STEVEN ARRINGTON
ADDRESS REDACTED

STEVEN BERHANNAN
ADDRESS REDACTED

STEVEN BROWN
131 LUCY LN
MARYILLE, TN  37802

STEVEN CARLIN
ADDRESS REDACTED

STEVEN DENNING
ADDRESS REDACTED

STEVEN GILL
ADDRESS REDACTED

STEVEN GRAY
ADDRESS REDACTED

STEVEN PAGEN
ADDRESS REDACTED

STEVEN HISLOWER
5863 GREEN CRAIG
HOUSTON, TX  77035

STEVEN HUSS
ADDRESS REDACTED

STEVEN INTERNATIONAL LLC DBA
HOODZ OF THE TRIANGLE
5020 DEPARTURE DR STE G
RALEIGH, NC  27616

STEVEN JOHNSON
9402 CROSS CREEK
WICHITA, KS  67206

STEVEN JOHNSON
ADDRESS REDACTED

STEVEN K KOTH DBA
EDDIES SEWER SERVICE
808 BEATRICE DR
DAYTON, OH  45404

STEVEN KIGHT
ADDRESS REDACTED

STEVEN L BISHOP DBA
A1 KEY SHOP
4859 POPLAR
MEMPHIS, TN  38117

STEVEN LEO BRAUNE JR
133 STRATFORD PL
DOBSON, NC  27017

STEVEN LE-QUAY
ADDRESS REDACTED

STEVEN LLOYD
ADDRESS REDACTED

STEVEN LORD
ADDRESS REDACTED

STEVEN MARQUEZ
ADDRESS REDACTED

STEVEN MUNDELL
ADDRESS REDACTED

STEVEN NADDY
ADDRESS REDACTED

STEVEN NEMPHOS
ADDRESS REDACTED

STEVEN NEWKIRK
ADDRESS REDACTED

STEVEN P COLE
ADDRESS REDACTED

STEVEN PATER
ADDRESS REDACTED

STEVEN PEARCE
ADDRESS REDACTED

STEVEN PENNY DBA
SOUTHEASTERN ENTERTAINMENT
8811 ELIZABETH BENNET PL
RALEIGH, NC  27616

STEVEN SKIDMORE
ADDRESS REDACTED

STEVEN SKINNER
ADDRESS REDACTED

STEVEN SMITH
ADDRESS REDACTED

STEVEN STEGER
ADDRESS REDACTED

STEVEN SWEITZER
207 N FRANKLIN ST
RED LION, PA  17356

STEVEN T HECOX DBA
HECO PROPERTIES
9650 WILLOW VIEW RD
FISHERS, IN  46038

STEVEN VOLPE
ADDRESS REDACTED

STEVENS & ASSOCIATES COST
REDUCTION SPECIALISTS INC
9800 MT PYRAMID CT STE 220
ENGLEWOOD, CO  80112

STEWARD PLUMBING INC DBA
ROTO ROOTER
PO BOX 53634
LUBBOCK, TX  79453

STEWART LEAVY DBA
EXCELL DIRECT
PO BOX 72508
PHOENIX, AZ  85050


STEWARTS ELECTRONICS INC
1154 JORDON RD
LYMAN, SC  29365

STITCH COMPLETE
8328 CHARTER OAK DR
INDIANAPOLIS, IN  46260

STOLLER WHOLESALE WINE & SPIRITS
3325 MT PROSPECT RD
FRANKLIN PARK, IL  60131


STONE QUARRY CREST INC DBA
THE SOUND FACTORY
619 E BROADWAY
LOUISVILLE, KY  40202

STONEWALL LAWNCARE LLC
3280 SHERWOOD RIDGE WAY
POWHATAN, VA  23139

STONY POINT ASSOCIATES LLC
DEPT 241501
PO BOX 67000
DETROIT, MI  48267


STONY POINT FASHION PARK ASSOCIATES
LLC
C/O TAUBMAN
200 EAST LONG LAKE ROAD SUITE 300
BLOOMFIELD HILLS, MI  48304

STOR N LOCK #14
12904 DIVISION ST
LITTLETON, CO  80125

STOR-ALL WEST FIFTH LLC
824 WEST FIFTH AVENUE
COLUMBUS, OH  43212


STRACKE ENTERPRISES CORP DBA
MONEY MAILER OF DELAWARE
5 BEACON LN
NEWARK, DE  19711

STRATAS FOODS
BILLY EGGER
PO BOX 66903
ST LOUIS, MO  63166

STRATEGIC EQUIP & SUPPLY CORP
DEPT 3268
PO BOX 123268
DALLAS, TX  75312


STRATEGIC EQUIPMENT & SUPPLY CORP
3011 INDUSTRIAL PKWY E
KNOXVILLE, TN  37921

STREET RETAIL INC
C/O FEDERAL REALTY INVESTMENT TRUST
1626 E JEFFERSON ST.
ROCKVILLE, MD  20852

STREET RETAIL INC
C/O FEDERAL REALTY INVESTMENT TRUST
PO BOX 8500-9320
PHILADELPHIA, PA  19178


STRIPE A ZONE INC
2714 W SHERMAN
GRAND PRAIRIE, TX  75051

STUART KEMP
1939 CHEYENNE DR
EVANSVILLE, IN  47715

STUDY BREAKS
2520 LONGVIEW STE 315
AUSTIN, TX  78705


STUEVER & SONS INC
22W010 BYRON
ADDISON, IL  60101

SUBASHI & WILDERMUTH
THE GREENE TOWN CENTER
50 CHESTNUT ST STE 230
DAYTON, OH  45440

SUBMETER ONE LLC
PO BOX 4129
BATON ROUGE, LA  70821


SUBURBAN NEWS PUBLICATIONS
5257 SINCLAIR RD
PO BOX 29912
COLUMBUS, OH  43229

SUBURBAN PROPANE LP DBA
CYLINDER EXPRESS
PO BOX 206
WHIPPANY, NJ  07981

SUDDEN LINK
PO BOX 660365
DALLAS, TX  75266


SUE SMITH
ADDRESS REDACTED

SUGAR FOODS CORP
DAVE WESTLUND
1309 INDIAN LAKE ROAD
CARROLLTON, TX  75007

SUGARDALE FOOD SERVICE
MIKE FURR
PO BOX 371028
PITTSBURGH, PA  15251

SUMMER BOWMAN
2035 E INDEPENDENCE ST.
SPRINGFIELD, MO 65804

SUMMER DORSEY
ADDRESS REDACTED

SUMNER MONTANA
ADDRESS REDACTED

SUMMIT FACILITY AND KITCHEN SERVICE
LLC
PO BOX 1575 #159
MINNEAPOLIS, MN 55480

SUMMIT FIRE PROTECTION CO
1965 MOMENTUM PL
CHICAGO, IL 60689

SUMMIT GLASS OF KEENESBURG LLC
DBA SUMMIT GLASS
PO BOX 408
KEENSBURG, CO 80643

SUN AIRE COMFORT SYSTEMS LLC
4319 S NATIONAL STE 117
SPRINGFIELD, MO 65810

SUN DEVIL FIRE EQUIPMENT DBA
WILDCAT FIRE PROTECTION
PO BOX 91590
TUCSON, AZ 85752

SUN DEVIL FIRE EQUIPMENT INC
2929 W CLARENDON AVE
PHOENIX, AZ 85017

SUN DEVIL PLBG & ROOTER LLC
16413 N 91ST ST STE 150
SCOTTSDALE, AZ 85260

SUN GLASS & DOOR CO INC
1108 ELM ST
CHARLOTTE, NC 28206

SUN GLO LTD
7216 BURNS RD
RICHLAND HILLS, TX 76118

SUNGLO CARPET CLEANING INC
2899 S BEECH DALY
DEARBORN HEIGHTS, MI 48125

SUNRISE ONYX TOV
CHESTERFIELD GEN DIST COURT
9500 COURTHOUSE RD
CHESTERFIELD, VA 23832

SUNRISE ONYX TOV LLC DBA
SUNRISE APARTMENT
20 S AUBURN AVE
RICHMOND, VA 23221

SUNSHINE SPRINKLER SYSTEMS INC
4270 NW 19TH AVE STE F
POMPANO BEACH, FL 33064

SUNSHNE DESIGN
17619 SUNDAY DR
BARNETT, MO 65011

SUPA TECH INC DBA COMPUTER CABLE
INSTALLATION
17304 PRESTON RD STE 800 48
DALLAS, TX 75252

SUPER DRAIN ROOTER & PLUMBERS INC
PO BOX 86632
TUCSON, AZ 85754

SUPERIOR CO NJ SPECIAL CIVIL
DAMON K LACEY COURT OFFICER
PO BOX 176
MAGNOLIA, NJ 08049

SUPERIOR COMMERCIAL ROOFING INC
4701 GRANITE DRIVE
TUCKER, GA 30084

SUPERIOR FISH
309 E ELEVEN MILE RD
ROYAL OAKS, MI 48067

SUPERIOR GRAPHICS INC
10440 BROCKWOOD RD
DALLAS, TX 75238

SUPERIOR KNIFE INC
8120 N CENTRAL PARK AVE
SKOKIE, IL 60076

SUPERIOR PAINTING & REMODELING
1141 N LOOP 1604 E
BLDG 105 STE 254
SAN ANTONIO, TX 78232

SUPERIOR PLUMBING OF WICHITA INC
6837 E HARRY ST
WICHITA, KS 67207

SUPERIOR UPHOLSTERY LLC
10005 E 63RD
RAYTOWN, MO 64133

SUPREME LOBSTER
220 E NORTH AVE
VILLA PARK, IL 60181

SUPREME WAFFLES INC
PO BOX 455
LISLE, IL 60532

SURE LIGHT SERVICE CO INC
1225 BOWES RD
ELGIN, IL 60123

SUREE KLANGNOK
ADDRESS REDACTED

SURGE ELECTRIC CORP
10705 CAHILL RD
RALEIGH, NC  27614

SUSAN BAILY
ADDRESS REDACTED

SUSAN BEARD
ADDRESS REDACTED

SUSAN M MARKSBERRY
ADDRESS REDACTED

SUSAN MERLO
ADDRESS REDACTED

SUSAN SMITH
ADDRESS REDACTED

SUSAN WILSON
ADDRESS REDACTED

SUSANA CHAVEZ
ADDRESS REDACTED

SUSO 1 CAMBRIDGE LP
C/O CBRE
2000 TOWN CENTER SUITE 500
SOUTHFIELD, MI  48075

SUSO 1 CAMBRIDGE LP
PO BOX 74002
CLEVELAND, OH  44194

SUSQUEHANNA TOWNSHIP
1900 LINGLESTOWN RD
HARRISBURG, PA  17110

SUTTON GARTEN CO
901 N SENATE AVE
INDIANAPOLIS, IN  46202

SUTTON INDUSTRIAL HARDWARE
3848 PROSPECT AVE
CLEVELAND, OH  44115

SUZANNA QUINTANA
ADDRESS REDACTED

SUZANNE DECK
ADDRESS REDACTED

SUZANNE HARTWICK
ADDRESS REDACTED

SUZANNE JOHNSON
ADDRESS REDACTED

SUZANNE MORRISON
15 GARDENVIEW DRIVE
ST PETERS, MO  63376

SUZANNE SMITH
ADDRESS REDACTED

SUZI GRAMM
C/O FOX & HOUNDS
8320 W MARINERS PKWY
PEORIA, AZ  85382

SVC LIGHTING & ELEC SUPPLIES INC
DBA 1000BULBSCOM
2140 MERRITT DR
GARLAND, TX  75041

SVETINA E GRIGOROVA
ADDRESS REDACTED

SVETLANA BERNSTEIN
917 W 66TH STREET
RITCHFEILD, MN  55423

SVITLANA PITEL
ADDRESS REDACTED

SWIFT FIRST AID SERVICE
PO BOX 6221
AKRON, OH  44312

SWISHER
PO BOX 473526
CHARLOTTE, NC  28247

SWISHER HYGIENE FRANCHISE TRUST
PO BOX 863872
ORLANDO, FL  32886

SYDNE HUNTOON
ADDRESS REDACTED

SYDNEY BALTRUSAITIS
ADDRESS REDACTED

SYDNEY HAGAMAN
ADDRESS REDACTED

SYDNEY SPEICHER
ADDRESS REDACTED

SYDNEY STROUD
ADDRESS REDACTED

SYDNEY WILKINS
ADDRESS REDACTED

SYLVIA ANN DEAN
4535 N O'CONNOR RD #1214
IRVING, TX  75062

SYLVIA S ROMO CPA RTA
PO BOX 839950
SAN ANTONIO, TX  78283

SYMBIOTICS INC DBA
LIKE NU CARPET CLEANING
28505 LORNA
WARREN, MI  48092

SYSCO FOOD SERVICES OF INDIANAPOLIS
PO BOX 7137
INDIANAPOLIS, IN  46206

SYSCO OF SYRACUSE
PO BOX 80
WARNERS, NY  13164

SYSTEM4 LLC DBA
SYSTEM4 OF TAMPA
4700 ROCKSIDE RD STE 610
INDEPENDENCE, OH  44131

SYSTEM4 OF TAMPA
10150 HIGHLAND MANOR DRIVE, STE 200
ATTN: MARK MAYER
TAMPA, FL  33610

SYUFY ENTERPRISES LLP DBA
SY GILBERT COMMONS I LLC
150 PELICAN WAY
SAN RAFAEL, CA  94901

T & J HEATING & AIR LLC DBA
A PERFEC TEMP
1210 HAT CREEK TRAIL
SOUTHLAKE, TX  76092

T GALLAGHER ENTERPRISES INC
DBA IND STEAM CLEAN OF TAMPA
PO BOX 342443
TAMPA, FL  33694

T R SERVICE CO LLC
1204 GROVE ST
GREENSBORO, NC  27403

TABARI CRUMPTON
ADDRESS REDACTED

TABC
5806 MESA DR
AUSTIN, TX  78731

TABC
PO BOX 13127
AUSTIN, TX  78711

TABITHA J HOFERT
ADDRESS REDACTED

TABITHA SCHMIT
ADDRESS REDACTED

TADE PLUMBING INC DBA
BENJAMIN FRANKLIN PLUMBING #3
2825 E KELLOG DR
WICHITA, KS  67211

TAE SUNG
ADDRESS REDACTED

TAGE STENTON
ADDRESS REDACTED

TAILWIND VOICE & DATA INC
15350 25TH AVE N STE 114
MINNEAPOLIS, MN  55447

TAISHA THORNS
ADDRESS REDACTED

TAJH JENKINS
ADDRESS REDACTED

TALIA GUARNACCIA
ADDRESS REDACTED

TALINE NAVARRO
ADDRESS REDACTED

TALON ELECTRICAL CORPORATION
115 HEATHER LN
STREAMWOOD, IL  60107

TALX CORPORATION
4076 PAYSPHERE CIR
CHICAGO, IL  60674

TAMARA COUCH
ADDRESS REDACTED

TAMARA DAVIS
ADDRESS REDACTED

TAMARA GIROUX
ADDRESS REDACTED

TAMARA KNAB
ADDRESS REDACTED

TAMARA SYLVESTER
ADDRESS REDACTED

TAMBRA JOHNSON
9402 CROSSCREEK
WICHITA, KS  67206

TAMIKA MCDONALD
2340 STEWART
PHILADELPHIA, PA  19121

TAMMI IANNARINO
ADDRESS REDACTED

TAMMIE T TANNER
ADDRESS REDACTED

TAMMY ARNTSON
ADDRESS REDACTED

TAMMY ENGLE
ADDRESS REDACTED

TAMMY JALOVEC
ADDRESS REDACTED

TAMMY L OLIVER
4394 COMMANCHE DR
ACWORTH, GA  30102

TAMMY MAKOWIECKI
ADDRESS REDACTED

TAMMY ODIERNA
ADDRESS REDACTED

TAMMY O'NEIL
C/O FOX & HOUND 65023
250 MILLCREEK PLAZA
ERIE, PA  16509

TAMMY TEAGUE
ADDRESS REDACTED

TAMMY WHITEHILL
624 JERICO ST
NIXA, MO  65714

TAMPA BAY CONVENTION &
VISITORS BUREAU
401 E JACKSON ST STE 2100
TAMPA, FL  33602

TAMPA FIRE RESCUE
3402 W COLUMBUS DR
TAMPA, FL  33607

TAMPA WEST SHORE ASSOCIATES LP
C/O TAUBMAN
200 EAST LONG LAKE ROAD SUITE 300
BLOOMFIELD HILLS, MI  48304

TAMPA WESTSHORE ASSOC LP DBA
INTERNATIONAL PLAZA
2223 N WEST SHORE BLVD #2000
TAMPA, FL  33607

TAMPA WESTSHORE ASSOCIATES LP
C/O COMERICA BANK
DEPT 177001
PO BOX 67000
DETROIT, MI  48267

TAMPA WESTSHORE ASSOCIATES LP
DEPT 177001
DETROIT, MI  48267

TAMRA KURTZ
ADDRESS REDACTED

TANASHA MARTIN
ADDRESS REDACTED

TANDEN FISH
ADDRESS REDACTED

TANIA HABBOUCHE
ADDRESS REDACTED

TANIA WILSON
ADDRESS REDACTED

TANIEL ORR
ADDRESS REDACTED

TANIKA B SIMS
ADDRESS REDACTED

TANYA IVANOC
ADDRESS REDACTED

TANKA PIPING CONTRACTORS INC
PO BOX 3160
CARMEL, IN  46082

TANNER BRILL
ADDRESS REDACTED

TANNER JAMES
ADDRESS REDACTED

TANYA BOLOGNIA
ADDRESS REDACTED

TANYA CMARKO
ADDRESS REDACTED

TANYA DENNISON
ADDRESS REDACTED

TANYA FOWLER
1021 MORRELL RD
KNOXVILLE, TN  37919

TANYA GATWOOD
ADDRESS REDACTED

TANYA L CHANDLER
ADDRESS REDACTED

TANYA STREAN
ADDRESS REDACTED

TAPPEDBEERCOM
57 GLENWOOD BLVD
HUDSON, NY  12534

TARA AMBROSE
ADDRESS REDACTED

TARA BROWN
ADDRESS REDACTED

TARA FLAISHANS
1531 W PARNELL DR
PHOENIX, AZ  85085

TARA GALLIANO
ADDRESS REDACTED

TARA HOOVER
ADDRESS REDACTED

TARA HUTCHINSON
ADDRESS REDACTED

TARA PAYNE
20034 LEGEND OAK DR
HUMBLE, TX  77346

TARA PENKE
ADDRESS REDACTED

TARA RAHE
ADDRESS REDACTED

TARA ROGERS
6623 E LOVERS LN #280
DALLAS, TX  75214

TARA SCOTT
ADDRESS REDACTED

TARA TORTORA
ADDRESS REDACTED

TARA USELLIS
ADDRESS REDACTED

TARA WILSON
ADDRESS REDACTED

TARA WITTROCK
ADDRESS REDACTED

TARANTINO FOODS LLC
530 BAILEY AVE
BUFFALO, NY  14206

TARHEEL SPORTS PROPERTIES LLC
6350 QUADRANGLE DRIVE
#135
CHAPEL HILL, NC  27517

TARIFOLD INC
2150 S FOSTER AVE
WHEELING, IL 60090

TARRAH DOUGLAS
ADDRESS REDACTED

TARRANTS INC DBA FOUR
SEASONS RESTORATION/ALL NEEDS
PO BOX 269
FT WORTH, TX 76101

TARRIN ROWE
ADDRESS REDACTED

TARYN MOORE
ADDRESS REDACTED

TASHA TARSENKO
ADDRESS REDACTED

TASHIA CLINE
ADDRESS REDACTED

TASSY ESTINPHON
ADDRESS REDACTED

TATIANA MINOR
ADDRESS REDACTED

TATIANA PREVETTE
ADDRESS REDACTED

TATIANA V GALLIANO
ADDRESS REDACTED

TAUSHA GREEN
ADDRESS REDACTED

TAVERNA LLC DBA
SAM FAZIO'S STEAM CLEANING SER
236 EMPRESS CT
MADISONVILLE, LA 70447

TAWAIN DAVIS
ADDRESS REDACTED

TAWNY LAW
ADDRESS REDACTED

TAWSHA ASHER
ADDRESS REDACTED

TAX COLLECTIONS
CITY OF GOODLETTSVILLE
105 S MAIN ST
GOODLETTSVILLE, TN 37072

TAYLOR BURGE
ADDRESS REDACTED

TAYLOR CZINDER
ADDRESS REDACTED

TAYLOR FERGUSON
ADDRESS REDACTED

TAYLOR FOGG
C/O FOX & HOUND STORE 65089
12300 JEFFERSON AVE #110
NEWPORT NEWS, VA 23602

TAYLOR FURDERO
ADDRESS REDACTED

TAYLOR GONNERMAN
ADDRESS REDACTED

TAYLOR HENLEY
ADDRESS REDACTED

TAYLOR HENRY
ADDRESS REDACTED

TAYLOR JOHNSON
ADDRESS REDACTED

TAYLOR KELLY
ADDRESS REDACTED

TAYLOR KOCH
ADDRESS REDACTED

TAYLOR LUKSIC
ADDRESS REDACTED

TAYLOR LYSSE
ADDRESS REDACTED

TAYLOR MCBEE
ADDRESS REDACTED

TAYLOR MOON MICHEL
C/O FOX & HOUND 65084
3425 COLONNADE PKWY
BIRMINGHAM, AL  35243

TAYLOR RITENOUR
ADDRESS REDACTED

TAYLOR ROBERTS
ADDRESS REDACTED

TAYLOR ROHEAD
ADDRESS REDACTED

TAYLOR SCHAUBLIN
ADDRESS REDACTED

TAYLOR SCHMIDTHUBER
ADDRESS REDACTED

TAYLOR TANNER
ADDRESS REDACTED

TAYLOR THOMAS
ADDRESS REDACTED

TB ENTERPRISES OF WICHITA LLC
DBA THE BUTLER
7707 E OSIE STE 401
WICHITA, KS  67207

TC EQUITY INVESTMENTS LLC DBA
JV MECHANICAL
7100 N BROADWAY UNIT 5G
DENVER, CO  80221

TCAG
9956 W REMINGTON PL UNIT A STE 316
LITTLETON, CO  80128

TCI
JOHN SPIRNAK
300 CORLISS STREET
PITTSBURGH, PA  15220

TCSI OF NEW JERSEY INC
52 VILLAGE CT
HAZLET, NJ  07730

TD ANDERSON INC
786 MEADOWLARK LN
HANOVER, MN  55341

TEA DZUZDANOVIC
ADDRESS REDACTED

TEAM TRIVIA FL LLC
2163 SENECA RIDGE DR
MYRTLE BEACH, SC  29579

TEAM TRIVIA MISSOURI INC
2977 HWY K STE 216
O'FALLON, MO  63368

TEASDALE FENTON LLC
12145 CENTRON PL
SPRINGDALE, OH  45246

TECH 24 FOODSERVICE
TECHNOLOGIES INC
5256 EISENHOWER AVE
ALEXANDRIA, VA  22304

TECH ELECTRONICS INC
PO BOX 11750
CLAYTON, MO  63105

TECH SERVICE TODAY LLC
1901 S CONGRESS AVE STE 400
BOYNTON BEACH, FL  33426

TECHNICAL HOT & COLD BUILDING
SERVICES
37667 CHERRY HILL RD
WESTLAND, MI  48186

TECHNIQUE ROOFING SYSTEMS LLC
4006 C R 13
BURGOON, OH  43407

TECHNOLOGY LEASING CONSULTANTS LLC
125 JUNIPER AVE
BERLIN, NJ  08009

TECO: PEOPLES GAS
PO BOX 31017
TAMPA, FL  33631

TED F FOTIOU ELECTRICAL CONTRACTORS
INC
12942 JEFFERSON AVE
NEWPORT NEWS, VA  23608

TED MANNING
662 STATE RTE 257 S
OSTRANDER, OH  43061

TED NEUBAUER
ADDRESS REDACTED

TEIA JONES
ADDRESS REDACTED

TELECOM 911 INC DBA
DIAL COMMUNICATIONS
4024 RUFE SNOW DR
FORT WORTH, TX 76180

TELEDATA VOICE & CONNECTING 2
3721 E TECHNICAL DR STE 6
TUCSON, AZ 85713

TELEFON T X6
3912 PENDLETON WAY
INDIANAPOLIS, IN 46226

TELISHA WHEELER
JOHNSON & NICHOLSON
CARNELL JOHNSON
5701 EXECUTIVE CENTER DRIVE SUITE 415
CHARLOTTE, NC 28212

TEMPERATURE CONTROL MECHANICAL
SERVICES INC
11197 LEADBETTER RD
ASHLAND, VA 23005

TEMPERATURE CONTROL MECHANICAL
SERVICES INC
PO BOX 3127
RICHMOND, VA 23228

TEMPLE M GARRETT
ADDRESS REDACTED

TEMTRON APP SERVICE INC
130 MILLWOOD AVE
MUNROE FALLS, OH 44262

TEMUA
PO BOX 467
MARLTON, NJ 08053

TENANT IN COMMON CO-OWNERS C/O AEI
FUND MANAGEMENT INC
ATTN: BRIAN SCHULZ
1300 WELLS FARGO PLACE 30 EAST 7TH
STREET
ST. PAUL, MN 55101

TENANT IN COMMON CO-OWNERS C/O AEI
FUND MANAGEMENT INC
C/O CASSIDY TURLEY MIDWEST, INC
7701 FORSYTH, SUITE 500
ST. LOUIS, MO 63105

TEN-EB INC DBA
THE WATERWORKS
550 SCHROCK RD
COLUMBUS, OH 43229

TENESA PICKETT
12 VIRGINIA AVE
ROSSVILLE, GA 30741

TENN CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHVILLE, TN 37229

TENNESSEE ABC
226 CAPITOL BLVD #300
NASHVILLE, TN 37243

TENNESSEE ALCOLOLIC BEVERAGE
COMMISSION
1516 COLEMAN RD STE 205
KNOXVILLE, TN 37909

TENNESSEE AMERICAN WATER
PO BOX 371880
PITTSBURGH, PA 15250

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 101
NASHVILLE, TN 37202

TENNESSEE DEPT OF REVENUE
3150 N APPLING RD
BARTLETT, TN 38133

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFC BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DISC JOCKEY
EXPRESS INC
7011 BONNAFAIR DR
HERMITAGE, TN 37076

TENNESSEE SECRETARY OF STATE
ANNUAL REPORT
312 8TH AVE N 6TH FLR
NASHVILLE, TN 37243

TENNESSEE VALLEY ENTERPRISES &
ASSOCIATES LLC
1780 W LAMAR ALEXANDER PKWY
MARYVILLE, TN 37801

TEODORO MEJIA
ADDRESS REDACTED

TERESA DILL
ADDRESS REDACTED

TERESA JARA
ADDRESS REDACTED

TERESA WELCH
ADDRESS REDACTED

TERESS FURLIN
ADDRESS REDACTED

TERI OPENA
ADDRESS REDACTED

TERIANNE PAYTON
ADDRESS REDACTED

TERILYNN SMITH
ADDRESS REDACTED

TERMINIX NATIONAL ACC
PO BOX 17167
MEMPHIS, TN  38187

TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH  45274

TERRACARE ASSOCIATES LLC
9742 TITAN PARK CIR
LITTLETON, CO  80125

TERRANCE BARNES
ADDRESS REDACTED

TERRANCE HOGAN
ADDRESS REDACTED

TERRENCE SWEENEY
ADDRESS REDACTED

TERRI BURKHEAD
ADDRESS REDACTED

TERRI KESKIN
ADDRESS REDACTED

TERRIA LEWIS
ADDRESS REDACTED

TERRIE MONA
ADDRESS REDACTED

TERRILL JONES
ADDRESS REDACTED

TERRY D COLE DBA
AIRE MASTER OF CENTRAL NJ
PO BOX 1389
WRIGHTSTOWN, NJ  08562

TERRY GREER DBA
TG PROMOTIONS
3725 LEANNA RD
MURFREESBORO, TN  37129

TERRY HOUGHTON
203 EDGEWATER DR
NOBLESVILLE, IN  46062

TERRY PIERRE
ADDRESS REDACTED

TERRY W GRAINER DBA
TERRYS POWER WASH
519 GORDON AVE
HARAHAN, LA  70123

TERRYS PLUMBING INC
3227 BABCOCK BLVD
PITTSBURGH, PA  15237

TERWILLIGER MAINTENANCE INC
8283 W HERBISON RD
EAGLE, MI  48822

TESS E WHITNEY
ADDRESS REDACTED

TESS VELLA
ADDRESS REDACTED

TESSA VERA
ADDRESS REDACTED

TESTA PRODUCE INC
PO BOX 87618
DEPT 10222
CHICAGO, IL  60680

TEVIN DAVIS
11850 W NEVILLE CT
WICHITA, KS  67205

TEXAS ALCOHOLIC BEV COMMISSION
PO BOX 13127
AUSTIN, TX  78711

TEXAS BALLOON DISTRIBUTORS
11901 WARFIELD
SAN ANTONIO, TX  78216

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
111 E 17TH ST
AUSTIN, TX  78774

TEXAS DEPT OF LICENSING
PO BOX 12157
AUSTIN, TX  78711

TEXAS FILTER SERVICE INC
10276 ROBINSON DR
TYLER, TX  75703

TEXAS PRIDE AC & HEATING LLC
728 E 6 1/2 ST
HOUSTON, TX  77007

TEXAS SECRETARY OF STATE
PO BOX 13375
AUSTIN, TX  78711

TEXAS WORKFORCE COMMISSION INC
PO BOX 149037
AUSTIN, TX  78714

TG COLLECTIONS
PO BOX 659601
SAN ANTONIO, TX  78265

TG COLLECTIONS
PO BOX 659601
SAN ANTONIO, TX  78265

THADDEUS WEZEREK
ADDRESS REDACTED

THAYS SILVA
ADDRESS REDACTED

THE AMERICAN BOTTLING CO
21431 NETWORK PLACE
CHICAGO, IL  60673

THE ANSWER IS PRODUCTIONS INC
GRIF MENGEL
3475 ROMULUS DRIVE
DULUTH, GA  30097

THE ARIZONA REPUBLIC
PO BOX 54449
LOS ANGELES, CA  90054

THE ARNOLD AMATEUR
1215 WORTHINGTON WOODS BLVD
WORTHINGTON, OH  43085

THE ASPEN LIMITED INC DBA
MASTER DRAFTSMAN
117 CANTERBURY DR
CHARLOTTE, MI  48813

THE BILLIARD BARN LLC
14647 S 50TH ST STE B
PHOENIX, AZ  85044

THE BLINDERY INC
4720 S SANTA FE CIR UNIT 3
ENGLEWOOD, CO  80110

THE BOELTER COMPANIES INC
PO BOX 1451
MILWAUKEE, WI  53201

THE BRICKMAN GROUP LTD
3630 SOLUTIONS CENTER
CHICAGO, IL  60677

THE BUDDY FOUNDATION
65 W SEEGERS RD
ARLINGTON HEIGHTS, IL  60005

THE CAMPUS SPECIAL LLC
3575 KOGER BLVD  STE 150
DULUTH, GA  30096

THE CAPTAINS LOG
1 UNIVERSITY PL
NEWPORT NEWS, VA  23606

THE CF. SAUER COMPANY
2000 WEST BROAD STREET
RICHMOND, VA  23150

THE CHAMBER
1400 WOODLOCH FOREST DR STE 300
THE WOODLANDS, TX  77380

THE CHAMBER
WICHITA AREA CHAMBER OF COMMER
350 W DOUGLAS AVE
WICHITA, KS  67202

THE CHAMBER OF COMMERCE OF
SOUTHWEST INDIANA
318 MAIN ST  STE 401
EVANSVILLE, IN  47708

THE CHARLOTTE OBSERVER INC
PO BOX 43
RALEIGH, NC  27602

THE CITY OF LEWISVILLE
PO BOX 951917
DALLAS, TX  75395

THE COLUMBUS DISPATCH
PO BOX 182941
COLUMBUS, OH  43218

THE COMMERCIAL APPEAL INC
PO BOX 781
MEMPHIS, TN  38101

THE COMMERCIAL APPEAL INC
PO BOX 784
MEMPHIS, TN  38101

THE COURIER-JOURNALINC
525 WEST BROADWAY
LOUISVILLE, KY  40201

THE DAILY PRESS INC
PO BOX 79155
PHOENIX, AZ  85062

THE DAILY TAR HEEL INC
151 E ROSEMARY ST
CHAPEL HILL, NC  27514

THE DALLAS MORNING NEWS
PO BOX 660040
DALLAS, TX 75266

THE DECORATORS
PO BOX 52593
PHILA, PA 19115

THE DISPATCH PRINTING CO
PO BOX 182537
COLUMBUS, OH 43218

THE DRAFT DOCTOR
PO BOX 9054
RICHMOND, VA 23225

THE DRAINMAN INC
2244 PROFIT DRIVE
INDIANAPOLIS, IN 46241

THE DWYER PATCH LLC DBA
CREATIVE COLORS INTERNATIONAL
PO BOX 99246
RALEIGH, NC 27624

THE ELECTRIC MOTOR REPAIR CO
5316 SUNNYSIDE AVE
BELTSVILLE, MD 20705

THE EVOLUTION LIGHTING GRP LLC
5351B NAIMAN PKWY
CLEVELAND, OH 44139

THE F M GEORGE SAFE & LOCK CO INC
PO BOX 3398
KNOXVILLE, TN 37927

THE FIRELINE GROUP INC
PO BOX 6470
ERIE, PA 16512

THE FREE LANCE STAR PUBL CO.
SUBSCRIBER ACCOUNTING
616 AMELIA STREET
FREDERICKSBURG, VA 22401

THE FURNITURE SHOP INC
4259 S WESTERN BLVD
CHICAGO, IL 60609

THE GREATER POWELL AREA
CHAMBER OF COMMERCE
50 S LIBERTY ST STE 170
POWELL, OH 43065

THE GROVE TRINITY POINTE
555 WOOD ARBOR PKWY
CORDOVA, TN 38018

THE HILLER COMPANIES INC
PO BOX 935434
ATLANTA, GA 31193

THE HOOD PROS
1123 N STUART ST APT A
ARLINGTON, VA 22203

THE ICEBOX COOL STUFF LLC
700 LAKE AVE
ATLANTA, GA 30307

THE ILLUMINATING COMPANY
PO BOX 3638
AKRON, OH 44309

THE JARVIS PRESS INC
9112 VISCOUNT ROW
DALLAS, TX 75247

THE JOHN L HALL TRUST
323 E MATILIJA ST
SUITE 110-212
OJAI, CA 93023

THE KELLY GROUP INC DBA
THE THOMAS AGENCY DALLAS
4120 INTERNATIONAL PKWY #2030
CARROLLTON, TX 75007

THE LAHMER GROUP DBA LAHMER
AIR CONDITIONING & HEATING
4813 GREEN OAKS RD
RIVER OAKS, TX 76114

THE LAS COLINAS ASSOCIATION
122 W JOHN CARPENTER FREEWAY
SUITE 550
IRVING, TX 75039

THE LAW OFFICE OF
JOHN W BONNEY PC CORP
5416 TIDWATER DR
NORFOLK, VA 23509

THE LAW OFFICES OF
BLAKE R MAISLIN LLC
214 E NINTH ST 5TH FLOOR
CINCINNATI, OH 45202

THE LAWN RANGERS INC
4915 PASEO DEL NORTE NE SUITE E
ALBUQUERQUE, NM 87113

THE LEGENDARY KINGS OF KARAOKE AND
DJ ENTERTAINMENT, INC.
10 WINLO COURT
RANDALLSTOWN, MD 21133

THE LIGHTING SOURCE CO INC
515 VANDALIA ST
MEMPHIS, TN 38112

THE LINCOLN AGENCY
PO BOX 72895
DURHAM, NC 27722

THE LIVE NETWORK LLC DBA
NATIONAL TRIVIA ASSOC
9205 VENTNOR AVE
MARGATE, NJ 08402

THE LOUISVILLE CARDINAL
UNIVERSITY OF LOUISVILLE
HOUCHENS BUILDING ROOM 07
LOUISVILLE, KY  40292

THE MAINTENANCE TEAM
4015 SHOPTON RD STE 400
CHARLOTTE, NC  28217

THE MALL IN COLUMBIA BUSINESS TRUST
C/O GENERAL GROWTH PROPERTIES,
COLUMBIA REGINAL OF
10275 LITTLE PATUXENT PARKWAY
COLUMBIA, MD  21044

THE MALL IN COLUMBIA BUSINESS TRUST
C/O GENERAL GROWTH PROPERTIES, INC
110 N WACKER DRIVER
CHICAGO, IL  60606

THE MAZEROV GROUP INC
3600 S YOSEMITE ST STE 370
DENVER, CO  80237

THE MCDONOUGH LAW FIRM LLC
16640 CHESTERFIELD GROVE RD SUITE 125
CHESTERFIELD, MO  63005

THE MCKINNEY PARTNERSHIP
ARCHITECTS PC
3600 W MAIN SUITE 200
NORMAN, OK  73072

THE MCS GROUP INC
1601 MARKET ST STE 800
PHILADELPHIA, PA  19103

THE METROPOLITAN ST LOUIS
SEWER DISTRICT
PO BOX 437
ST LOUIS, MO  63166

THE MULLIN GROUP CORP DBA
TOTAL FLOORS
11665 FUQUA
HOUSTON, TX  77034

THE NEW AAA APRT PLUMBERS INC
AAA PLUMBERS
PO BOX 40291
HOUSTON, TX  77240

THE NEW YORK TIMES INC
PO BOX 371456
PITTSBURGH, PA  15250

THE NEWS & OBSERVER INC
PO BOX 3033
RALEIGH, NC  27602

THE NEWS JOURNAL CO
PO BOX 822072
PHILADELPHIA, PA  19182

THE NEWS LEADER INC
PO BOX 742513
CINCINNATI, OH  45274

THE NORTH POINTE AT QUAIL
SPRINGS OWNERS ASSOC LLC
13853 QUAIL POINTE DRIVE
OKC, OK  73134

THE NORTHEAST OHIO MEDIA GROUP LLC
PO BOX 630504
CINCINNATI, OH  45263

THE OKLAHOMAN PUBLISHING CO INC
PO BOX 268880
OKLAHOMA CITY, OK  73126

THE PLAIN DEALER
PO BOX 9001035
LOUISVILLE, KY  40290

THE PLAIN DEALER INC
1801 SUPERIOR AVENUE
CLEVELAND, OH  44114

THE PLUMBING SOURCE INC
5042 CORBIN DR
BEDFORD HEIGHTS, OH  44128

THE PRESERVE AT WOODS LAKE
LEASING OFFICE
412 WOODSLAKE RD
GREENVILLE, SC  29607

THE RAWLINGS CO
ATTN JIM MCDERMOTT
PO BOX 2000
LAGRANGE, KY  40031

THE REPOSITORY INC
PO BOX 5214
CAROL STREAM, IL  60197

THE SCHIELD CORP DBA
BUDGET BLINDS OF N SAN ANTONIO
1203 N LOOP 1604 W STE 105
SAN ANTONIO, TX  78258

THE SEAFOOD SOURCE OF LA INC
C/O CURTIS K STAFFORD, JR.
536 LOUISANA AVENUE
BATON ROUGE, LA  70802

THE SHOPPES AT HAMILTON PLACE
C/O LEBCON 1 LTD
PO BOX 74281
CLEVELAND, OH  44194

THE SHOPPES AT HAMILTON PLACE LLC
2100 HAMILTON PLACE BLVD SUITE 100
CHATTANOOGA, TN  37421

THE SUNFLOWER
1845 N FAIRMOUNT
WSU CAMPUS BOX 134
WICHITA, KS  67260

THE SURFACE SOLUTIONS GRP INC
2800 WINNINGHAM RD
CHAPEL HILL, NC  27516

THE TELEPHONE MAN
6116 S ADAMS DR
CENTENNIAL, CO  80121

THE TENNESSEAN INC
PO BOX 742619
CINCINNATI, OH  45274

THE TIMES PICAYUNE
PO BOX 60040
NEW ORLEANS, LA  70160

THE TIMES PICAYUNE
PO BOX 660844
DALLAS, TX  75266

THE TRANE COMPANY INC
PO BOX 845053
DALLAS, TX  75284

THE UPS STORE 1629
5444 E INDIANA ST
EVANSVILLE, IN  47715

THE WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE, MA  01020

THE WALTZ LAW FIRM
1660 LINCOLN ST STE 2510
DENVER, CO  80264

THE WASHINGTON POST INC
PO BOX 13669
PHILADELPHIA, PA  19101

THE WATERFRONT COMMERCIAL
PROPERTIES LLC
1223 N ROCK ROAD SUITE H200
WICHITA, KS  67206

THE WATERFRONT COMMERCIAL
PROPERTIES LLC
PO BOX 782257
WICHITA, KS  67278

THE WELDING KING
3850 E 5TH AVE STE C
COLUMBUS, OH  43219

THE WINDOW KING INC
6510 STATE RD
PARMA, OH  44134

THE WORKS CO
515 N INTERURBAN ST STE 105
RICHARDSON, TX  75081

THELMER WAYNE WRENCH DBA
COMM KITCHEN VENT & SAFETY LLC
8761 FAYETTEVILLE HWY
GODWIN, NC  28344

THEODORE A BROOKS
ADDRESS REDACTED

THEODORE A HUFFORD
ADDRESS REDACTED

THEODORE BROOKS
ADDRESS REDACTED

THEODORE WRZESINSKI
ADDRESS REDACTED

THERESA F RUSSO
ADDRESS REDACTED

THERESA FELKER
ADDRESS REDACTED

THERESA FLORES
ADDRESS REDACTED

THERESA GUSICH
ADDRESS REDACTED

THERESA JOHNSON
6136 JONATHAN ALERIC AVE
GONZALES, LA  70737

THERESA JONES
ADDRESS REDACTED

THERESA LOVELACE
ADDRESS REDACTED

THERESA MAZIARZ
ADDRESS REDACTED

THERESA NAWN
ADDRESS REDACTED

THERESA WINKLER
ADDRESS REDACTED

THEYSIA FOWLER
ADDRESS REDACTED

THF CHESTERFIELD FOUR DEVELOPMENT
LLC
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THF CHESTERFIELD FOUR DEVELOPMENT
LLC
2127 INNERBELT BUSINESS CENTER DRIVE
SUITE 200
ST. LOUIS, MO  63114

THF HILLVIEW POINTE LLC
811 CHURCH RD STE 105
CHERRY HILL, NJ  08002

THIN AIR BILLIARD REPAIR LLC
5454 N WASHINGTON ST
DENVER, CO  80216

THINK GREENE LLC
95 N COUNTY RD
PALM BEACH, FL  33480

THOEDORE GODFREY
ADDRESS REDACTED

THOMAS & THOMAS
2323 PARK AVENUE
CINCINNATI, OH  45206

THOMAS BAGGETTE DBA
JACK NINE ENTERTAINMENT
3005 CAPEWAY CT
POWHATAN, VA  23139

THOMAS BEIRNE
ADDRESS REDACTED

THOMAS BOSE
ADDRESS REDACTED

THOMAS BROCK DBA
AVON LAKE PRINTING
227 MILLER RD
AVON LAKE, OH  44012

THOMAS C MCCABE III & THOMAS C.
MCCABE II
C/O JOSEPH C PATITUCE
PATITUCE & ASSOCIATES
26777 LORAIN ROAD, SUITE 708
NORTH OLMSTED, OH  44070

THOMAS CARDWELL JR
ADDRESS REDACTED

THOMAS CHRISTIAN
ADDRESS REDACTED

THOMAS D GONZALEZ
13030 ECHO LANDING DR
HOUSTON, TX  77070

THOMAS DEMELIO
ADDRESS REDACTED

THOMAS DOOLIN & ASSOCIATES LLC
DBA PEOPLE RPT & BLK BOX INTEL
17304 PRESTON RD STE 430
DALLAS, TX  75252

THOMAS DOOR
4196 INDIANOLA AVE
COLUMBUS, OH  43214

THOMAS EDMONDS DBA
DAVE & RAE
PO BOX 22185
INDIANAPOLIS, IN  46222

THOMAS ELLIS
C/O BAILEYS STORE 65044
2500 COBB PLACE LANE
KENNESAW, GA  30144

THOMAS FILANDINO
ADDRESS REDACTED

THOMAS G OAKES ASSOCIATES LLC
CHERRY TREE CORP CENTER
535 ROUTE 38 E STE 330
CHERRY HILL, NJ  08002

THOMAS GARRISON
ADDRESS REDACTED

THOMAS GILLEN
ADDRESS REDACTED

THOMAS H HORTON DBA
BIG RED BILLIARDS
7529 WASHINGTON
RALSTON, NE  68127

THOMAS HALL
ADDRESS REDACTED

THOMAS HAMPTON
ADDRESS REDACTED

THOMAS HERRICK
ADDRESS REDACTED

THOMAS J MCHUGH JR DBA
MC Q CLEAN LLC
4076 FISHER RD
COLUMBUS, OH  43228

THOMAS K WALDRIP DBA
BULLSEYE HOME SERVICES
4033 JESSICA DR
SOUTHAVEN, MS  38672

THOMAS KELLY
ADDRESS REDACTED

THOMAS KWIATKOWSKI
ADDRESS REDACTED

THOMAS LINZWEIG
5100 KING WILLIAM RD
RICHMOND, VA 23225

THOMAS M LOCKWOOD
12345 PERKINS RD
BLDG 2 STE 201
BATON ROUGE, LA 70810

THOMAS MANUEL
ADDRESS REDACTED

THOMAS MEDIA GROUP
13900 CONLAN CIR STE 240
CHARLOTTE, NC 28277

THOMAS MOTE
ADDRESS REDACTED

THOMAS MULVEY
ADDRESS REDACTED

THOMAS RUNK
1788 SLOCUM AVE
WALL, NJ 07719

THOMAS SCHMID
ADDRESS REDACTED

THOMAS SCHUMACKER
ADDRESS REDACTED

THOMAS SIMPSON
ADDRESS REDACTED

THOMAS STUKEL
ADDRESS REDACTED

THOMAS SZAFRAN
43513 LOTUS DR
CANTON, MI 48188

THOMAS SZAFRAN
C/O BAILEYS PUB & GRILLE
22091 MICHIGAN AVE
DEARBORN, MI 48124

THOMAS TRAN
14435 MARWOOD AVE
BATON ROUGE, LA 70816

THOMAS VINCENT
ADDRESS REDACTED

THOMAS W BULLITT TRUST
C/O JAMES COUCH
200 S 5TH ST STE 500 N
LOUISVILLE, KY 40202

THOMAS WEED
ADDRESS REDACTED

THOMAS YELINEK
C/O FOX & HOUND #65062
4238 WILSON BLVD
ARLINGTON, VA 22203

THOMAS YUGOVICH DBA
INTERSTATE UPHOLSTERY
2700 LAKECREST DR
LEXINGTON, OH 44904

THOMPSON & KNIGHT LLP
ATTORNEYS AND COUNSELORS
PO BOX 4346  DEPT 70
HOUSTON, TX 77210

THOMPSON COE COUSINS & IRONS LLP
PLAZA OF THE AMERICAS
700 N PEARL ST 25TH FLOOR
DALLAS, TX 75201

THOMPSON SIGNS INC
1466 NORTH KERR AVE
WILMINGTON, NC 28405

THOMSON COMPUMARK
PO BOX 71892
CHICAGO, IL 60694

THOMSON REUTERS INC
PO BOX 6016
CAROL STREAM, IL 60197

THORPE DISTRIBUTING CO
PO BOX 120
ROGERS, MN 55374

THREE G SERVICES INC
1670 STE B HARMON AVE
COLUMBUS, OH 43223

THREE HEADS BREWING INC
164 CHELMSFORD RD
ROCHESTER, NY 14618

THREE WAY PLUMBING SVCS INC
174 CHURCH ST NE
CONCORD, NC 28025

THRIFTY RENT-A-CAR SYSTEM, INC.
CATHY FUNDERBURK
5310 E 31ST ST
MAIL STOP 8W6
TULSA, OK  74135

THRUWAY SHOPPING CENTER LLC
7501 WISCONSIN AVENUE SUTIE 1500
BETHESDA, MD  20814

THYSSEN ELEVATOR CO
PO BOX 933007
ATLANTA, GA  31193

THYSSEN KRUPP ELEVATOR
7371-H LOCKPORT PLACE
LORTON, VA  22079

TIA HIBBARD
ADDRESS REDACTED

TIAH HARKINS
ADDRESS REDACTED

TIANA BOGINO
ADDRESS REDACTED

TIANA MORRIS
ADDRESS REDACTED

TIANA POMAYBO
ADDRESS REDACTED

TIANNA DURR
ADDRESS REDACTED

TIARA ALLEN
ADDRESS REDACTED

TIARA MAROCCO
3839 HUNSAKER DR #151
EAST LANSING, MI  48823

TIARA MAROCCO
ADDRESS REDACTED

TIAUSHA BUTLER
ADDRESS REDACTED

TICKER COMMUNICATIONS
302-791 GOLDSTREAM AVE
VICTORIA, BC  00000

TICKER MEDIA INC
5801 TOPPINGHAM ST
PLANO, TX  75093

TIDEWATER FINANCE CO
6520 INDIAN RIVER RD
VIRGINIA BEACH, VA  23464

TIDEWATER PRESSURE WASHING
507 CENTRAL DR STE 101
VIRGINIA BEACH, VA  23454

TIERRA COPPEDGE
ADDRESS REDACTED

TIFFANIE KING
ADDRESS REDACTED

TIFFANY AND CO
DEPT 1193
PO BOX 121193
DALLAS, TX  75312

TIFFANY BARNES
ADDRESS REDACTED

TIFFANY BARRETT
ADDRESS REDACTED

TIFFANY BAXTER
1726 WESTCHESTER DR
OKLAHOMA CITY, OK  73120

TIFFANY BELL
ADDRESS REDACTED

TIFFANY BLUM
ADDRESS REDACTED

TIFFANY BURTON
ADDRESS REDACTED

TIFFANY CALDERON
ADDRESS REDACTED

TIFFANY CARINHA
C/O GREGG A WILLIAMS
197 ROUTE 18 SOUTH, STE 3000
EAST BRUNSWICK, NJ  08816

TIFFANY CARROLL
C/O FOX & HOUND 65071
8711 LINDHOLM DR
HUNTERSVILLE, NC  28078

TIFFANY CROSKY
ADDRESS REDACTED

TIFFANY DOUGLAS
C/O FOX & HOUND 65086
1861 CARL D SILVER PKWY
FREDERICKSBURG, VA  22401

TIFFANY DIXON
ADDRESS REDACTED

TIFFANY ELLER
ADDRESS REDACTED

TIFFANY HARDIN
ADDRESS REDACTED

TIFFANY HENNING
ADDRESS REDACTED

TIFFANY HILL
ADDRESS REDACTED

TIFFANY HO
ADDRESS REDACTED

TIFFANY KIRK
ADDRESS REDACTED

TIFFANY KLOPFENSTEIN
ADDRESS REDACTED

TIFFANY LARKINS
ADDRESS REDACTED

TIFFANY LICKISS
ADDRESS REDACTED

TIFFANY LOSO
ADDRESS REDACTED

TIFFANY M GREEN
ADDRESS REDACTED

TIFFANY M MINTER
ADDRESS REDACTED

TIFFANY RAMBEAUT
ADDRESS REDACTED

TIFFANY REIF
ADDRESS REDACTED

TIFFANY SAEZ
ADDRESS REDACTED

TIFFANY SCOTT
ADDRESS REDACTED

TIFFANY SHIERA
ADDRESS REDACTED

TIFFANY WRIGHT
ADDRESS REDACTED

TIGER INC
DEPT 2192
TULSA, OK  74182

TIGER INC
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

TIGER INC/DEPARTMENT 2192
1422 E 71ST ST
TULSA, OK  74135

TIGER STEAM CLEANING
16361 JOE SEVARIO RD
PRAIRIEVILLE, LA  70769

TIJAN CEESAY
ADDRESS REDACTED

TIJANA MARKOVIC
ADDRESS REDACTED

TILA BROMWELL
421082ND ST UNIT 240
LUBBOCK, TX  79423

TILE MEDICS LLC
1779 KIRBY PKWY STE 1515
MEMPHIS, TN  38138

TIM BERRY DBA
B&T WINDOW CLEANING
PO BOX 631692
IRVING, TX  75063

TIM DELANO
C/O BAILEYS 65067
11581 ROBIOUS RD
RICHMOND, VA 23235

TIM GREER DBA
ADDRESS REDACTED

TIM KEMPF
ADDRESS REDACTED

TIM MAHONEY
500 E GRANT STREET #309
MINNEAPOLIS, MN 55404

TIM MISSIMER
ADDRESS REDACTED

TIM MOORE
7507 B AKRON
LUBBOCK, TX 79423

TIM NESSEL
ADDRESS REDACTED

TIM REED DBA
THIRD DEGREE
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR 72116

TIM TRAINOR
8308 VINOY BLVD STE 1002
CHARLOTTE, NC 28262

TIM W REED DBA
REEDS CONTRACTING
8907 NOTTINGHAM PKWY
LOUISVILLE, KY 40222

TIM WILLIS
ADDRESS REDACTED

TIMBER BLIND / METRO SHADE
800 E ELM ST
MCKINNEY, TX 75069

TIME WARNER CABLE
PO BOX 0916
CAROL STREAM, IL 60132

TIME WARNER CABLE
PO BOX 11824
NEWARK, NJ 07101

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716

TIME WARNER CABLE
PO BOX 650063
DALLAS, TX 75265

TIME WARNER CABLE
PO BOX 70872
CHARLOTTE, NC 28272

TIME WARNER CABLE
PO BOX 70873
CHARLOTTE, NC 28272

TIME WARNER CABLE
PO BOX 70992
CHARLOTTE, NC 28272

TIME WARNER CABLE
PO BOX 916
CAROL STREAM, IL 60132

TIME WARNER CABLE NORTH EAST
PO BOX 0901
CAROL STREAM, IL 60132

TIME WARNER CABLE NORTH EAST
PO BOX 901
CAROL STREAM, IL 60132

TIME WARNER CABLE-SWO DIVISION
PO BOX 1060
CAROL STREAM, IL 60132

TIME WARNER ENTERTAINMENT DBA
TIME WARNER CABLE
PO BOX 70872
CHARLOTTE, NC 28272

TIMON MORALES
ADDRESS REDACTED

TIMOTHY B SWINEY DBA
TIMTECH SERVICE
133 SUNNY ACRES
ELIZABETHTON, TN 37643

TIMOTHY BAURHYTE
ADDRESS REDACTED

TIMOTHY DEVLIN
4773 SOUTHGATE PKWY
MYRTLE BEACH, SC 29579

TIMOTHY DOWNING
ADDRESS REDACTED

TIMOTHY DUNAMS
ADDRESS REDACTED

TIMOTHY HIGUS
ADDRESS REDACTED

TIMOTHY J DOWLING
5578 NORMANHURST
WEST BLOOMFIELD, MI  48322

TIMOTHY J KESSLER
KESSLER ELECTRIC CO
15410 TIMBERVIEW LN
HUNTERSVILLE, NC  28078

TIMOTHY J MCCABE JR DBA
ITEXTUSA
159 DRAKE RD
LANSING, NY  14882

TIMOTHY JAMES
ADDRESS REDACTED

TIMOTHY JOHNSON
ADDRESS REDACTED

TIMOTHY KIEVIT
ADDRESS REDACTED

TIMOTHY KLUNK
5244 ROCKPORT ST
COLUMBUS, OH  43235

TIMOTHY KLUNK
ADDRESS REDACTED

TIMOTHY KORPOLEWSKI
ADDRESS REDACTED

TIMOTHY LEDDY
ADDRESS REDACTED

TIMOTHY M ROWE
C/O FOX & HOUND 65095
2625 BRINDLE DR
HARRISBURG, PA  17110

TIMOTHY MARSHALL
ADDRESS REDACTED

TIMOTHY MILLER
ADDRESS REDACTED

TIMOTHY P HARRINGTON
308 N INSTITUTE
COLORADO SPRINGS, CO  80906

TIMOTHY PALLANTI
ADDRESS REDACTED

TIMOTHY PATE
ADDRESS REDACTED

TIMOTHY ROBERTS
5303 E MURDOCK
WICHITA, KS  67208

TIMOTHY SMITH
ADDRESS REDACTED

TIMOTHY STROH
ADDRESS REDACTED

TIMOTHY SWIATEK
ADDRESS REDACTED

TIMOTHY THOMAS
ADDRESS REDACTED

TIMOTHY TOMAYKO
ADDRESS REDACTED

TIMOTHY TREUTH
ADDRESS REDACTED

TIMOTHY WENDT
1358 ESSEX ST
ALGONQUIN, IL  60102

TIMOTHY WENDT
1753 EMERSON AVE
YPSILANTI, MI  48198

TIMOTHY WHITE
2815 FOREST HOLLOW LN
ARLINGTON, TX  76006

TINA BRENES
2807 S FAIRVIEW ST UNIT E
SANTA ANA, CA  92704

TINA BRENNAN
ADDRESS REDACTED

TINA GARCIA
ADDRESS REDACTED

TINA GLADDEN
ADDRESS REDACTED

TINA HORN
ADDRESS REDACTED

TINA JACKSON
ADDRESS REDACTED

TISHA GEORGE
1551 WATERFRONT PKWY STE 310
WICHITA, KS  67206

TITAN COMMERCIAL FLOORING INC
PO BOX 277
CLAYTON, OH  45315

TITAN PLASTICS
9517 COUNTRY WAY RD
GLEN ALLEN, VA  23060

TITAN PROTECTION & CONSULTING INC
6405 METCALF AVE STE 114
OVERLAND PARK, KS  66202

TJ SHEEHAN DISTRIBUTING INC
225 COMMERCE BLVD
LIVERPOOL, NY  13088

TLC PLUMBING & UTILITY INC
5000 EDITH BLVD NE
ALBUQUERQUE, NM  87107

TMAK RESTAURANT GROUP
MOHAMED ALI KAHN; TARIQ MUNIR
1847 N COVENTRY AVENUE
CLOVIS, CA  93619

TN COMMERCIAL MAINTENANCE LLC
104 LAND OAK LANE
KNOXVILLE, TN  37922

TN DEPARTMENT OF HEALTH
425 5TH AVE N
NASHVILLE, TN  37247

TN DEPT OF LABOR & WORKFORCE
ELEVATOR DIVISION
220 FRENCH LANDING DR
NASHVILLE, TN  37243

TN DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 17374
NASHVILLE, TN  37217

TN STATE BUSINESS TAX
PO BOX 80007
KNOXVILLE, TN  37924

TNT PRODUCTIONS INC
ELECTRICAL SERVICES DIVISION
281 ORCHARD RD
SPRINGFIELD, PA  19064

TNT TECHNICAL SERVICES INC
26400 W SEVEN MILE RD
REDFORD, MI  48240

TO BACKFLOW LLC
1400 N OHIO ST
ARLINGTON, VA  22205

TOBIE SMITH
ADDRESS REDACTED

TODD A HELLER DBA LAW OFCS OF TODD A
HELLER & ASSOC
707 LAKE COOK RD STE 316
DEERFIELD, IL  60015

TODD AIR CONDITIONING & REFRIGERATION
6189 HAWTHORNE
BARTLETT, TN  38135

TODD BAYAT
1754 ROSEWOOD DR NE
LANCASTER, OH  43130

TODD BAYAT
ADDRESS REDACTED

TODD CREEKMUR
9532 CAPE COD BLVD
AUBREY, TX  76227

TODD ELLIOTT
4720 4TH AVE N
ST PETERSBURG, FL  33713

TODD HANSON
ADDRESS REDACTED

TODD JOHNSON
ADDRESS REDACTED

TODD JONES
ADDRESS REDACTED

TODD KORING
ADDRESS REDACTED

TODD M LUKAS
103 HEARTHSTONE LN
MARLTON, NJ  08053

TODD MILLER
4845 PINE ST
OMAHA, NE  68106

TODD WILLIAMS DBA
HOODSTAR
8714 CR 7635
WOLFFORTH, TX  79382

TODD WILLIAMS
ADDRESS REDACTED

TOM DAHM
ADDRESS REDACTED

TOM DAMATO
ADDRESS REDACTED

TOM DEAN
C/O FOX & HOUNDS
4158 MAIN @ NORTH HILLS
RALEIGH, NC  27609

TOM DIPPRE
8103 BARDMOOR PL APT 101G
LARGO, FL  33777

TOM ERBAR
801 AMITY LANE
EL RENO, OK  73036

TOM HORNE
ARIZONA ATTORNEY GENERAL
1275 W WASHINGTON ST.
PHOENIX, AZ  85007

TOM J DAMATO
ADDRESS REDACTED

TOM JACOB JR DBA
FOAMLESS BEER
129 REIHER RD
MANDEVILLE, LA  70471

TOM KLADIS
ADDRESS REDACTED

TOM MCCABE
12 MAIN ST
WESTLAKE, OH  44145

TOM MILLER
IOWA ATTORNEY GENERAL
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES, IA  50319

TOMAS RODRIGUEZ
ADDRESS REDACTED

TOMAS SANCHEZ-BENITO
ADDRESS REDACTED

TOMMY GRAHAM
ADDRESS REDACTED

TONICKA R TAYLOR
7309 ALYCIA AVE
RICHMOND, VA  23228

TONY ACUNA
ADDRESS REDACTED

TONY LAKEDON
ADDRESS REDACTED

TONY MARRA DBA
MARRA CARPET CLEANING
PO BOX 118
SPINNERSTOWN, PA  18968

TONY RIO DBA
EXTREME CLIMATE
20 W 210 BELMONT PL
ADDISON, IL  60101

TONY VEAL
ADDRESS REDACTED

TONY WILLIAMS
ADDRESS REDACTED

TONYA CARROLL
ADDRESS REDACTED

TONYA MASON
ADDRESS REDACTED

TONYS ELECTRIC
5960 S SPRINGBROOK DR
TUCSON, AZ  85746

TOP TECH SERVICES INC
PO BOX 513
WILLOW GROVE, PA  19090

TORI BROHARD
ADDRESS REDACTED

TORI RECK
ADDRESS REDACTED

TORI REED
ADDRESS REDACTED

TORI REID
ADDRESS REDACTED

TORRANCE THOMAS
ADDRESS REDACTED

TORVAC DIV OF DARLING INTERNATIONAL
PO BOX 552210
DETROIT, MI 48255

TORVAC INC
3000 W WIRETON RD
BLUE ISLAND, IL 60406

TORY JOHNSON
ADDRESS REDACTED

TOTAL PLUMBING INC
4701 N COLORADO BLVD
DENVER, CO 80216

TOTAL REFRIGERATION GASKETS INC
2205 PLATINUM RD
APOPKA, FL 32703

TOTAL RESTORATION GENERAL
CONTRACTORS INC
7002 BROOKVILLE RD
INDIANAPOLIS, IN 46239

TOURE LEWIS
ADDRESS REDACTED

TOWER REPAIR SPECIALIST INC
DBA TRS INC
6621 W 56TH AVE
ARVADA, CO 80002

TOWN & COUNTRY FENCE INC
108 MANLEY ST
CHARLOTTE, NC 28216

TOWN CENTER ELECTRIC INC
21297 HILLTOP ST
SOUTHFIELD, MI 48033

TOWN CENTER INC
PO BOX 2273
BRIGHTON, MI 48116

TOWN EAST HEATING & AIR CONDITIONING
COMPANY
10215 MILLER RD
DALLAS, TX 75238

TOWN EAST HEATING & AIR CONDITIONING
COMPANY
PO BOX 850803
MESQUITE, TX 75185

TOWN OF ADDISON
PO BOX 9009
ADDISON, TX 75001

TOWN OF CHAPEL HILL
REVENUE COLLECTOR
405 MARTIN LUTHER KING JR BLVD
CHAPEL HILL, NC 27514

TOWN OF GILBERT
DEVELOPMENTAL SERVICES
90 E CIVIC CENTER DR
GILBERT, AZ 85296

TOWN OF GILBERT
UTILITY DEPT
PO BOX 52653
PHOENIX, AZ 85072

TOWN OF HUNTERSVILLE DBA
HUNTERSVILLE FMLY FITNESS & AQ
PO BOX 1979
HUNTERSVILLE, NC 28070

TOWN OF PINEVILLE
PO BOX 249
PINEVILLE, NC 28134

TOWNS UPHOLSTERY
4323 ELLENDALE RD
BARTLETT, TN 38135

TOWNSHIP OF EDISON
100 MUNICIPAL BLVD
EDISON, NJ 08817

TOWNSHIP OF EVESHAM
984 TUCKERTON RD
MARLTON, NJ 08053

TOWNSHIP OF WOODBRIDGE
ONE MAIN ST
WOODBRIDGE, NJ 07095

TOYIA WILKERSON
ADDRESS REDACTED

TOYOTA FINANCIAL SERVICES INC
PO BOX 4102
CAROL STREAM, IL 60197

TOYOTA LEASE TRUST
PO BOX 105386
ATLANTA, GA 30348

TPWRC INC DBA
EVERYDAY PLUMBING & WELDING
9597 JONES RD #168
HOUSTON, TX 77065

TQI EXCHANGE LLC
TOYOTA FINANCIAL SERVICE
PO BOX 9490
CEDAR RAPIDS, IA 52409

TRACEY DOUGLASS
ADDRESS REDACTED

TRACI AUTENRIEL
ADDRESS REDACTED

TRACI HARBOR
4744 NE ROSS RD APT 55106
SOUTHAVEN, MS 38671

TRACI HOFFMEYER
ADDRESS REDACTED

TRACI SABIA
ADDRESS REDACTED

TRACIE MURRAY
ADDRESS REDACTED

TRACY DOWER
C/P FOX & HOUND STORE 65069
1421 WATERFRONT PKWY
WICHITA, KS 67206

TRACY HILBERT-BARANOWSKI
ADDRESS REDACTED

TRACY MARTIN
ADDRESS REDACTED

TRACY O'SULLIVAN
ADDRESS REDACTED

TRACY SCHURING
ADDRESS REDACTED

TRADITION ENERGY
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX 75039

TRADITION VALET INC
8646 EAGLE CREEK CIR STE 107
SAVAGE, MN 55378

TRADITIONAL REMODELING
4675 COLES FERRY PIKE
LEBANON, TN 37087

TRAMAINE SMITH
ADDRESS REDACTED

TRANE US INC
PO BOX 98167
CHICAGO, IL 60693

TRANS ALARM INC
500 E TRAVELERS TRL STE 600
BURNSVILLE, MN 55337

TRANSCEND COMMUNICATIONS INC
2101 KENNEDY ST NE
MINNEAPOLIS, MN 55413

TRANSPORTATION MEDIA INC DBA
BENCH CRAFT CO
PO BOX 6343
PORTLAND, OR 97228

TRAPP ASSOC LTD CORP
TIM TRAPP
965 LINDEN AVE
BOULDER, CO 80304

TRAPP ASSOC LTD CORP
TIM TRAPP
965 LINDEN AVE
BOULDER, CO 80305

TRAVELERS BOND & FINANCIAL PRODUCTS
7465 W 132ND ST.
OVERLAND PARK, KS 66211

TRAVELERS FLOOD INSURANCE
PO BOX 2874
OMAHA, NE 68103

TRAVELERS INSURANCE /STANDARD FIRE
INSURANCE CO
PO BOX 7775
KALISPELL, MT 59904

TRAVIS A HULSEY DIRECTOR
JEFFERSON COUNTY DEPT OF REV
PO BOX 830710
BIRMINGHAM, AL 35283

TRAVIS A HULSEY DIRECTOR
PO BOX 12207
BIRMINGHAM, AL 35202

TRAVIS BRILL
ADDRESS REDACTED

TRAVIS BUSINESS SYSTEMS INC
DBA TRAVIS VOICE & DATA
PO BOX 270065
OKLAHOMA CITY, OK 73137

TRAVIS DAUGHERTY
ADDRESS REDACTED

TRAVIS DORNFELD
ADDRESS REDACTED

TRAVIS FORMAN
ADDRESS REDACTED

TRAVIS FRAZIER
ADDRESS REDACTED

TRAVIS HILLDEBRANDT
ADDRESS REDACTED

TRAVIS HUGHES
ADDRESS REDACTED

TRAVIS LEEMAN DBA
MAS PRODUCTIONS
12381 KEELEY CT
FISHERS, IN  46038

TRAVIS LUTHER
ADDRESS REDACTED

TRAVIS M BALDWIN DBA
STEAM WORKS
7410 N VILLAGE AVE
TUCSON, AZ  85704

TRAVIS PELO
ADDRESS REDACTED

TRAVIS SUTHEIMER
ADDRESS REDACTED

TREADWAY BROTHERS REFRIG INC
2501 MALONEY RD
KNOXVILLE, TN  37920

TREASURER ARLINGTON COUNTY
2100 CLARENDON BLVD
ARLINGTON, VA  22201

TREASURER ARLINGTON COUNTY
800 S WALTER REED DR
ARLINGTON, VA  22204

TREASURER ARLINGTON COUNTY
ARLINGTON CNTY FIRE DEPT
1020 N HUDSON ST
ARLINGTON, VA  22201

TREASURER OF MONTGOMERY CNTY
C/O MONTGOMERY CO HEALTH DEPT
1430 DEKALB ST
NORRISTOWN, PA  19404

TREASURER OF SPOTSYLVANIA
PO BOX 65
SPOTSYLVANIA, VA  22553

TREASURER OF ST LOUIS COUNTY
41 SOUTH CENTRAL AVE 6TH FLOOR
CLAYTON, MO  63105

TREASURER OF THE STATE OF OHIO
150 E GAY STREET
21ST FLOOR
COLUMBUS, OH  43215

TREASURER OF VIRGINIA
DIV OF CHILD SUPPORT ENFORCMNT
PO BOX 570
RICHMOND, VA  23218

TREASURER OF VIRGINIA
PO BOX 7607
MERRIFIELD, VA  22116

TREASURER STATE OF OHIO
DEPT OF AGRICULTURE DIV OF FOOD
SAFTEY
8995 E MAIN ST
REYNOLDSBURG, OH  43068

TREASURER STATE OF OHIO
DIV OF INDUSTRIAL COMPLIANCE
6606 TUSSING RD   PO BOX 4009
REYNOLDSBURG, OH  43068

TREASURY OF THE UNITED STATES
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

TRENISHA JONES
ADDRESS REDACTED

TRENT LARCH
ADDRESS REDACTED

TRENT SCHENDEL
ADDRESS REDACTED

TRENT TAYLOR
C/O FOX & HOUND STORE 65067
11581 ROBIOUS RD
RICHMOND, VA  23235

TREVOR BIALKOWSKI
ADDRESS REDACTED

TREVOR FOSTER
ADDRESS REDACTED

TREVOR TIMMONS
1203 GLEN FOREST DR
GREENVILLE, SC  29607

TRI COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH
6162 S WILLOW DR STE 100
GREENWOOD VILLAGE, CO  80111

TRI COUNTY PLUMBING & HEATING
INC
503 MALL CT #125
LANSING, MI  48912

TRI COUNTY POWER CLEAN
PO BOX 61
HASKELL, NJ  07420

TRI EL INC DBA
BUDGET BLINDS
8627 N CLEVELAND AVE NW
N CANTON, OH  44720

TRI S CONTROLS INC
745 MARKS RD
VALLEY CITY, OH  44280

TRI STATE COMM'L APPLIANCE RPR
PO BOX 504
DEMOTTE, IN  46310

TRI STATE STEAM CLEANING SERVICES LLC
PO BOX 340760
BEAVERCREEK, OH  45434

TRI STATES COCA COLA BOTTLING
INDIANAPOLIS SALES CENTER
2329 PAYSPHERE CIRCLE
CHICAGO, IL  60674

TRIADEX SERVICES INC
ATTN: ACCOUNTS RECEIVABLE
5334 PRIMROSE LAKE CIR STE B
TAMPA, FL  33647

TRIANGLE CABLE SPLICING INC
200 POWELL DR STE 108
RALEIGH, NC  27606

TRIANGLE ELECTRICAL SVCS INC
12085 US HWY 15-501N
CHAPEL HILL, NC  27517

TRIANGLE ENVIRONMENTAL INC
12033 SPAULDING SCHOOL DR
PLAINFIELD, IL  60585

TRIANGLE FIRE PROTECTION INC
20 ROADWAY DR
CARLISLE, PA  17015

TRIANGLE FIRE PROTECTION INC
5791 CREEK RD
BLUE ASH, OH  45242

TRIANGLE REFRIGERATION SERVICES INC
739 PERSHING RD
RALEIGH, NC  27608

TRIANGLE TOWN CENTER LLC
5959 TRIANGLE TOWN BLVD SUITE CU-2072
RALEIGH, NC  27616

TRIANGLE TOWN CENTER LLC
C/O CBL & ASSOCIATES PROPERTIES, INC
2030 HAMILTON PLACE BLVD, SUITE 500
CHATTANOOGA, TN  37421

TRICIA EMVOIRIN
ADDRESS REDACTED

TRICIA OOSTEMA
ADDRESS REDACTED

TRICITIES PLUMBING
1764 FORESTVIEW DR
KINGSPORT, TN  37660

TRICOM COMMUNICATIONS SERVICES INC
2802 N PROSPECT ST
COLORADO SPRINGS, CO  80907

TRIMARK FOODCRAFT INC
ATTN:  CHRIS NICHOLS
2601 HOPE CHURCH RD
WINSTON-SALEM, NC  27103-6703

TRIMARK FOODCRAFT INC
ATTN: CHRIS NICHOLS
2601 HOPE CHURCH RD
WINSTON-SALEM, NC  27103-6703

TRIMARK FOODCRAFT INC
DEPT AT 952107
ATLANTA, GA  31192

TRIMARK SS KEMP CLEVELAND INC
PO BOX 223487
PITTSBURGH, PA  15251

TRIMBLE GREASE TRAP SERV INC
PO BOX 162534
FORT WORTH, TX  76161

TRINA M PECK
ADDRESS REDACTED

TRINIDAD FINNEY
ADDRESS REDACTED

TRINIDAD SANCHEZ
ADDRESS REDACTED

TRINIDAD V FINNEY
ADDRESS REDACTED

TRINITY MECHANICAL SYSTEMS INC
14036 S LAKES DR
CHARLOTTE, NC 28273

TRINITY SUPPLY COMPANY
3112 NORTH 2ND STREET
MINNEAPOLIS, MN 55411

TRINITY BEHAVIOR CARE LLC
37 W MAPLE AVE
FT MITCHELL, KY 41011

TRIPLE R UPHOLSTERY LLC DBA
COMMERCIAL UPHOLSTERY SERVICES
31555 W FOURTEEN MILE RD #111
FARMINGTON HILLS, MI 48334

TRISHA FRANKS
ADDRESS REDACTED

TRISHA HORN
C/O FOX & HOUND 65008
18918 MIDWAY RD
DALLAS, TX 75287

TRISHA LOPEZ
ADDRESS REDACTED

TRISTAN JORDAN
C/O BAILEYS PUB & GRILLE
1965 W MAPLE
TROY, MI 48084

TRIVISONNO ELECTRIC LLC
8326 WEST ALPINE DRIVE
KIRTLAND, OH 44094

TROI LEVY
ADDRESS REDACTED

TRONEX HEALTHCARE INDUSTRY
STEVE RUMMELL
LOCK BOX 1997
PO BOX 8500-1997
PHILADELPHIA, PA 19178

TROSTRUD MOSAIC & TILE CO INC
779 N DILLON DRIVE
WOOD DALE, IL 60191

TROTT RECOVERY SERVICES PLLC
DBA TROTT & TROTT
PO BOX 2960
FARMINGTON, MI 48333

TROY CATTELL
ADDRESS REDACTED

TROY OAKES
ADDRESS REDACTED

TROY SZOSTEK
ADDRESS REDACTED

TROY VAN ARNAM
ADDRESS REDACTED

TROY VOLKER
ADDRESS REDACTED

TRT ENTERPRISES LLC DBA
STRATEGIC JANITORIAL SOLUTIONS
14333 PROTON RD
DALLAS, TX 75244

TRUETECH SERVICES LLC
8519 LIGHTHORSE DR
INDIANAPOLIS, IN 46231

TRUGREEN LIMITED PARTNERSHIP
PO BOX 9001501
LOUISVILLE, KY 40290

TRUGREEN LP DBA
TRUGREEN CHEMLAWN
5150 NIKE DR
HILLIARD, OH 43026

TRUST LOCK & KEY INC
7613 162ND PL
TINLEY PARK, IL 60477

TRYAN HOWARD
ADDRESS REDACTED

TSAI GLOBAL LCC
ATTN: MIKE TSAI
28620 MATADERO CREEK CT
LOS ALTOS, CA 94022

TTTE LTD DBA
CRATERS & FREIGHTERS
2220 MERRITT DR STE 200
GARLAND, TX 75041

TUCCIARONE REALTY LP
3417 CORROTOMAN ROAD
GLEN ELYN, VA 23060

TUCCIARONE REALTY LP
C/O EDWARD JONES
201 MARBLE AVE STE 4
PLEASANTVILLE, NY 10570

TUCKER BROWN
ADDRESS REDACTED

TUCSON ELECTRIC POWER COMPANY
PO BOX 80077
PRESCOTT, AZ 86304

TUCSON HOSPITALITY PROP LLC
DBA BEST WSTRN PLUS SUITES
6201 N ORACLE RD
TUCSON, AZ  85704

TUCSON HOTELS LLC DBA
ORACLE FOOTHILLS INN & SUITES
7411 N ORACLE RD
TUCSON, AZ  85704

TUCSON PAPER & RIBBON CO INC
PO BOX 90778
TUCSON, AZ  85752

TUESDAY THOMAS
ADDRESS REDACTED

TULANE HOLDINGS LLC DBA
TULANE PARK APARTMENTS
7100 TULANE RD
HORN LAKE, MS  38637

TULIP KARKI
ADDRESS REDACTED

TUNDRA SPECIALTIES INC
PO BOX 20670
BOULDER, CO  80308

TUNSTILLE SMITH
ADDRESS REDACTED

TUPP SIGNS INC
457 E NEW CHURCHMANS RD
NEW CASTLE, DE  19720

TURNER ACCEPTANCE CORP
4454 N WESTERN AVE
CHICAGO, IL  60625

TUSKO SALES & SERVICES INC
381 KENNEDY RD
AKRON, OH  44305

TW TELECOM HOLDINGS INC
PO BOX 172567
DENVER, CO  80217

TWANG PARTNERS LTD
DEPT 156
PO BOX 4346
HOUSTON, TX  77210

TWC SERVICES INC
1340 DISCOVERY INDUSTRIAL CT
MABLETON, GA  30126

TWIN CITIES AIR CLEANING
SPECIALISTS INC
PO BOX 314
ALBERTVILLE, MN  55301

TWINTEL INC
18007 90TH PL N
MAPLE GROVE, MN  55311

TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX  78265

TYA SAGE
ADDRESS REDACTED

TYLER BABIASZ
ADDRESS REDACTED

TYLER BUTTS
2610 W BOWIE
FT WORTH, TX  76109

TYLER CLARK
ADDRESS REDACTED

TYLER DATER
ADDRESS REDACTED

TYLER DEWEY
ADDRESS REDACTED

TYLER ELLIS
ADDRESS REDACTED

TYLER ENTERTAINMENT
7755 BEAMS HILL DR
CENTERVILLE, OH  45459

TYLER F IMBROGNO
ADDRESS REDACTED

TYLER FARMER
ADDRESS REDACTED

TYLER GOLDSTEIN
ADDRESS REDACTED

TYLER HAAS
ADDRESS REDACTED

TYLER HOWELL
ADDRESS REDACTED

TYLER HUFHAND
ADDRESS REDACTED

TYLER HUGG
ADDRESS REDACTED

TYLER MCKEE
ADDRESS REDACTED

TYLER SCHENZ
ADDRESS REDACTED

TYLER W WIMER
2944 WOODBRIDGE CROSSING DR
MIDLOTHIAN, VA  23112

TYLER WRENN
ADDRESS REDACTED

TYLER ZANE PHELPS
1203 CLARINBRIDGE PKWY
KENNESAW, GA  30144

TYREL FOGLE
ADDRESS REDACTED

TYRIS JONES
ADDRESS REDACTED

TYRONE DUHART
ADDRESS REDACTED

TYSON FOODS INC
MATT CHARBONEAU
2210 WEST OAKLAWN
SPRINGDALE, AR  72762

U HAUL INC
PO BOX 52128
PHOENIX, AZ  85072

U S COLLECTIONS WEST INC
PO BOX 39695
PHOENIX, AZ  85069

U STOR U LOCK
6207 W HILLSBOROUGH AVE
TAMPA, FL  33634

UGI UTILITIES INC
PO BOX 15523
WILMINGTON, DE  19886

ULINE
ATTN ACCOUNTS RECEIVABLE
2200 S LAKESIDE DR
WAUKEGAN, IL  60085

ULISES GARCIA
ADDRESS REDACTED

ULLMAN ELECTRIC
3901 CHESTER AVE STE B
CLEVELAND, OH  44114

ULTIMATE EVENTS INC
13405 15TH AVE N
PLYMOUTH, MN  55441

ULTIMATE SECURITY OF AMER INC
PO BOX 1330
FAYETTEVILLE, GA  30214

ULTRA CHEM INC
PO BOX 3717
SHAWNEE MISSION, KS  66203

ULTRA THIN PIZZA SHELLS
DAVID PARRISH
202 ATLANTIC AVE
GARDEN CITY PARK, NY  11040

ULTRA VIOLET LASER SUPPLIES INC
PO BOX 28088
RICHMOND, VA  23228

UNCLE BOBS SELF STORAGE
24940 DETROIT RD
WESTLAKE, OH  44145

UNDERGROUND VAULTS & STORAGE INC
PO BOX 1723
HUTCHINSON, KS  67504

UNIFIRST CORPORATION
10603 LEXINGTON DR
KNOXVILLE, TN  37932

UNIFIRST CORPORATION
1150 SECOND AVENUE
KENSINGTON, PA  15068

UNIFIRST CORPORATION
18999 PARK AVE PLAZA
MEADVILLE, PA  16335

UNIFIRST CORPORATION
1901 EQUITABLE PLACE
CHARLOTTE, NC  28213

UNIFIRST CORPORATION
2001 CHURCH ST
NORFOLK, VA  23504

UNIFIRST CORPORATION
85 MILLWELL CT
MARYLAND HEIGHTS, MO 63043

UNIFIRST CORPORATION
PO BOX 529
NEW KENSINGTON, PA 15068

UNIFIRST CORPORATION
PO BOX 584
NEWELL, NC 28126

UNIQUE FOOD COMPANY
PO BOX 706
GARNER, NC 27529

UNIQUE FOODS
PO BOX 7391
BALTIMORE, MD 21227

UNIQUE PRODUCTS GROUP INTL LLC
177 UNION AVE
HARRISON, NY 10528

UNITED CORPORATE SERVICES INC
TEN BANK ST STE 560
WHITE PLAINS, NY 10606

UNITED DISTRIBUTORS OF DELAWARE
PO BOX 10370
WILMINGTON, DE 19850

UNITED DRAFT SERVICES INC
49 PACES LANDING WAY
NEWNAN, GA 30263

UNITED FLOORING CORP
5 GILLEO DR
PO BOX 1157
WESTERLY, RI 02891

UNITED FOOD SERVICE INC
2540 N 29TH AVENUE
PHOENIX, AZ 85009

UNITED FOOD SERVICE INC DBA
SHAMROCK FOODS
5199 IVY ST
COMMERCE CITY, CO 80022

UNITED RESTAURANT EQUIPMENT CO INC
PO BOX 1186
RALEIGH, NC 27602

UNITED RESTAURANT SUPPLY INC
725 CLARK PL
COLORADO SPRINGS, CO 80915

UNITED SPECIALTY ADVTSNG LLC
PO BOX 150340
FT WORTH, TX 76108

UNITED STATES ATTORNEY'S OFFICE
FOR THE DISTRICT OF DELAWARE
NEMOURS BUILDING
1007 ORANGE STREET
SUITE 700
WILMINGTON, DE 19801

UNITED STATES POSTAL SERVICE
CORPORATE HILLS STATION
CORPORATE HILLS STATION
9350 CORPORATE HILLS DR
WICHITA, KS 67207

UNITED STATES ROOFING CORP
910 E MAIN ST STE 300
NORRISTOWN, PA 19401

UNIVERSAL FOOD CONCEPTS CORP
DBA YANKEE PRODUCE CO
PO BOX 310327
TAMPA, FL 33680

UPPER MERION SEWER REVENUE
PO BOX 13527
PHILADELPHIA, PA 19101

UPPER MERION SEWER REVENUE
PO BOX 41408
PHILADELPHIA, PA 19101

UPPER MERION TOWNSHIP
175 W VALLEY FORGE RD
KING OF PRUSSIA, PA 19406

UPPER PROVIDENCE TOWNSHIP
PO BOX 406
PAKS, PA 19456

UPS FREIGHT
28013 NETWORK PL
CHICAGO, IL 60673

UPS FRIEGHT
PO BOX 730900
DALLAS, TX 75373

URBAN FIRE PROTECTION
6615 E I-30
ROYSE CITY, TX 75189

URBAN MASTER PLUMBING LLC
6615 E I 30
ROYSE CITY, TX 75189

URBAN SHOPPING CENTERS LP DBA
SOUTHPOINT MALL LLC
SDS-12-2886, PO BOX 86
MINNEAPOLIS, MN 55486

URIAH DAVID RYAN ORTIZ DBA
GUARDIAN SAFE & LOCK
PO BOX 634
TOMBALL, TX 77377

URIEL AGUILAR VILLANUEVA
ADDRESS REDACTED

URIEL OLIVEROS
ADDRESS REDACTED

UNDER BARRY PUBLICATIONS INC
PO BOX 389
TOM RIVER, NJ  08754

US ART SERVICES LLC
10410 MAIN STREET
SUITE 210
FAIRFAX, VA  22203

US COLLECTIONS WEST INC
1617 E PINCHOT
PHOENIX, AZ  85016

US DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA  30348

US DEPT OF EDUCATION
PO BOX 105081
ATLANTA, GA  30348

US DEPT OF TREASURY
DEBT MGMT SERVICES
PO BOX 979101
ST LOUIS, MO  63197

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
ALBUQUERQUE AREA OFFICE
505 MARQUETTE NW. SUITE 900
ALBUQUERQUE, NM  87102

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
BIRMINGHAM DISTRICT OFFICE
RIDGE PARK PLACE
1130 22ND STREET SOUTH, SUITE 2000
BIRMINGHAM, AL  35205-2397

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
HOUSTON DISTRICT OFFICE
TOTAL PLAZA, 1201 LOUISIANA, SUITE 600
HOUSTON, TX  77002

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
PHILADELPHIA DISTRICT OFFICE
801 MARKET STREET, SUITE 1300
PHILADELPHIA, PA  19107

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
WASHINGTON FIELD OFFICE
131 M STREET NE., SUITE 4NW02F
WASHINGTON, DC  20507

US FILTER INC
7410-3 WESTMORE RD
ROCKVILLE, MD  20850

US FOODS INC DBA
US FOODS CULINARY EQT & SUPPL
PO BOX 64177
ST PAUL, MN  55164

US FOODSERVICE INC
PO BOX 1450
NW 6059
MINNEAPOLIS, MN  55485

US HOSPITALITY PUBL INC DBA
UNIGUEST
1035 ACORN DR
NASHVILLE, TN  37210

US LEGAL SUPPORT
TEXAS RECORDS & REPORTING
PO BOX 952172
DALLAS, TX  75395

US RIDER NEWS
PO BOX 726
SWAINSBORO, GA  30401

US STRUCTURES COMPANY INC
1200 PHEASANT RUN DR NW
CANAL WINCHESTER, OH  43110

USA SECURITY
6251 BURY DR
EDEN PRAIRIE, MN  55346

USA TODAY CORP
SUBSCRIPTION PROCESSING
PO BOX 677454
DALLAS, TX  75267

USA TODAY INC
305 SEABOARD LN STE 301
FRANKLIN, TN  37067

USA TODAY INC
PO BOX 677446
DALLAS, TX  75267

USPS-HASLER
TMS #219609

USW HOLDING CO LLC DBA
CULLIGAN OF DULLES
PO BOX 1667
BOLINGBROOK, IL  60440

USW HOLDING COMPANY LLC DBA
CULLIGAN WATER CONDITIONING
PO BOX 1639
BOLINGBROOK, IL  60440

UTD TECHNOLOGY LLC
11190 DOWNS RD
PINEVILLE, NC  28134

UTILITY BILLING SERVICES
PO BOX 8100
LITTLE ROCK, AR  72203

UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE, LA  70896

VADCO INC
DBA MUSIC CITY SEWER & DRAIN
PO BOX 140456
NASHVILLE, TN  37214

VAL U CHEM INC
PO BOX 82310
PHOENIX, AZ  85071

VALENTINO PANGEL
ADDRESS REDACTED

VALENTINA ORMA
ADDRESS REDACTED

VALENTINO PISTILLI
C/O FOX & HOUND 65064
3031 W MEMORIAL RD
OKLAHOMA CITY, OK  73134

VALENTINO PISTILLI DBA
VIP CONSTRUCTION
1800 ELMHURST DR
NORMAN, OK  73071

VALERIE ALVARADO
ADDRESS REDACTED

VALERIE BROWN
ADDRESS REDACTED

VALERIE DAVIS
ADDRESS REDACTED

VALERIE ENFIELD
4655 QUAY ST
WHEAT RIDGE, CO  80033

VALERIE KOLOLSSOVSKY
ADDRESS REDACTED

VALERIE LANGKAN
ADDRESS REDACTED

VALERIE LORELLO
ADDRESS REDACTED

VALERIE MANDRU
ADDRESS REDACTED

VALERIE SCHARF
ADDRESS REDACTED

VALERIE SOBBE
ADDRESS REDACTED

VALERIE SPINOSI
ADDRESS REDACTED

VALERIE TISON
ADDRESS REDACTED

VALLEY DYNAMO LP
7115 BELTON ST
RICHLAND HILLS, TX  76118

VALLEY FORGE SECURITY CNTR INC
117 TOWN CENTER RD
KING OF PRUSSIA, PA  19406

VALLEY LOCKSMITH SERVICE
PO BOX 1519
HUNTERSVILLE, NC  28070

VALLEY PROTEINS INC
DAVE SCHAIBLE
151 VALPRO DRIVE
WINCHESTER, VA  22603

VALLEY PROTEINS INC
DAVID SPONAUGLE
151 VALPRO DRIVE
WINCHESTER, VA  22603

VALLEY PROTEINS INC
PO BOX 3588
WINCHESTER, VA  22604

VALLEY PROTEINS INC
PO BOX 643393
CINCINNATI, OH  45264

VALLEY PROTEINS INC
TED HALL
151 VALPRO DRIVE
WINCHESTER, VA  22603

VALLEY PROTEINS INC
VAN W KLOEMPKEN
151 VALPRO DRIVE
WINCHESTER, VA  22603

VALLEY REFRIGERATION SERVICE INC
627 N WAYNE AVE
CINCINNATI, OH  45215

VALUE CLEAN MAINTENANCE CO LLC
3411 DUNMORE AVE NW
CANTON, OH  44708

VALUE SERVICES INC
11757 W KEN CARYL AVE F-243
LITTLETON, CO  80127

VAN WAL SERVICES
PO BOX 34
KERNERSVILLE, NC  27285

VANCO INC
8435 GEORGETOWN RD STE 600
INDIANAPOLIS, IN  46268

VANDERBURGH COUNTY HEALTH DEPT
OAK PROFESSIONAL BLDG
420 MULBERRY ST
EVANSVILLE, IN  47713

VANDERBURGH COUNTY TREASURER
PO BOX 77
EVANSVILLE, IN  47701

VANESA ESCAMILLA
ADDRESS REDACTED

VANESSA BARNETT-LORO
ADDRESS REDACTED

VANESSA BILLEDO
ADDRESS REDACTED

VANESSA CABRERA
ADDRESS REDACTED

VANESSA ESCOBEDO
ADDRESS REDACTED

VANESSA JONES
ADDRESS REDACTED

VANESSA KIRK
ADDRESS REDACTED

VANESSA LIZAMA
ADDRESS REDACTED

VANESSA M BILLEDO
ADDRESS REDACTED

VANESSA MARTINEZ
ADDRESS REDACTED

VANESSA MATHIES
ADDRESS REDACTED

VANESSA PEREZ
ADDRESS REDACTED

VANESSA RAMIREZ
ADDRESS REDACTED

VANESSA ZEMBA
ADDRESS REDACTED

VANGUARD FIRE AND SUPPLY INC
PO BOX 9218
GRAND RAPIDS, MI  49509

VANNESA KATTY
ADDRESS REDACTED

VARITECH COMMERCIAL SERVICES INC
1646 S RESEARCH LOOP STE 110
TUCSON, AZ  85710

VARSITY NEWS NETWORK LLC
PO BOX 2323
GRAND RAPIDS, MI  49501

VARYN PARHAM
ADDRESS REDACTED

VASELIS VLAHOPOULOS
ADDRESS REDACTED

VASILE ILE DBA
VASILES CUSTOM UPHOLSTERY
26405 N 57TH DR
PHOENIX, AZ  85083

VASILIOS C GRENDAS DBA
OUZO ENTERTAINMENT SERVICES
6832 BELLEHAVEN DR
PLANO, TX  75023

VASILIY KURKOV
ADDRESS REDACTED

VAUGHN TROY MAURICE
30390 BRIDLEGATE DR
BULVERDE, TX  78163

VCORP SERVICES LLC
25 ROBERT PITT DR STE 204
MONSEY, NY  10952

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS, IN  46206

VECTREN ENERGY DELIVERY
PO BOX 6250
INDIANAPOLIS, IN  46206

VECTREN ENERGY DELIVERY
PO BOX 6262
INDIANAPOLIS, IN  46206

VECTREN ENERGY DELIVERY
PO BOX 6263
INDIANAPOLIS, IN  46206

VECTREN ENERGY DELIVERY
ADDRESS REDACTED

VENANCIO FLORES
ADDRESS REDACTED

VENTURA FOODS LLC
WADE DEAN
3201 NE LOOP 820
FORT WORTH, TX  76137

VENTWORKS INC
PO BOX 210966
BEDFORD, TX  76095

VENUE HOLDINGS LLC
2140 E SOUTHLAKE BLVD #L 429
SOUTHLAKE, TX  76092

VENUS HOWARD
ADDRESS REDACTED

VENUS SUMMERS
ADDRESS REDACTED

VERACITY RESEARCH CO CORP
PO BOX 1286
ARGYLE, TX  76226

VERDAE PROPERTIES LLC
C/O CAINE COMPANY
117 WILLIAM STREET
GREENVILLE, SC  29601

VERDAE PROPERTIES LLC
C/O CAINE COMPANY
117 WILLIAM STREET
GREENVILLE, SC  29602

VERDAE PROPERTIES LLC
SAMMY DUBOSE
124 VERDAE BLVD, SUITE 502
GREENVILLE, SC  29607

VERITEXT REPORTING CO
25 B VREELAND RD, SUITE 301
FLORHAM PARK, NJ  07932

VERITY CONSTRUCTION GROUP
1523 SUGARBUSH TR
ALLEN, TX  75002

VERITY JOHNSON
ADDRESS REDACTED

VERIZON
PO BOX 15124
ALBANY, NY  12212

VERIZON
PO BOX 28000
LEHIGH VALLEY, PA  18002

VERIZON
PO BOX 28003
LEHIGH VALLEY, PA  18002

VERIZON
PO BOX 371355
PITTSBURGH, PA  15250

VERIZON
PO BOX 4833
TRENTON, NJ  08650

VERIZON
PO BOX 660720
DALLAS, TX  75266

VERIZON BUSINESS
PO BOX 96022
CHARLOTTE, NC  28296

VERIZON BUSINESS NETWORK SERVICES
INC
PO BOX 660794
DALLAS, TX  75266

VERIZON FLORIDA LLC
PO BOX 920041
DALLAS, TX  75392

VERIZON SELECT SERVICES INC
PO BOX 650457
DALLAS, TX  75265

VERIZON SOUTHWEST
PO BOX 920041
DALLAS, TX  75392

VERMONT OFFICE OF
CHILD SUPPORT
PO BOX 1310
WILLISTON, VT  05495

VERNON DAIS
ADDRESS REDACTED

VERONICA BRADSHAW
ADDRESS REDACTED

VERONICA LOPEZ
ADDRESS REDACTED

VERONICA MEDINA
ADDRESS REDACTED

VERONICA NUNEZ
ADDRESS REDACTED

VERONICA RIDDLE
ADDRESS REDACTED

VERONICA VAN DINE
2805 ESQUIRE LN
GARLAND, TX 75044

VERONICA VERA
ADDRESS REDACTED

VIC GREEN
744 YANKEE TRACE DR
CENTERVILLE, OH 45458

VICENTE GARCIA
ADDRESS REDACTED

VICKI HEYDEN
ADDRESS REDACTED

VICKI MALKO
ADDRESS REDACTED

VICTOR CASTILLO
ADDRESS REDACTED

VICTOR CASTRO
ADDRESS REDACTED

VICTOR GARCIA
ADDRESS REDACTED

VICTOR ILISIO
ADDRESS REDACTED

VICTOR LUNA
ADDRESS REDACTED

VICTOR MINI STORAGE
7411 VICTOR PITTSFORD RD
VICTOR, NY 14564

VICTOR ROSAS
ADDRESS REDACTED

VICTOR SILVAN
ADDRESS REDACTED

VICTOR SKAMLERA
ADDRESS REDACTED

VICTOR STEVENS
C/O FOX & HOUND 65005
505 UNIVERSITY DR
COLLEGE STATION, TX 77840

VICTORIA BOLLINGER
ADDRESS REDACTED

VICTORIA CERNY
ADDRESS REDACTED

VICTORIA COSSIN
9637 FOREST LN #514
DALLAS, TX 75243

VICTORIA COSSIN
ADDRESS REDACTED

VICTORIA COX
23582 RALEIGH DR
LINCOLNSHIRE, IL 60069

VICTORIA COX
ADDRESS REDACTED

VICTORIA DAVIS
ADDRESS REDACTED

VICTORIA L GUTHRIE
ADDRESS REDACTED

VICTORIA MAYNARD
ADDRESS REDACTED

VICTORIA NOIEM
ADDRESS REDACTED

VICTORIA REID
5518 JESSAEL
BATH, MI  48808

VICTORIA MOUNT
ADDRESS REDACTED

VICTORIA SAENZ
ADDRESS REDACTED

VICTORIA SOKOLOVA
ADDRESS REDACTED

VICTORIA TRENDER
ADDRESS REDACTED

VICTORIA VANHOUTER-KAPLIN
ADDRESS REDACTED

VICTORY FIRE PROTECTION INC
225 W HOWARD ST
POTTSTOWN, PA  19464

VICTORY IN THE VALLEY INC
3755 E DOUGLAS
WICHITA, KS  67218

VIGMAN & POLLOCK PA CORP
47 MAPLE ST STE 104
SUMMIT, NJ  07901

VIKING PRTNRS DEEFIELD SO LLC
C/O EQUITY MGMT GROUP INC
840 E HIGH ST
LEXINGTON, KY  40502

VIKTOR GJONAJ
ADDRESS REDACTED

VIKTORIA ZAMRII
ADDRESS REDACTED

VIKTORIJA LAURINAVICIUTE
ADDRESS REDACTED

VILLAGE OF ARLINGTON HEIGHTS
TAXES
33 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL  60004

VILLAGE OF BLOOMINGDALE
BUILDING SERVICES DEPT
201 S BLOOMINGDALE RD
BLOOMINGDALE, IL  60108

VILLAGE OF LINCOLNSHIRE
ONE OLDE HALF DAY RD
LINCOLNSHIRE, IL  60069

VILLAGE OF LOMBARD
255 E WILSON AVE
LOMBARD, IL  60148

VILLAGE OF ORLAND PARK
14700 RAVINA AVE
ORLAND PARK, IL  60462

VILLAGE OF SCHAUMBURG
ATTN MS DAWN PICARDI
101 SCHAUMBURG COURT
SCHAUMBURG, IL  60193

VILLAGE OF SCHAUMBURG
MUNICIPAL CENTER
101 SCHAUMBURG COURT
SCHAUMBURG, IL  60193

VILLAGE OF SCHAUMBURG
PO BOX 5919
CAROL STREAM, IL  60197

VILLAGE OF SCHAUMBURG
PO BOX 88092
CHICAGO, IL  60680

VILLAGE OF SKOKIE
5127 OAKTON ST
SKOKIE, IL  60077

VILLAGE PUBLISHING CORP DBA
UNIVERSITY DIRECTORIES
88 VILCOM CENTER DR STE 160
CHAPEL HILL, NC  27514

VINCE BARNES
ADDRESS REDACTED

VINCE CASSINO
320 SECOND AVE
BALTIMORE, MD  21227

VINCE CASSINO
DAVID HALL
DAVID A HALL LLC
8156 MAIN STREET
ELLICOTT CITY, MD  21043

VINCE PASSARELLA
ADDRESS REDACTED

VINCE PETERS
ADDRESS REDACTED

VINCE SEERY
1833 SOUTHCLIFF DR
MARYVILLE, TN  37803

VINCENT CHANDLER
ADDRESS REDACTED

VINCENT POSKAMP
ADDRESS REDACTED

VINCENT ... DBA
VF BELL SOUND SYSTEMS
1157 OLD DAVIDSONVILLE RD
DAVIDSONVILLE, MD  21035

VINCENT LITTLE
ADDRESS REDACTED

VINCENT PIPITO
ADDRESS REDACTED

VINCENT SAMUEL
ADDRESS REDACTED

VINCENT SANFILLIPO
ADDRESS REDACTED

VINCENT T BRONCHELLA DBA
AIRE MASTER OF DELAWARE VALLEY
PO BOX 459
CLEMENTON, NJ  08021

VINEYARD ENTERPRISES INC DBA
ADVANCED PRESENTATIONS SYSTEMS
6729 LUELLA ANNE NE
ALBUQUERQUE, NM  87109

VINYL MASTERS INC
1161 SELBY AVE
ST PAUL, MN  55104

VINYL MEDIC LLC
1638 TRINITY CIR
ARNOLD, MO  63010

VIP WINDOW CLEANING CORP
1449 AUTUMN DR
LANCASTER, OH  43130

VIRGIL NEAL
ADDRESS REDACTED

VIRGINIA COMMONWEALTH UNIV
DBA VCU ATHLETICS
1200 W BROAD ST PO BOX 843013
RICHMOND, VA  23284

VIRGINIA COMMONWEALTH UNIVERSI
CITY OF RICHMOND-CIVIL DIV
400 N 9TH STREET, ROOM 203
RICHMOND, VA  23219

VIRGINIA DEPARTMENT OF ALCOHOL
BEVERAGE CONTROL
2901 HERMITAGE RD PO BOX 27491
RICHMOND, VA  23261

VIRGINIA DEPT OF TAXATION
LITTER TAX
PO BOX 2185
RICHMOND, VA  23218

VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND, VA  23218

VIRGINIA DEPT OF TAXATION
PO BOX 27407
RICHMOND, VA  23261

VIRGINIA DEPT OF TAXATION
PO BOX 405
RICHMOND, VA  23218

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1174
RICHMOND, VA  23218

VIRGINIA FIELD
ADDRESS REDACTED

VIRGINIA FOOD SERVICE GRP INC
PO BOX 28010
RICHMOND, VA  23228

VIRGINIA HENDRICK
ADDRESS REDACTED

VIRGINIA KOHLER
ADDRESS REDACTED

VIRGINIA LENGYEL
ADDRESS REDACTED

VIRGINIA MARTINEZ
ADDRESS REDACTED

VIRGINIA NATURAL GAS INC
PO BOX 70840
CHARLOTTE, NC  28272

VIRGINIA STEAM CLEANING INC
PO BOX 1094
GLOUCESTER, VA  23061

VIRGINIA TAYLOR
ADDRESS REDACTED

VIS COM INC
101 MENAUL NE
ALBUQUERQUE, NM 87107

VISION BUILDERS LLC
305 FOSTER AVE STE 100
CHARLOTTE, NC 28203

200 S CAPITOL AVE STE 300
INDIANAPOLIS, IN 46225

VISUAL CONCEPTS LLC
136 MEANDER LN
LEXINGTON, SC 29072

VITAL OFFICE PRODUCTS INC
12021 WILSHIRE BLVD #615
WEST LOS ANGELES, CA 90025

VITALIY STOYKO
ADDRESS REDACTED

VITO DEGIRONIMO
ADDRESS REDACTED

VITTITOW REFRIGERATION INC
4603 POPLAR LEVEL RD
LOUISVILLE, KY 40213

VITTLEWORKS INC DBA
GASKET GUY MIDWEST
6150 ST CROIX AVE UNIT 214
MINNEAPOLIS, MN 55422

VITTLEWORKS INC DBA
GASKET GUY MIDWEST
761 TORCHWOOD CT
ST PAUL, MN 55112

VIVIAN BOMBOY
C/O BAILEYS 65014
5315 E MT VIEW RD
ANTIOCH, TN 67013

VIVIAN CABABIE
ADDRESS REDACTED

VIVIAN HARRIS
ADDRESS REDACTED

VLADIMIR BIDYUK
ADDRESS REDACTED

VLADISLAVA MASHKOVICH
ADDRESS REDACTED

VMC FACILITIES LLC
3119 NORTHWEST PARK DR
KNOXVILLE, TN 37921

VMP MECHANICAL LLC
1700 HANOVER DR
RICHARDSON, TX 75081

VORTEX COLORADO INC
3198 M AIRPORT LOOP
COSTA MESA, CA 92626

VOSS LIGHTING INC
PO BOX 22159
LINCOLN, NE 68542

VTR INC
PO BOX 501585
INDIANAPOLIS, IN 46250

W B GUIMARIN & CO INC
PO BOX 116
COLUMBIA, SC 29202

W BLACKER INC
WAYNE BELISLE
1843 EAGLE RIDGE DRIVE
MENDOTA, MN 55113

W C JOHNS COMPANIES LLC
14241 MIDLOTHIAN TURNPIKE SUITE 210
MIDLOTHIAN, VA 23113

WA COUNTY GENERAL SESSIONS
108 W JACKSON BLVD STE 1210
JONESBORO, TN 37659

WAHA
C/O HIHON GARDEN INN
6745 ROCK SPRING RD
WILMINGTON, NC 28405

WAKA KICKBALL LLC
PO BOX 85073
RICHMOND, VA 23285

WAKE COUNTY REVENUE DEPARTMENT
PO BOX 96084
CHARLOTTE, NC 28296

WAKE COUNTY REVENUE DEPT
ATTN ATTACHMENT DIVISION
PO BOX 2331
RALEIGH, NC 27602

WAKE COUNTY REVENUE DEPT
PO BOX 550
RALEIGH, NC 27602

WAKE COUNTY REVENUE DEPT
PREPARED FOOD & BEVERAGE DIV
PO BOX 2719
RALEIGH, NC 27602

WAKEFIELD & ASSOCIATES INC
PO BOX 58
FT MORGAN, CO  80701

WAKEFIELD DESIGN CO
10187 ST HWY 30
COLLEGE STATION, TX  77845

WAL-MART / OARC
C/O FOX & HOUND 65003
2800 LAKEWOOD VILLAGE DR
NORTH LITTLE ROCK, AR  72116

WALINSKI & ASSOCIATES PC
221 N LASALLE ST STE 1000
CHICAGO, IL  60601

WALKER & WHITESIDE INC
PO BOX 5777
GREENVILLE, SC  29606

WALKER COMMUNICATIONS AND
BROADCASTING
1603 13TH ST STE 210
LUBBOCK, TX  79401

WALL GROUP INDUSTRIES INC DBA
THE WALL GROUP
PO BOX 52029
DURHAM, NC  27717

WALTER B WILSON
8851 WORTHINGTON DR
KNOXVILLE, TN  37914

WALTER CALI
ADDRESS REDACTED

WALTER CAMPOS
ADDRESS REDACTED

WALTER CRUME DBA
PRESTIGE LOCKSMITH SERVICES
1287 N FAIRFIELD RD
BEAVERCREEK, OH  45432

WALTER ERIC SCHORSTEN
C/O FOX & HOUND 65088
2661 FAIRFIELD COMMONS
BEAVERCREEK, OH  45431

WALTER KARLEN
ADDRESS REDACTED

WALTER KYEWSKI
ADDRESS REDACTED

WALTER L MYSZKOWSKI
ADDRESS REDACTED

WALTER RAMIREZ
ADDRESS REDACTED

WALTER TREJO
ADDRESS REDACTED

WALTER WOOD
13 JOHNSTON PKWY
KENNASAW, GA  30152

WARDS FRUIT & PRODUCE INC
1109 AGRICULTURE ST
RALEIGH, NC  27603

WARNER ELECTRIC LLC
5112 W TOWNSEND ROAD
ST. JOHNS, MI  48879

WARREN BELL
ADDRESS REDACTED

WARREN COUNTY
BLDG DEPT
406 JUSTREE DR
LEBANON, OH  45036

WARREN COUNTY HEALTH DEPT
416 S EAST ST
LEBANON, OH  45036

WARREN DISTRIBUTING CO INC
2 LAUREL DR
FLANDERS, NJ  07836

WARREN ELECTRIC CO INC
327 E CALDWELL ST
LOUISVILLE, KY  40203

WARREN HARRIS
ADDRESS REDACTED

WARRINGTON TOWNSHIP
852 EASTON RD
WARRINGTON, PA  18976

WARWICK PLUMBING & HTG CORP
11048 WARWICK BLVD
NEWPORT NEWS, VA  23601

WASHINGTON DREXEL OWNERS
ASSOCIATION C/O ROSE VALLEY LAKE, LLC
WASHINGTON PARK PLAZA
PO BOX 694
SHEPHGERDSVILLE, KY  40165

WASHINGTON GAS
PO BOX 37747
PHILADELPHIA, PA  19101

WASHINGTON GAS/37747
PO BOX 96502
WASHINGTON, DC  20090

WASHINGTON SQUARE BUSINESS PARK
C/O SPECTRUM COMM'L R E SOLUTN
1873 S BELLAIRE ST STE 300
DENVER, CO  80222

WASHINGTON STATE SUPPORT
REGISTRY
PO BOX 45868
OLYMPIA, WA  98504

WASSERSTROM COMPANY INC
477 S FRONT ST
COLUMBUS, OH  43215

WASTE MANAGEMENT
PO BOX 78251
PHOENIX, AZ  85062

WASTE MANAGEMENT OF VIRGINIA
PO BOX 13648
PHILADELPHIA, PA  19101

WASTE MANAGEMENT OF WILMINGTON
PO BOX 105453
ATLANTA, GA  30348

WATER DISTRICT NO 1 OF JOHNSON
COUNTY
PO BOX 808007
KANSAS CITY, MO  64180

WATER REVENUE BUREAU PA
PO BOX 41496
PHILADELPHIA, PA  19101

WATER SERVICES CO CORP DBA
BACK FLOWTECH
610 GARRISON ST UNIT W
LAKEWOOD, CO  80215

WATER SYST OF BIRMINGHAM CORP
DBA WATER SYSTEMS OF ALABAMA
PO BOX 281
PELHAM, AL  35124

WATERMART INC DBA
CULLIGAN WATER CONDITIONING
9400 ENTERPRISES DR
MOKENA, IL  60448

WATERS RIDGE ASSOCIATION INC
C/O BEERWELLS REAL ESTATE SERV
11311 N CENTRAL EXPY STE 100
DALLAS, TX  75243

WATERWORKS
NEWPORT NEWS WATERWORKS
PO BOX 979
NEWPORT NEWS, VA  23607

WATKINS LIGHTING & SIGN
MAINTENANCE INC
300 KARL ST
BEREA, OH  44017

WATSON PLUMBING & PIPING
PO BOX 2035
CAROLINA BEACH, NC  28428

WAYNE COUNTY HEALTH
5454 S VENOY RD
WAYNE, MI  48184

WAYNE CRABILL
ADDRESS REDACTED

WAYNE KURTZ
ADDRESS REDACTED

WAYNE T BELISLE & ALDEN LANDREVILLE
ALDEN LANDREVILLE
1010 SIBLEY MEMORIAL HWY
SAINT PAUL, MN  55118-3671

WAYNE T BELISLE & ALDEN LANDREVILLE
WAYNE BELISLE
1843 EAGLE RIDGE DRIVE
MENDOTA, MN  55113

WAYNE TOWNSHIP OF MARION
SMALL CLAIMS COURT
5401 W WASHINGTON STREET
INDIANAPOLIS, IN  46241

WAYNES WINDOW WASHING LLC
3918 FRANCE PLACE
BROOKLYN CENTER, MN  55429

WE SCAN IDS LLC
4425 W AIRPORT FREEWAY STE 550
IRVING, TX  75062

WEBER & OLCESE
3250 W BIG BEAVER RD STE 124
TROY, MI  48084

WEBSTER ASSOCIATES INC
PO BOX 4403
CHERRY HILL, NJ  08034

WEBSTER POWELL PC
320 W OHIO STE 501
CHICAGO, IL  60654

WEDDINGPAGES INC
11106 MOCKINGBIRD DR
OMAHA, NE  68137

WEEKY JEAN-FRANCOIS
ADDRESS REDACTED

WEINGARTEN NOSTAT INC
PO BOX 924133
HOUSTON, TX  77292

WEISDUBROCK & DOODY
1 N LASALLE ST STE 1300
CHICAGO, IL 60602

WEILBORG & CO INC
700 E 10TH
AMARILLO, TX 79101

WELLS ENTERPRISES INC
STEVE CRANGLE
1 BLUE BUNNY DRIVE
LE MARS, IA 51031

WELLS FARGO
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

WELLS FARGO
PO BOX 63020
SAN FRANCISCO, CA 94163

WELTMAN WEINBERG & REIS CO
2155 BUTTERFIELD DR #200
TROY, MI 48084

WENDELL HOLMES
ADDRESS REDACTED

WENDELL L CALHOUN
301 LAKEWOOD DR
PROSPERITY, SC 29127

WENDI L MILLER
ADDRESS REDACTED

WENDY DE LEON
ADDRESS REDACTED

WENDY MARQUEZ
ADDRESS REDACTED

WESCO DISTRIBUTION INC
PO BOX 641447
PITTSBURGH, PA 15264

WESLEY PEREZ
ADDRESS REDACTED

WEST BLOOMFIELD TWP WATER MI
PO BOX 250130
W BLOOMFIELD, MI 48325

WEST CHESTER MASON STORE & LOCK
7454 LIBERGY WAY
WEST CHESTER, OH 45069

WEST CHESTER MECHANICAL
CONTRACTORS INC
201 FULTON ST
CHESTER, PA 19013

WEST END LOCK CO INC
210 17TH AVE N
NASHVILLE, TN 37203

WEST END TROPHIES
9125 W BROAD ST
HENRICO, VA 23294

WEST PENN BILLIARD & TROPHY CORP
2520 WASHINGTON RD RT 19
CANNONSBURG, PA 15317

WEST PENN POOL LEAGUE
148 WYNNE AVE
PITTSBURGH, PA 15209

WEST SHORE CHAMBER OF COMMERCE
C/O WESTLAKE HOLIDAY INN
1100 CROCKER RD
WESTLAKE, OH 44145

WEST VIEW WATER AUTHORITY
210 PERRY HWY
PITTSBURGH, PA 15229

WESTAR ENERGY
PO BOX 758500
TOPEKA, KS 66675

WESTCHESTER VILLAGE
941 CLUBHOUSE LN
O'FALLON, MO 63366

WESTEC INTELLIGENT SURVEILLANCE
8339 SOLUTIONS CENTER
CHICAGO, IL 60677

WESTEC INTELLIGNCE SURVEILLANCE
1234 LAKESHORE DRIVE, SUITE 600
COPPELL, TX 75019

WESTERN PEST SERVICES INC
1048 ROUTE 22
MOUNTAINSIDE, NJ 07092

WESTERN PEST SERVICES INC
10813 MIDLOTHIAN TPKE
RICHMOND, VA 23235

WESTERN PEST SERVICES INC
10843 MAIN ST
FAIRFAX, VA 22030

WESTERN PEST SERVICES INC
1850 YORK ROAD SUITE F
TIMONIUM, MD 21093

WESTERN PEST SERVICES INC
3310 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

WESTERN PEST SERVICES INC
4205 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23452

WESTERN LANDSCAPES INC
3160 S ZUNI #201
ENGLEWOOD, CO  80110

WESTERN ROOFING INC
15810 W SIXTH AVE
GOLDEN, CO  80401

WESTON TAYLOR
ADDRESS REDACTED

WESTPORT LLC DBA WESTPORT II
14707 F ST
OMAHA, NE  68137

WGES
TRADITION ENERGY, MICHAEL AYALA, CEC
5215 N O'CONNOR BLVD
CENTRAL TOWER, SUITE 470
LAS COLINAS, TX  75039

WHALEY FOODSERVICE REPAIRS INC
C/O BB&T
PO BOX 890771
CHARLOTTE, NC  28289

WHEELER TRIGG ODONNELL LLP
370 17TH ST STE 4500
DENVER, CO  80202

WHITE FLINT SAFE CO INC
11302 ORLEANS WAY
KENSINGTON, MD  20895

WHITE SERVICE CO
PO BOX 1309
WOLFFORTH, TX  79382

WHITES SERVICE CO INC
61 CLOVER HILL RD
DALLASTOWN, PA  17313

WHITNEY ADKINS
ADDRESS REDACTED

WHITNEY CICHOCKI
ADDRESS REDACTED

WHITNEY GRIFFIN
ADDRESS REDACTED

WHITNEY HANSEN
ADDRESS REDACTED

WHITNEY JACOBS
C/O FOX & HOUND 65032
1200 S CLEARVIEW PKWY
NEW ORLEAN, LA  70123

WHITNEY JACOBSON
ADDRESS REDACTED

WHITNEY L FITAK
ADDRESS REDACTED

WHITNEY LANCASTER
ADDRESS REDACTED

WHITNEY MCCLAIN
ADDRESS REDACTED

WHITNEY RIGGS
ADDRESS REDACTED

WHOLESALE CARPET DESIGNS INC
1800 N RAND ROAD
PALATINE, IL  60074

WHOLESALE COMMERCIAL
DISTRIBUTORS
28310 ROADSIDE DR #136
CORNELL, CA  91301

WHOLESALE SERVICES LLC
222 W ORVILLA RD
HATFIELD, PA  19440

WHYTE KOREY
ADDRESS REDACTED

WI SCTF
PO BOX 74400
MILWAUKEE, WI  53274

WICHITA FALSE ALARM REDUCTION
PROGRAM
PO BOX 1162
WICHITA, KS  67201

WICHITA WATER CONDITIONING INC
DBA CULLIGAN OF DENVER
PO BOX 2932
WICHITA, KS  67201

WIILCOM BUSINESS SOLUTIONS INC
3064 HAMPSHIRE LN STE 201
WAUKEGAN, IL  60087

WILBER MONTERROSO
ADDRESS REDACTED

WILBERT MEREDITH
ADDRESS REDACTED

WILDCAT CABS LLC
1840 N COMMERCE DR STE 8
NIXA, MO  65714

WILDFIRE INTERACTIVE INC
1600 SEAPORT BLVD STE 500
REDWOOD CITY, CA  94063

WILHELM MECHANICAL LLC DBA
VERNS PLUMBING
11182 REMINGTON RD
BEALETON, VA  22712

WILHELMINA LEONARD
ADDRESS REDACTED

WILKERSON ELECTRIC INC
6127 OLD PERRY HWY
ERIE, PA  16509

WILKS BROADCAST GROUP LLC DBA
WLVQ FM
280 N HIGH ST 10TH FL
COLUMBUS, OH  43215

WILL CARACCIOLO
ADDRESS REDACTED

WILL MYERS
ADDRESS REDACTED

WILLIAM AMARANTOS
ADDRESS REDACTED

WILLIAM ARMSTRONG
ADDRESS REDACTED

WILLIAM BADNER
ADDRESS REDACTED

WILLIAM BASIC
ADDRESS REDACTED

WILLIAM BONILLA
ADDRESS REDACTED

WILLIAM BRANDON HARVEY
2904 KENMORE AVE
DAYTON, OH  45420

WILLIAM CLEMENTS
3626 WELCH DR
INDIANAPOLIS, IN  46224

WILLIAM CORNELIUS
ADDRESS REDACTED

WILLIAM D LARK DBA
PAINT MASTERS
4877 RICHMOND DR
NEWBURGH, IN  47630

WILLIAM D MILLER
C/O FOX & HOUND #65064
3031 W MEMORIAL RD
OKLAHOMA CITY, OK  73134

WILLIAM DAWSON
ADDRESS REDACTED

WILLIAM DOYLE
ADDRESS REDACTED

WILLIAM DUNHAM
ADDRESS REDACTED

WILLIAM E KOTHE JR
5008 SHERBROOKE RD
EVANSVILLE, IN  47710

WILLIAM EDWARDS
ADDRESS REDACTED

WILLIAM GALLAGHER
ADDRESS REDACTED

WILLIAM GLEASON
ADDRESS REDACTED

WILLIAM GOODWIN III
ADDRESS REDACTED

WILLIAM GROVE DBA
WILGRO CARPET AND WINDOW
4655 SOUTHPORT CROSSING
NORCROSS, GA  30092

WILLIAM J RYAN
ADDRESS REDACTED

WILLIAM JR MCGAHEY
ADDRESS REDACTED

WILLIAM PAGEN
ADDRESS REDACTED

WILLIAM M COLE
ADDRESS REDACTED

WILLIAM LAWRENCE
ADDRESS REDACTED

WILLIAM LOATMAN
ADDRESS REDACTED

WILLIAM LUNCE
ADDRESS REDACTED

WILLIAM M BULLITT TRUST
C/O JAMES COUCH
200 S 5TH ST STE 500 N
LOUISVILLE, KY  40202

WILLIAM M DUNHAM
ADDRESS REDACTED

WILLIAM M MCCARTY DBA
ARMOR TECH SECURITY SOLUTIONS
1067 EDGEMERE DR
ROCHESTER, NY  14612

WILLIAM M MCCARTY JR DBA
VALKYRIE PROTECTION SERVICES
1067 EDGEMERE DIR
ROCHESTER, NY  14612

WILLIAM MAYER
ADDRESS REDACTED

WILLIAM MIRANDA RAMIREZ
ADDRESS REDACTED

WILLIAM MORGAN
ADDRESS REDACTED

WILLIAM MURRY
ADDRESS REDACTED

WILLIAM P & TERRI L GULLEY DBA
GULLEYS CUTLERY LLC
4203 PATRICIA DR
JEFFERSONVILLE, IN  47130

WILLIAM PAGE
ADDRESS REDACTED

WILLIAM PARKS
ADDRESS REDACTED

WILLIAM PAYNE
ADDRESS REDACTED

WILLIAM R KLEIN II
ADDRESS REDACTED

WILLIAM STAFFORD
ADDRESS REDACTED

WILLIAM TRESTEN
ADDRESS REDACTED

WILLIAM TRIBENDIS
ADDRESS REDACTED

WILLIAM VASQUEZ
ADDRESS REDACTED

WILLIAM WILSON
ADDRESS REDACTED

WILLIAM YOUNG
ADDRESS REDACTED

WILLIAMS RESTORATION INC DBA
EXPRESS SEATING
9001 MIDDLETON RD
DARIEN, IL  60561

WILLIE ATKINS
ADDRESS REDACTED

WILLIE MARTIN
ADDRESS REDACTED

WILLIS KLEIN
4041 WESTPORT RD
LOUISVILLE, KY  40207

WILLOUGHBY MINICIPAL COURT
4000 ERIE ST
WILLOUGHBY, OH  44094

WILLOW WINDWOOD
ADDRESS REDACTED

WILLOWBROOK LP
C/O NEW QUEST PROPERTIES
8827 W SAM HOUSTON PKWY N #200
HOUSTON, TX 77040

WILLOWBROOK SHOPPING CENTER LLC
ATTN: JACK HALL
8807 W SAM HOUSTON PARKWAY N
SUITE 200
HOUSTON, TX 77040

WILLOWBROOK SHOPPING CTR LLC
PO BOX 203884
DALLAS, TX 75320

WILLOWBROOOK I LIMITED PARTNERSHIP
ATTN: JACK HALL
8807 W SAM HOUSTON PARKWAY N SUITE
200
HOUSTON, TX 77040

WILM INC
ACCOUNTING DEPT
2619 WESTERN BLVD
RALIEGH, NC 27606

WILMER URIAS-VELAZQUEZ
ADDRESS REDACTED

WILMINGTON MEDIA
PO BOX 12430
WILMINGTON, NC 28405

WILMORITE HOLDINGS LP DBA
EASTVIEW MALL LLC
PO BOX 8000 DEPT 976
BUFFALO, NY 14267

WILNE CERISIER
ADDRESS REDACTED

WILNE CERISIER
C/O CHAMPPS #65213
6401 N ANDREWS AVE
FT LAUDERDALE, FL 33309

WILSON LIGHTING INC
1945 COUNTY RD 129
PEARLAND, TX 77581

WILSON RODRIGUEZ
ADDRESS REDACTED

WINDOW CLEANING BY JIM NELSON
PO BOX 8841
ERIE, PA 16505

WINDOW MAGIC BLINDS &
DRAPERIES INC
17743 TOMBALL FWY
HOUSTON, TX 77064

WINDOWS BY CHAD LLC
3209 B 34TH ST
LUBBOCK, TX 79410

WINDSTREAM CONCORD TELEPHONE INC
PO BOX 9001908
LOUISVILLE, KY 40290

WINDY CITY EQUIPMENT SVC INC
2288 E RANDALL RD
GILBERT, AZ 85296

WINGFIELDS CLEANING SERV LLC
PO BOX 111552
NASHVILLE, TN 37222

WINLINE INC
PO BOX 39252
GREENSBORO, NC 27438

WINSTON & STRAWN LLP
333 S GRAND AVE
LOS ANGELES, CA 90071

WINSTON SALEM JOURNAL INC
PO BOX 26549
RICHMOND, VA 23261

WIRTZ BEVERAGE ILLINOIS
PO BOX 809180
CHICAGO, IL 60680

WIRTZ BEVERAGE MN BEER INC
PO BOX 1417
MINNEAPOLIS, MN 55480

WISCONSIN DEPT OF REV
PO BOX 8908
MADISON, WI 53708

WISE ALTERNATIVE SERVICES INC
DEBORAH WISE
2073 SIENNA TRAIL
LEWISVILLE, TX 75067

WM G COCOS CO INC
738 LEMAY FERRY RD
PO BOX 25027
ST LOUIS, MO 63125

WM P MCGOVERN INC
1144 W BALTIMORE PIKE
KENNETT SQUARE, PA 19348

WM T SPAEDER CO INC
1602 E 18TH ST
PO BOX 10066
ERIE, PA 16514

WMVP AM
12335 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WOLVERINE PACKING CO
MIKE CROWE
2535 RIVARD
DETROIT, MI  48207

WOODLAND PARK ENTERPRISES INC
C/O A A REALTY
9720 TOWN PARK
SUITE 180
HOUSTON, TX  77036

WORK HEALTH & SAFETY SERVICES
6200 WHIPPLE AVE NW
CANTON, OH  44720

WORKPLACE MEDIA INC
9325 PROGRESS PKWY
MENTOR, OH  44060

WORLD BEVERAGE SYSTEMS INC
25340 JOHN R RD
MADISON HEIGHTS, MI  48071

WORLD OF COLOR INC
600 INTERSTATE BUSINESS PARK SUITE B
FREDERICKSBURG, VA  22405

WORLD PUBLISHING CO
PO BOX 21228
TULSA, OK  74121

WORLD TAVERN ENTERTAINMENT LLC
WORLD TAVERN POKER
5611 NC HIGHWAY 55 STE 102
DURHAM, NC  27713

WORLEY ENTERPRISES
PO BOX 16262
WICHITA, KS  67216

WORRELL CORP
305 S POST RD
INDIANAPOLIS, IN  46219

WORTHINGTON AREA CHAMBER OF
COMMERCE COMMERCE
25 W NEW ENGLAND AVE STE 100
WORTHINGTON, OH  43085

WRG SERVICES INC
21651 TUNGSTEN ROAD
EUCLID, OH  44117

WRG SERVICES INC
37500 N INDUSTRIAL PARKWAY
WILLOUGHBY, OH  44094

WRI FIESTA TRAILS LP
PO BOX 924133
HOUSTON, TX  77292

WRIGHT WAY SERVICE INC
PO BOX 890
LENIOR CITY, TN  37771

WRIGHT WISNER DISTRIBUTING CORP
3165 BRIGHTON HENRIETTA TL RD
ROCHESTER, NY  14623

WRIGHTSBOROUGH SOLUTIONS DBA
HOODZ OF THE UPSTATE
3300 N MAIN ST STE D 320
ANDERSON, SC  29621

WRIGHTSVILLE BEACH
PLUMBING CO INC
PO BOX 960
WRIGHTSVILLE BEACH, NC  28480

WSC WHITE SERVICE COMPANY INC
PO BOX 1309
WOLFFORTH, TX  79382

WSSC
14501 SWEITZER LAND
LAUREL, MD  20707

WSU ALUMNI ASSOCIATION
ATTN DEBBIE KENNEDY
1845 FAIRMOUNT
WICHITA, KS  67260

WSU ICCA INC
1845 FAIRMOUNT
WICHITA, KS  67260

WUILRMER MATAS
ADDRESS REDACTED

WUSH FM US-106
999 WATERSIDE DR STE 500
NORFOLK, VA  23510

WW GRAINGER INC
DEPT 872905435
PALATINE, IL  60038

WW RESTAURANT EQUIP INC
2664 DURANGO DR
COLORADO SPRINGS, CO  80910

WYATT TARRANT & COMBS LLP
PNC PLAZA
500 W JEFFERSON ST STE 2800
LOUISVILLE, KY  40202

XAVIER EK
ADDRESS REDACTED

XAVIER RAMIREZ
ADDRESS REDACTED

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN  55484

XCEL ENERGY:NORTHERN STATES POWER
CO
PO BOX 9477
MINNEAPOLIS, MN  55484

XCEL ENERGY:PUBLIC SERVICE COMPANY
OF CO
PO BOX 9477
MINNEAPOLIS, MN  55484

XEROX CORPORATION
PO BOX 650361
DALLAS, TX  75265

XEROX CORPORATION
PO BOX 7405
PASADENA, CA  91109

XEROX CORPORATION
PO BOX 802555
CHICAGO, IL  60680

XO COMMUNICATIONS
14239 COLLECTIONS CTR DR
CHICAGO, IL  60693

XPRESSIONS AUDIO VIDEO
PO BOX 270235
OKLAHOMA CITY, OK  73137

YAMAS
157-A BROZZINI CT
GREENVILLE, SC  29615

YANA PERSHINA
ADDRESS REDACTED

YANCEYS FOOD SERVICE COMPANY
5820 PIPER DR
LOVELAND, CO  80538

YASER HERNANDEZ
ADDRESS REDACTED

YASMIN KAMAL
ADDRESS REDACTED

YELLOWBOOK INC DBA
HIBU INC
210 RXR PLAZA
UNIONDALE, NY  11556

YESICA CARRANZA
ADDRESS REDACTED

YESSENIA PEDRAZA
ADDRESS REDACTED

YESSICA MEJIA
ADDRESS REDACTED

YETZERS HOME FURNISHINGS INC
33 W FIRST ST
WACONIA, MN  55387

YEUGENIY DVOYNOY
ADDRESS REDACTED

YIESHA WALKER
ADDRESS REDACTED

YK PUBLISHING LLC DBA
BLITZ WEEKLY
PO BOX 295293
LEWISTON, TX  75029

YOBANY PAXTOR
ADDRESS REDACTED

YOCUM GLASS CO INC
50 W THIRD AVE
COLLEGEVILLE, PA  19426

YONY RAMIREZ
ADDRESS REDACTED

YORKSHIRE PLAZA LLC
PO BOX 82565
DEPT CODE SILA1294A
GOLETA, CA  93118

YORKSHIRE PLAZA PARTNERS LLC
257 E MAIN STREET SUITE 100
BARRINGTON, IL  60010

YORKSHIRE PLAZA PARTNERS LLC
PO BOX 204
BEDFORD PARK, IL  60499

YOSEPH THROWER
ADDRESS REDACTED

YOUNG MANN INC DBA
FISH WINDOW CLEANINGS
PO BOX 496
EAGLEVILLE, PA  19408

YOUNG SEO
ADDRESS REDACTED

YOUNGERS COMMERCIAL SERVICE LLC
PO BOX 25494
COLORADO SPRINGS, CO  80936

YOUR MAINTENANCE DEPT
9656 VISTA LN
COMMERCE TOWNSHIP, MI 48382

YOUSIF YOUSIF
ADDRESS REDACTED

YRC FREIGHT
YRC FREIGHT
PO BOX 13573
NEWARK, NJ 07188

YRC INC DBA
YRC FREIGHT
PO BOX 93151
CHICAGO, IL 60673

YUEN GONZALEZ
ADDRESS REDACTED

YULIA CHEBERKO
ADDRESS REDACTED

YUMEE CHA
ADDRESS REDACTED

YUMI ICE CREAM CO INC
PO BOX 670698
DALLAS, TX 75267

YVON NOEL
ADDRESS REDACTED

YVONNE L MARTIN
C/O ROBERT F PRIBILA
628 NORTH WEBER STREET
COLORADO SPRINGS, CO 80903

ZACH BALDWIN
ADDRESS REDACTED

ZACH GLASER
ADDRESS REDACTED

ZACH KIRBY
ADDRESS REDACTED

ZACH MORGAN
ADDRESS REDACTED

ZACH SCHROF
ADDRESS REDACTED

ZACH SHRIVER
ADDRESS REDACTED

ZACH WILLIAMS
ADDRESS REDACTED

ZACHARY BENNION
ADDRESS REDACTED

ZACHARY BRIDGE
ADDRESS REDACTED

ZACHARY COCHRAN
ADDRESS REDACTED

ZACHARY DAVEM
ADDRESS REDACTED

ZACHARY FELTON
ADDRESS REDACTED

ZACHARY FRIESE
ADDRESS REDACTED

ZACHARY GOODLING
ADDRESS REDACTED

ZACHARY HIATT
ADDRESS REDACTED

ZACHARY HOLM
ADDRESS REDACTED

ZACHARY J FELTON
ADDRESS REDACTED

ZACHARY MILLS
ADDRESS REDACTED

ZACHARY MORENO
ADDRESS REDACTED

ZACHARY PAULIN
ADDRESS REDACTED

ZACHARY SCHAFER
ADDRESS REDACTED

ZACHARY OGDEN
ADDRESS REDACTED

ZACHARY STRATTON
ADDRESS REDACTED

ZACHARY T JAGGARD
ADDRESS REDACTED

ZACHARY WARMOTH
ADDRESS REDACTED

ZACHERY COLEMAN
ADDRESS REDACTED

ZACHERY LEMOND
ADDRESS REDACTED

ZACK CATIR
ADDRESS REDACTED

ZACK FOUTS
ADDRESS REDACTED

ZACKARY ANDERSON
ADDRESS REDACTED

ZAGOUNA ANWARY
ADDRESS REDACTED

ZAIN DEVSHI
ADDRESS REDACTED

ZANE FILIPPONE CO
PO BOX 874
SPARTA, NJ  07871

ZAWACKI ENTERPRIZES INC DBA
BUDGET BLINDS KING OF PRUSSIA
542 BAPTIST CHURCH ROAD
SPRING CITY, PA  19475

ZEBAKAYA M MITCHAM
15439 DOUGLAS CIR
OMAHA, NE  68154

ZEBRA PLUMBING SERVICES LLC
3902 TURNER AVE
PLANO, IL  60545

ZEE MEDICAL SERVICE INC
PO BOX 781523
INDIANAPOLIS, IN  46278

ZEE MEDICAL SERVICE INC
PO BOX 781572
INDIANAPOLIS, IN  46278

ZEE MEDICAL SERVICE INC
PO BOX 781573
INDIANAPOLIS, IN  46278

ZEEIN SMITH
ADDRESS REDACTED

ZEFERINO EUSEBIO
ADDRESS REDACTED

ZENAYDA ROSAS
ADDRESS REDACTED

ZERNCO
SCOTT MARKCO
11225 SW US HIGHWAY 54
AUGUSTA, KS  67010

ZERNCO INC
11225 SW US HIGHWAY 54
AUGUSTA, KS  67010

ZESCO PRODUCTS INC
640 NORTH CAPITOL AVE
INDIANAPOLIS, IN  46204

ZIEGLER SEPTIC PUMPING & CLEAN
DIV OF ZIEGLER PLUMBING INC
15324 A WARWICK BLVD
NEWPORT NEWS, VA  23608

ZIEISHA WATTERS
ADDRESS REDACTED

ZIKETHIA EVANS
ADDRESS REDACTED

ZINA DANNO
ADDRESS REDACTED

ZIPPORA RODREQUES
ADDRESS REDACTED

ZIPPY ICE INC
4515 OLD PINEVILLE RD
CHARLOTTE, NC  28217

ZMANDY INGLE?
INDY WEEK
302 E PETTIGREW ST STE 300
DURHAM, NC  27701

ZOË GLOGAU?
ADDRESS REDACTED

ZOE MITCHEM
ADDRESS REDACTED

ZOE SCHAPER
ADDRESS REDACTED

ZORICA DJUKANOVIC
ADDRESS REDACTED

ZURICH AMERICAN
ZURICH, GLOBAL CORPORATE IN NORTH
AMERICA
10 S RIVERSIDE PLAZA, SUITE 600
CHICAGO, IL  60606

ZURICH AMERICAN INS CO CORP
DBA ZURICH NORTH AMERICA
33 N DEABORN ST SUITE 1500
CHICAGO, IL  60602

ZURICH INSURANCE GROUP CORP
C/O PHILIPP & GREGORY
5005 ROCKSISE RD STE 200
INDEPENDENCE, OH  44131

ZURICH NORTH AMERICA
C/O CAMPBELL LIPSKI & DOCHNEY
2000 MARKET STREET STE 1100
PHILADELPHIA, PA  19103

ZURICH NORTH AMERICA
C/O KENNEDY CAMPBELL ETAL
303 LIPPINCOTT DR, BLDG B,#31
MARLTON, NJ  08053

ZURICH NORTH AMERICA
C/O MARY HARRIS
6100 FAIRVIEW RD STE 900
CHARLOTTE, NC  28210

ZURICH NORTH AMERICA CORP
PO BOX 968051
SCHAUMBURG, IL  60196

ZURICH NORTH AMERICA INC
8734 PAYSPHERE CIR
CHICAGO, IL  60674

Total: 15104