## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| F & H ACQUISITION CORP., et al.,[1] | Case No. 13-13220 (KG) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtors and debtors in possession (each, a "Debtor," and collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, which were assisted by their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: F & H Acquisition Corp. (2666); 505 Entertainment, Ltd. (4594); Alabama Fox & Hound, Inc. (5894); Bryant Beverage Corporation (0639); Champps Entertainment, Inc. (0491); Champps Entertainment of Texas, Inc. (7242); Champps of Maryland (1010); Champps Operating Corporation (5130); Downtown Beverage Corp. (3943); F & H of Iowa, Inc. (2434); F & H of Kennesaw, Inc. (5997); F & H Restaurant Corp. (8349); F & H Restaurant of Georgia, Inc. (2200); F & H Restaurant of Texas, Inc. (9871); Fox & Hound of Arizona, Inc. (3585); Fox & Hound of Colorado, Inc. (7166); Fox & Hound of Illinois, Inc. (3003); Fox & Hound of Indiana, Inc. (5676); Fox & Hound of Kansas, Inc. (7699); Fox & Hound of Kentucky, Inc. (0777); Fox & Hound of Littleton, Inc. (2894); Fox & Hound of Louisiana, Inc. (0477); Fox & Hound of Maryland, Inc. (7608); Fox & Hound of Nebraska, Inc. (5786); Fox & Hound of New Jersey, Inc. (0951); Fox & Hound of New Mexico, Inc. (5620); Fox & Hound of Ohio, Inc. (3963); Fox & Hound of Oklahoma, Inc. (2928); Fox & Hound of Texas, Inc. (0979); Fox & Hound Restaurant Group (6614); Fox & Hound, Inc. (9035); Fox & Hound II, Inc. (9540); Fuqua Beverage Corp. (4906); Jackson Beverage Corporation (3948); N. Collins Entertainment, Ltd. (4596); Raider Beverage Corporation (4993); Rocket Beverage Corporation (9829); Shenandoah Beverage Corporation (8087); Tent Finance, Inc. (5335); Tent Restaurant Operations, Inc. (5556); Willowbrook Beverage Corp. (1601); Winston-Salem Fox & Hound, Inc. (8319). The location of the Debtors' corporate headquarters and the Debtors' service address is: 1551 N. Waterfront Pkwy, Suite 310, Wichita, KS 67206.

Statements.  These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared based on information provided by the Debtors' management and are unaudited and subject to potential adjustment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation.  The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist.  The Debtors and their estates reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and claims, assumption or rejection of contracts and/or causes of action arising under the Bankruptcy Code or any other applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**.  On  December 15, 2013 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On December 17, 2013, the Court entered an order [Docket No. 53] jointly administering the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  All financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date unless otherwise indicated herein or in the Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors.  Therefore, combining the assets and liabilities set forth in the Schedules and Statements could result in amounts that could be substantially different from any financial information regarding the Debtors prepared on a consolidated basis under GAAP.  Unlike any consolidated financial statements, the Schedules and Statements, except where otherwise indicated herein or in the Schedules and Statements, reflect the assets and liabilities of each Debtor on a non-consolidated basis, where possible.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system (the "Cash Management System") to collect funds from operations and transfer them into their primary concentration accounts and maintain a

---

[2] These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to any of the Debtors' remaining Schedules and Statements, as appropriate.

consolidated accounts payable and disbursements system to pay operating and administrative expenses through their disbursement accounts.  A more complete description of the Debtors' Cash Management System is set forth in the Debtors' Motion for an Order (A) Authorizing the (I) Continued Use of Their Existing Cash Management System, and (II) Use of Existing Bank Accounts and Business Forms, (B) Authorizing Payments of Prepetition Costs and Fees Associated With Customer Credit and Debit Card Transactions, (C) Waiving the Requirements of Section 345(b) of the Bankruptcy Code on an Interim Basis, and (D) Granting Certain Relief (the "Cash Management Motion") filed on the Petition Date [Docket No. 9].

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) current or former directors, officers or persons in control of a Debtor, (b) relatives of current or former directors, officers, or persons in control of a Debtor, or (c) a partnership in which a Debtor is a general partner.  Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (c) above are set forth on Statement 3(c). Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to:    (a) such person's influence over the control of the Debtors;  (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.  **Current Market Value – Net Book Value**.  In many instances, current market valuations are neither maintained by, nor readily available to, the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  Accordingly, unless otherwise indicated herein or the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.

b.  **First Day Orders**.  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "First Day Order," and collectively, the "First Day Orders"), the Debtors and their estates were authorized to pay certain pre-petition claims relating to employee wages and benefits, taxes and fees and customer programs. As such, except to the extent that these parties have claims in excess of the authority granted to the Debtors under the First Day Orders, the Debtors have not included claims of this nature in the Schedules and Statements.

01:14674851.3

c.  **Setoffs**.   To the extent the Debtors have incurred or effectuated any ordinary course setoffs with customers and vendors prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Debtors' Schedules and Statements.  The Debtors and their estates reserve all of their rights with respect to any such setoffs.

d.  **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors and their estates reserve all of their rights with regard to such credits, allowances and other adjustments, including, without limitation, the right to assert claims objections, setoffs and recoupments with respect to the same.

e.  **Accounts Receivable**.   The accounts receivable information listed on Schedule B includes both billed and unbilled receivables from the Debtors' customers, and is net of allowance for doubtful accounts.

f.  **Leases**.  In the ordinary course of business, the Debtors may lease certain real property, fixtures and equipment from certain third-party lessors for use in the daily operation of their businesses.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired or executory), and the Debtors and their estates reserve all rights with respect to such issues.

g.  **Entity Classification Issues**.  The Debtors have endeavored in good faith to identify the assets owned by each Debtor and the liabilities owed by each Debtor.  While the Schedules reflect the results of this effort, several factors may impact the ability of the Debtors to precisely assign assets and liabilities to particular Debtor entities, including, but not limited to:  (a) certain assets may be primarily used by a Debtor other than the entity which holds title to such assets according to the Debtors' books and records; (b) the Debtor entity that owns or holds title to certain assets may not be ascertainable given the consolidated manner in which the Debtors have operated their businesses; (c) certain liabilities may have been nominally incurred by one Debtor, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, another Debtor; and (d) certain creditors of the Debtors may have treated one or more of the Debtors as a consolidated entity rather than as differentiated entities.  In addition, as set forth above, the Debtors have a centralized cash management system and generally operate on a consolidated basis.  For certain reporting and internal accounting purposes, however, the Debtors may itemize their books and

records on a per entity basis, even in cases where the underlying assets or liabilities may ultimately belong to a different Debtor entity. For convenience and disclosure purposes, the Schedules correlate to the Debtors' "by entity" reporting and internal accounting policies. The Debtors and their estates reserve all rights to assert that assets and liabilities reported at one specific Debtor entity are, in fact, consolidated or otherwise properly assets or liabilities at a different Debtor entity.

h.  **Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts may have some value to the Debtors' estates.  Rather, the Debtors' executory contracts and unexpired leases have been set forth solely on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve any and all rights with respect to the assertion of any such claims.

i.  **Intercompany Claims**. For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables.  Receivables and payables among the Debtors are reported as assets on Schedule B or liabilities on Schedule F as appropriate (collectively, the "Intercompany Claims").  While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity.  Statement 3(c) does not list Intercompany Claims.

**Unknown or Undetermined Amounts**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "unsecured priority," or (c) on Schedule F as "unsecured non-priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to recharacterize or reclassify any claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor and its estate that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors and their estates reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their Schedules on any grounds, including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim on the Schedules does not constitute an admission of liability by the Debtors and their estates, and the Debtors and their estates reserve all rights to amend the Schedules.

**Guaranties and Other Secondary Liability Claims**.  Guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to the Debtors' contracts and leases may not be included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and similar agreements may exist.  Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

## NOTES FOR SCHEDULES

**Schedule B – Personal Property.**  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in their respective Schedules and Statements, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws to recover assets or avoid transfers.  The Debtors and their estates reserve all of their rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair or otherwise affect the assertion of such claims and causes of action.

Except as otherwise disclosed herein or in the Schedules, all amounts reported on Schedule B are reported as of November 26, 2013.  Cash values held in financial accounts are listed on Schedule B2 as of December 15, 2013.

Patents, trademarks, and other intellectual property is listed on Schedule B22 as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from the net book value.

Schedule B23 identifies the actual liquor licenses held by the applicable Debtor.

Any leasehold improvements and equipment identified on Schedule B29 are listed net of any depreciation.

Since the deposit account provided for under that certain Final Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services; (II) Deeming Utility Providers Adequately Assured of Payment; and (III) Establishing Procedures for Determining Additional Adequate Assurance of Payment [Docket No. 142] did not exist as of the Petition Date, the Debtors have not accounted for it on Schedule B.

**Schedule D – Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document or instrument related to such claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

By listing a party on Schedule D based on a UCC filing, the Debtors and their estates are not conceding that such party actually holds a perfected, unavoidable security interest in the asset that is the subject of such filing, and reserve all rights as set forth in these Global Notes.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to.

**Schedule E – Creditors Holding Unsecured Priority Claims**.  The Debtors have not listed on Schedule E any tax and priority employee wage and benefit claims for which the Debtors have been granted authority (but not direction) to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course of business during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors and their estates reserve all rights to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F – Creditors Holding Unsecured Non-Priority Claims**.  Certain creditors listed on Schedule F may owe amounts to the Debtors; as such, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts, which rights are not reflected on Schedule F.  Also, the amounts listed on Schedule F reflect known prepetition claims as of January 9, 2014; and do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Schedule F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them.  The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F.

01:14674851.3

Certain claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains certain information regarding pending litigation involving the Debtors. The amounts for these potential claims are listed as unknown, contingent, unliquidated and disputed in the Schedules.

The Debtors have used commercially reasonable efforts to include all creditors on Schedule F; however, the Debtors believe that there are instances in which vendors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.

The Debtors have not listed on Schedule F any unsecured non-priority employee wage or benefit claims or claims related to customer programs for which the Debtors have been granted authority (but not direction) to pay pursuant to a First Day Order. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course of business during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtors and their estates reserve their rights to dispute or challenge whether creditors listed on Schedule F are entitled to priority claims.

**Schedule G – Executory Contracts and Unexpired Leases**.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, the Debtors' review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred in preparing Schedule G.  In the ordinary course of business, the Debtors enter into various agreements with their customers and vendors.  The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted executory contracts and unexpired leases.  Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date or is valid or enforceable.  The agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed on Schedule G.

On the Petition Date, the Debtors filed the Debtors' Motion Pursuant to Sections 105(a), 365(a), and 554(a) of the Bankruptcy Code for an Order Authorizing the Debtors (I) to Reject Certain Unexpired Leases of Nonresidential Real Property, *Nunc Pro Tunc* to the Petition Date, and (II) to Abandon Any Property That Remains on the Premises Covered By the Leases [Docket No. 13] (the "Lease Rejection Motion"), seeking authority from the Court to, *inter alia*, reject approximately twenty-four (24) real property leases related to closed store locations, *nunc pro tunc* to the Petition Date (collectively, the "Rejected Leases").  On January 8, 2014, the Court

entered an order [Docket No. 141] granting the Lease Rejection Motion. Nevertheless, each of the Rejected Leases has been set forth on Schedule G.

Any and all rights, claims and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all of their rights to: (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (iii) amend or supplement Schedule G, as necessary.

## NOTES FOR STATEMENTS

**Statement 3(c) and 23**. As previously set forth herein and in more detail in the Cash Management Motion, the Debtors' Cash Management System is centralized. As a result, during the year preceding the Petition Date, certain payments may have been made to insiders of each of the Debtors by one or more of the other Debtors, and some of these payments may have been for the benefit of another Debtor. These payments are listed on Statement 3(c) and 23 for the Debtor making the payment, even if the payment was made to or for the benefit of an insider of another Debtor. Statement 3(c) and 23 do not list Intercompany Claims. In addition, as part of the Cash Management System, as described in the Cash Management Motion, certain non-Debtor affiliates hold liquor licenses for certain Debtor-owned restaurant locations and purchase liquor on a wholesale basis for those locations. When liquor is purchased for these locations, the proceeds are deposited into the Debtors' Concentration Account. On a weekly basis, the Debtors ACH receipts from their Concentration Account to these non-Debtor affiliates. These transfers are not reflected on Statement 3(c) and 23. To ascertain information relating to all payments that were made to insiders, Statement 3(c) and 23 for all of the Debtors should be consulted.

**Statement 4(a)**. The Debtors and their estates reserve all rights, claims and defenses with respect to any and all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings). The listing of any such suits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities or that the actions or proceedings were correctly filed against the Debtors. The Debtors and their estates reserve all rights to assert that the Debtors are not an appropriate party to such actions or proceedings. The Debtors have not included on Statement 4(a) parties that may have asserted informal workers' compensation claims or similar claims that were resolved or otherwise addressed without formal litigation or an administrative hearing or similar proceeding having been commenced.

**Statement 9**. Debtor F & H Acquisition Corp. made payments on behalf of all of the Debtors to various professionals for restructuring services. The payments listed in Statement 9 are generally only for restructuring-related services. The Debtors may have made other payments to the listed professionals for non-bankruptcy related services, but these payments are not listed in Statement 9.

**Statement 20(a)**. The inventory method used is specific cost, and inventory was taken at store level and reported by store.

01:14674851.3

# UNITED STATES BANKRUPTCY COURT

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
                                    Debtor                         Chapter      11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 6 | $122,115,200.22 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $110,476,036.80 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 186 | | $12,103,594.86 | |
| G - Executory Contracts and Unexpired Leases | YES | 4 | | | |
| H - Codebtors | YES | 9 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 211 | $122,115,200.22 | $122,579,631.66 | |

In re:   F & H ACQUISITION CORP.                                      Case No.    13-13220
_____                 _____
                        Debtor                                              (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |

In re:   F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | WELLS FARGO BANK - CONCENTRATION ACCOUNT - ACCOUNT NO XXXX1849<br><br>WELLS FARGO BANK - ACCOUNTS PAYABLE - ACCOUNT NO XXXX2001<br><br>WELLS FARGO BANK - COLLECTION ACCOUNT - ACCOUNT NO XXXX9135<br><br>WELLS FARGO BANK - CREDIT CARD DEPOSITORY - ACCOUNT NO XXXX7590<br><br>WELLS FARGO BANK - IMPRESS CHECK - ACCOUNT NO XXXX2016 | | $1,601,057.39<br><br>$0.00<br><br>$0.00<br><br>$0.00<br><br>$0.00 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | X | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
                               Debtor                                                                (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | INSURANCE - SEE ATTACHED EXHIBIT B9 | | UNKNOWN |
| 10.  ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | | INTEREST IN  CHAMPPS ENTERTAINMENT, INC.<br><br>INTEREST IN  FOX & HOUND RESTAURANT GROUP | | UNKNOWN<br><br>UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNT RECEIVABLE- TRADE | | $847.93 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND RESTAURANT GROUP | | $37,807,000.00 |
| | | INTERCOMPANY RECEIVABLE - TENT RESTAURANT OPERATIONS, INC. | | $25,019,000.00 |
| | | INTERCOMPANY RECEIVABLE - CHAMPPS OPERATING CORP. | | $15,731,000.00 |
| | | INTERCOMPANY RECEIVABLE - CHAMPPS ENTERTAINMENT, INC. | | $15,714,000.00 |

Schedule of Personal Property -
Sheet no. 2 of 6

In re:  F & H ACQUISITION CORP.                                              Case No.    13-13220
_____                                     _____
                    Debtor                                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF ARIZONA, INC. | | $4,223,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF OHIO, INC. | | $2,881,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF COLORADO, INC. | | $2,185,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF INDIANA, INC. | | $2,119,000.00 |
| | | INTERCOMPANY RECEIVABLE - ALABAMA FOX & HOUND, INC. | | $1,991,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF LITTLETON, INC. | | $1,968,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF ILLINOIS, INC. | | $1,839,000.00 |
| | | INTERCOMPANY RECEIVABLE - F&H RESTAURANTS OF TEXAS, INC. | | $1,696,000.00 |
| | | INTERCOMPANY RECEIVABLE - F&H OF KENNESAW, INC. | | $1,366,000.00 |
| | | INTERCOMPANY RECEIVABLE - F&H OF KENTUCKY, INC. | | $1,187,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF KANSAS, INC. | | $1,026,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF MARYLAND, INC. | | $859,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF NEBRASKA, INC. | | $796,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF LOUISIANA, INC. | | $632,000.00 |
| | | INTERCOMPANY RECEIVABLE - WINSTON-SALEM FOX & HOUND, INC. | | $244,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF GEORGIA, INC. | | $144,000.00 |
| | | INTERCOMPANY RECEIVABLE - FOX & HOUND OF TEXAS, INC. | | $48,000.00 |
| | | INTERCOMPANY RECEIVABLE - TENT FINANCE, INC. | | $7,000.00 |

In re:  F & H ACQUISITION CORP.                                          Case No.   13-13220
_____                                 _____
                    Debtor                                                   (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | PROMISSORY NOTE DUE FROM STEVE JOHNSON | | $240,539.00 |
| | | PROMISSORY NOTE DUE FROM JAMES ZIELKE | | $155,139.00 |
| | | PROMISSORY NOTE DUE FROM KENNETH SYVARTH | | $52,894.00 |
| | | PROMISSORY NOTE DUE FROM FRAN VAVALA | | $8,827.00 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | X | | | |

In re:  F & H ACQUISITION CORP.                                Case No.   13-13220
_____                        _____
                    Debtor                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | X | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | X | | | |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | RETAINERS TO PROFESSIONALS | | $428,000.00 |
| | | PREPAID - INSURANCE - WORKERS COMPENSATION | | $85,286.50 |
| | | PREPAID - INSURANCE - GENERAL LIABILITY | | $60,609.40 |

In re:  F & H ACQUISITION CORP.                                           Case No.    13-13220
_____                                  _____
                        Debtor                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | | Total | $122,115,200.22 |
| | | (Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.) | | |

Schedule of Personal Property -
Sheet no. 6 of 6

**SCHEDULE B - EXHIBIT B9**

**F&H Acquisition Corp**

| | Carrier | Term | Policy Number |
|---|---|---|---|
| **Property** | Liberty Mutual | 1/1/13-14 | YU2L4L004237073 |
| Blanket Buildings & | | | |
| Personal Property | | | |
| TIV | | | |
| Equipment Breakdown | | | |
| **General Liability** | Zurich American | 1/1/13-14 | GL0427984905 |
| Limit | | | |
| Policy Aggregate | | | |
| **Liquor Liability** | | | |
| Limit | Zurich American | 1/1/13-14 | GL0427984905 |
| **Employee Benefit Liability** | Zurich American | 1/1/13-14 | GL0427984905 |
| Each Claim | | | |
| Aggregate | | | |
| **Automobile** | Zurich American | 1/1/13-14 | BAP591811207 |
| Combined Single Limit | | | |
| Physical Damage | | | |
| **Workers Compensation** | Zurich American | 1/1/13-14 | WC930809310 |
| Limits | | | |
| **Excess Ohio Workers Compensation** | Midwest Employers | 7/1/13-14 | EWC006924 |
| **Umbrella** | Firemans Fund | 1/1/13-14 | SUO00015008139 |
| **Crime/Fiduciary - Corporate** | Travelers | 1/1/13-14 | 105544182 |
| **Fiduciary** | Travelers | 1/1/13-14 | 105544182 |
| **Crime - Retail Locations** | Travelers | 1/1/13-14 | 105544250 |
| **Employment Practices Liability** | Arch/Beasley | 1/1/13-14 | AC1300873 |
| **Contract Fee** | | 1/1/13-14 | |
| **SUBTOTAL EXCLUDING FLOOD** | | | |
| **Flood Policies** | | | |
| 5246 Corporate Blve, Baton Rouge, LA | NFIP | 10/24/12-13 | |
| 4210 82nd St., Lubbock, TX | NFIP | 10/24/12-13 | |
| 1200 S. Clearview Pkwy, New Orleans, LA | NFIP | 10/15/12-13 | |
| 4750 W. 120th Ave, Westminster, CO | NFIP | 4/3/13-14 | |
| 5989 Canal St, Valley View, OH | NFIP | 9/9/12-13 | |
| 6401 N. Andrews Ave, Ft. Lauderdale, FL | NFIP | 10/26/12-13 | |

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
                          Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 | X | | SECURED FIRST LIEN - TERM LOAN<br><br>VALUE:  UNKNOWN | | X | | $65,250,000.00 | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 1 of 2

Subtotal
(Total of this page)      $65,250,000.00              $0.00

In re:   F & H ACQUISITION CORP.                                Case No.    13-13220
_____                                          _____
                  Debtor                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION AGENT FOR FIRST LIEN SECURED LENDER ATTN: DAVID BURGER 10 RIVERVIEW DRIVE DANBURY, CT 06810 | X | | SECURED FIRST LIEN - REVOLVING LOAN<br><br><br>VALUE: UNKNOWN | | X | | $3,106,970.45 | UNKNOWN |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION AGENT FOR FIRST LIEN SECURED LENDER ATTN: DAVID BURGER 10 RIVERVIEW DRIVE DANBURY, CT 06810 | X | | SECURED FIRST LIEN - LETTER OF CREDIT<br><br><br>VALUE: UNKNOWN | | X | | $2,269,000.00 | UNKNOWN |
| ACCOUNT NO.<br><br>CERBERUS BUSINESS FINANCE LLC AGENT FOR SECOND LIEN SECURED LENDER ATTN: ERIC MILLER 875 3RD AVENUE, 12TH FLOOR NEW YORK, NY 10022 | X | | SECURED SECOND LIEN<br><br><br>VALUE: UNKNOWN | | X | | $39,850,066.35 | UNKNOWN |
| ACCOUNT NO.<br><br>ABLECO FINANCE LLC, AS AGENT 299 PARK AVENUE 23RD FLOOR NEW YORK, NY 10171 | | | UCC LIEN<br><br><br>VALUE: | X | X | | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 2 of 2

|  | Subtotal (Total of this page) | $45,226,036.80 | $0.00 |
|---|---|---|---|
|  | Total (Use only on last page) | $110,476,036.80 | $0.00 |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re:  F & H ACQUISITION CORP.                                         Case No.   13-13220
_____                              _____
                    Debtor                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
                              Debtor                                            (if known)

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐    **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
                            Debtor                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36193<br><br>21ST CENTURY SURFACE RESTO<br>DBA REALLY CLEAN FLOORS<br>2329 E GRANDVIEW BLVD<br>ERIE, PA  16510 | | | AP VENDOR | | | | $1,954.21 |
| ACCOUNT NO. 13039<br><br>360 TRAINING<br>PO BOX 840358<br>DALLAS, TX  75284 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO. 15601<br><br>4666 SHOPPING CENTER ASSOC<br>9136 PAYSPHERE CIR<br>CHICAGO, IL  60674 | | | AP VENDOR | | | | $1,070.62 |
| ACCOUNT NO. 13909<br><br>4HC ENTERPRISES LLC<br>3307 NEW EASLEY HWY<br>GREENVILLE, SC  29611 | | | AP VENDOR | | | | $1,280.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1 of 186

Subtotal          $14,304.83

In re:  F & H ACQUISITION CORP.  _____ Case No.  13-13220
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>505 ENTERTAINMENT, LTD.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WICHITA, KS  67206 | | | INTERCOMPANY PAYABLE | | | | $376,000.00 |
| ACCOUNT NO. 30808<br><br>7-UP BOTTLING<br>DIV OF DR PEPPER SNAPPLE<br>25160 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $91.08 |
| ACCOUNT NO. 10420<br><br>A ABEL PLUMBING INC<br>ACCOUNTS RECEIVABLES<br>440 CONGRESS PARK DR<br>DAYTON, OH  45459 | | | AP VENDOR | | | | $3,109.61 |
| ACCOUNT NO. 19692<br><br>A ACTION PLUMBING INC<br>ACTION PLUMBING INC<br>7 E STOW RD<br>MARLTON, NJ  08053 | | | AP VENDOR | | | | $1,584.00 |
| ACCOUNT NO. 09331<br><br>A BAGAT CO DBA<br>A & R GRINDING<br>PO BOX 402<br>BATAVIA, OH  45103 | | | AP VENDOR | | | | $144.00 |
| ACCOUNT NO. 33460<br><br>A BETTER VIEW WINDOW CLEAN<br>412 WARRIOR CT<br>SHERIDAN, IN  46069 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO. 04666<br><br>A COMFORT SERVICE INC<br>8600 PERRY HWY<br>PITTSBURGH, PA  15237 | | | AP VENDOR | | | | $654.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 2 of 186

Subtotal | $382,282.80

In re:  F & H ACQUISITION CORP.                                                    Case No.   13-13220
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36004 <br><br> A PLUS HOOD & DUCT SVCS INC <br> 193 L FISHER RD <br> SHELBYVILLE, TN  37160 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO. 04577 <br><br> A1 FIRE EQUIPMENT CO INC <br> PO BOX 9953 <br> HOUSTON, TX  77213 | | | AP VENDOR | | | | $717.43 |
| ACCOUNT NO. 33985 <br><br> AA FIRE PROTECTION LLC <br> 37140 SUGAR RIDGE RD <br> NORTH RIDGEVILLE, OH  44039 | | | AP VENDOR | | | | $250.28 |
| ACCOUNT NO. 07028 <br><br> AAA PUMPING SERVICE INC <br> PO BOX 12186 <br> ALBUQUERQUE, NM  87195 | | | AP VENDOR | | | | $385.20 |
| ACCOUNT NO. 08982 <br><br> AAA RESTAURANT SUPPLY LLC <br> 611 E CENTRAL <br> WICHITA, KS  67202 | | | AP VENDOR | | | | $80.80 |
| ACCOUNT NO. 35292 <br><br> AAA SEWER SERVICE <br> 1956 E LAKE RD <br> ERIE, PA  16511 | | | AP VENDOR | | | | $288.00 |
| ACCOUNT NO. 35123 <br><br> AARON R GILBERT  DBA <br> A R G LIGHTING & ELECTRICAL <br> PO BOX 1395 <br> PEARLAND, TX  77588 | | | AP VENDOR | | | | $205.68 |
| ACCOUNT NO. 19004 <br><br> ABATEMENT RESTORATION SPECIALISTS INC  DBA MPOWERED <br> 2806 GRESHAM LAKE RD <br> RALEIGH, NC  27615 | | | AP VENDOR | | | | $140.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 3 of 186

Subtotal          $2,393.19

In re:  F & H ACQUISITION CORP. _____ Case No.   13-13220 _____
　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14439 ABC FIRE INC 10250 ROYALTON RD NORTH ROYALTON, OH  44133 | | | AP VENDOR | | | | $1,220.57 |
| ACCOUNT NO. 32907 ABC PEST CNTRL AUSTIN INC ABC HOME & COMMERCIAL SERVICES 9475 E HWY 290 AUSTIN, TX  78724 | | | AP VENDOR | | | | $238.16 |
| ACCOUNT NO. 36519 ABC PLUMBING 1210 TERRACE DR JOHNSON CITY, TN  37604 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO. 16982 ABLE MECHANICAL INC PO BOX 69 BELFORD, NJ  07718 | | | AP VENDOR | | | | $3,516.68 |
| ACCOUNT NO. 33742 ABSOLUTE DRAFT LLC PO BOX 53685 CINCINNATI, OH  45253 | | | AP VENDOR | | | | $475.04 |
| ACCOUNT NO. 06918 AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $11,022.74 |
| ACCOUNT NO. 00109 ACCENT LIGHTING INC 2020 N WOODLAWN STE 220 WICHITA, KS  67208 | | | AP VENDOR | | | | $27,348.16 |
| ACCOUNT NO. 13827 ACCESS ENTERTAINMENT 1528 VERA CRUZ DR PLANO, TX  75074 | | | AP VENDOR | | | | $1,500.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 4 of 186

Subtotal　　$45,696.35

In re:  F & H ACQUISITION CORP. _____    Case No.    13-13220
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30896 <br><br> ACCOUNTABLE CLEANING LLC <br> 92 WARWICK CIR <br> SPRINGFIELD, NJ  07081 | | | AP VENDOR | | | | $2,804.55 |
| ACCOUNT NO. 15103 <br><br> ACE HARDWARE <br> 2095 E RTE 70 <br> CHERRY HILL, NJ  08003 | | | AP VENDOR | | | | $242.86 |
| ACCOUNT NO. 17153 <br><br> ACE MART RESTAURANT SUPPLY <br> PO BOX 974297 <br> DALLAS, TX  75397 | | | AP VENDOR | | | | $2,190.54 |
| ACCOUNT NO. 15792 <br><br> ACE SANITATION SERVICES <br> 4525 STATE RTE 128 <br> CLEVES, OH  45002 | | | AP VENDOR | | | | $163.41 |
| ACCOUNT NO. 31486 <br><br> ACI INDUSTRIES CONVERTING <br> 970 PITTSBURGH DRIVE <br> DELAWARE, OH  43015 | | | AP VENDOR | | | | $376.64 |
| ACCOUNT NO. 17932 <br><br> ADAM KOWAL DBA <br> THE SQUEEGY MAN <br> 20 DANADA SQ W STE 298 <br> WHEATON, IL  60189 | | | AP VENDOR | | | | $1,555.00 |
| ACCOUNT NO. 06709 <br><br> ADAMS BURCH INC <br> 1901 STANFORD COURT <br> LANDOVER, MD  20785 | | | AP VENDOR | | | | $5,874.81 |
| ACCOUNT NO. 00113 <br><br> ADMIRAL LINEN & UNIFORM <br> 2030 KIPLING <br> HOUSTON, TX  77098 | | | AP VENDOR | | | | $5,177.91 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 5 of 186

Subtotal    $18,385.72

In re:  F & H ACQUISITION CORP.                                     Case No.    13-13220
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36010<br><br>ADV INTERIOR MANUFACTURERS<br>1940 W ADRIATIC PLACE<br>ENGLEWOOD, CO  80110 | | | AP VENDOR | | | | $9,184.70 |
| ACCOUNT NO. 36107<br><br>ADVANCED GAS & WELDING<br>30400 LAKELAND BLVD UNIT 1<br>WICKLIFFE, OH  44092 | | | AP VENDOR | | | | $24.80 |
| ACCOUNT NO. 10676<br><br>ADVANCED RESIDENTIAL &<br>COMMERCIAL ELECTRONICS<br>8742 ROBBINS RD<br>INDIANAPOLIS, IN  46268 | | | AP VENDOR | | | | $334.27 |
| ACCOUNT NO. 06319<br><br>ADVANTAGE WATER COND INC<br>5348 VICTORY DR STE B<br>INDIANAPOLIS, IN  46203 | | | AP VENDOR | | | | $236.99 |
| ACCOUNT NO. 13649<br><br>AFFORDABLE UPHOLSTERY<br>14406 S HOMAN<br>MIDLOTHIAN, IL  60445 | | | AP VENDOR | | | | $504.00 |
| ACCOUNT NO. 33010<br><br>AIR CARE SOUTHEAST INC<br>615 KANSAS<br>SOUTH HOUSTON, TX  77587 | | | AP VENDOR | | | | $743.09 |
| ACCOUNT NO. 20048<br><br>AIR CRAFT REFRIGERATION SV<br>217 ANGEL ISLAND RD<br>WILMINGTON, NC  28412 | | | AP VENDOR | | | | $1,403.25 |
| ACCOUNT NO. 08385<br><br>AIR FILTERS INC<br>8282 WARREN RD<br>HOUSTON, TX  77040 | | | AP VENDOR | | | | $1,351.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 6 of 186

Subtotal   | $13,783.08

In re:  F & H ACQUISITION CORP.                                           Case No.   13-13220
_____                  _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36372 <br><br> AIR VENT DUCT CLEANING INC <br> 810 A TECH DR <br> PO BOX 344 <br> TELFORD, PA  18969 | | | AP VENDOR | | | | $1,060.00 |
| ACCOUNT NO. 36411 <br><br> AIRECOM INC <br> 6171 HUNTLEY RD STE E <br> COLUMBUS, OH  43229 | | | AP VENDOR | | | | $9,314.51 |
| ACCOUNT NO. 35366 <br><br> AIRGAS INC DBA <br> AIRGAS USA LLC <br> PO BOX 676015 <br> DALLAS, TX  75267 | | | AP VENDOR | | | | $2,475.77 |
| ACCOUNT NO. 30989 <br><br> AIRGAS SOUTH INC <br> PO BOX 532609 <br> ATLANTA, GA  30353 | | | AP VENDOR | | | | $1,034.04 |
| ACCOUNT NO. 33476 <br><br> AIRPRO SERVICES INC <br> PO BOX 10595 <br> NEW ORLEANS, LA  70181 | | | AP VENDOR | | | | $2,975.80 |
| ACCOUNT NO. 35851 <br><br> AIS COMMERCIAL PARTS & SVC <br> 1005 PARKWAY VIEW DR <br> PITTSBURGH, PA  15205 | | | AP VENDOR | | | | $607.70 |
| ACCOUNT NO. 19654 <br><br> AJ HESTON <br> 902 JUSTICE AVE <br> LUBBOCK, TX  79416 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO. 00139 <br><br> ALABAMA POWER CO INC <br> PO BOX 242 <br> BIRMINGHAM, AL  35292 | | | AP VENDOR | | | | $11,789.85 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 7 of 186                                           Subtotal          $29,417.67

In re:  F & H ACQUISITION CORP.             Case No.  13-13220
                 Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17728 ALANNA BUNCE  DBA AJ SERVICE AND REPAIR 3311 TEARDROP CIR COLORADO SPRINGS, CO  80917 | | | AP VENDOR | | | | $596.51 |
| ACCOUNT NO. 36748 ALEC EBERLE 10351 AGECROFT MANOR CT MECHANICSVILLE, VA  23116 | | | AP VENDOR | | | | $94.40 |
| ACCOUNT NO. 07304 ALL AMERICAN BEVERAGE PO BOX 5031 MIDLOTHIAN, VA  23112 | | | AP VENDOR | | | | $101.60 |
| ACCOUNT NO. 13756 ALL AMERICAN GREASE TRAP PO BOX 1007 KENNER, LA  70063 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO. 17092 ALL AMERICAN PUBLISHING PO BOX 100 CALDWELL, ID  83606 | | | AP VENDOR | | | | $219.00 |
| ACCOUNT NO. 36395 ALL CLEAN CARPET & UPHOLSTERY 1799 W 5TH AVE STE 245 COLUMBUS, OH  43212 | | | AP VENDOR | | | | $161.78 |
| ACCOUNT NO. 31057 ALL COUNTY PRODUCE 3691 NW 15TH ST LAUDERHILL, FL  33311 | | | AP VENDOR | | | | $9,509.75 |
| ACCOUNT NO. 36776 ALL FACILITIES LIGHTING & ELECTRIC 6650 S DOWNING ST CENTENNIAL, CO  80121 | | | AP VENDOR | | | | $1,908.47 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 8 of 186

                                              Subtotal     $12,841.51

In re:  F & H ACQUISITION CORP.                        Case No.    13-13220
                                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34000<br>ALL WAYS NEON & SIGNS LLC<br>3765 N WARREN AVE<br>TUCSON, AZ  85719 | | | AP VENDOR | | | | $252.64 |
| ACCOUNT NO. 00145<br>ALLEGHENY SAFE & LOCK INC<br>3020 UNIONVILLE RD STE 101<br>CRANBERRY TWP, PA  16066 | | | AP VENDOR | | | | $332.48 |
| ACCOUNT NO. 10883<br>ALLENS MECHANICAL LLC<br>PO BOX 284<br>SMITHVILLE, MO  64089 | | | AP VENDOR | | | | $535.00 |
| ACCOUNT NO. 10539<br>ALLIANCE MECHANICAL SERVICE<br>100 FRONTIER WAY<br>BENSENVILLE, IL  60106 | | | AP VENDOR | | | | $23,516.46 |
| ACCOUNT NO. 18651<br>ALLIED BEVERAGE GROUP LLC<br>600 WASHINGTON AVE<br>PO BOX 0838<br>CARLSTADT, NJ  07072 | | | AP VENDOR | | | | $871.86 |
| ACCOUNT NO. 16876<br>ALLIED BEVERAGE GROUP LLC<br>901 PLEASANT VALLEY AVE<br>MT LAUREL, NJ  08054 | | | AP VENDOR | | | | $155.33 |
| ACCOUNT NO. 17425<br>ALLIED CASH REGISTER & PAPER<br>252 RUSKIN DR<br>COLORADO SPRINGS, CO  80910 | | | AP VENDOR | | | | $307.44 |
| ACCOUNT NO. 13149<br>ALLTECH SOLUTIONS<br>625 TERRY RD<br>HILLSBOROUGH, NC  27278 | | | AP VENDOR | | | | $560.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 9 of 186                                       Subtotal         $26,531.21

In re:   F & H ACQUISITION CORP.                                      Case No.    13-13220
_____          _____
                          Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35091 <br><br> ALSCO INC <br> 1701 TOUCHSTONE RD <br> COLONIAL HEIGHTS, VA  23834 | | | AP VENDOR | | | | $13,720.97 |
| ACCOUNT NO. 33614 <br><br> ALSCO INC <br> 2631 NW 17TH LN <br> POMPANO BEACH, FL  33064 | | | AP VENDOR | | | | $2,721.15 |
| ACCOUNT NO. 34964 <br><br> ALSCO INC <br> 30 MCCULLOUGH DR <br> NEW CASTLE, DE  19720 | | | AP VENDOR | | | | $14,164.62 |
| ACCOUNT NO. 33264 <br><br> ALSCO INC <br> 507 N WILLOW AVE <br> TAMPA, FL  33606 | | | AP VENDOR | | | | $2,047.11 |
| ACCOUNT NO. 35372 <br><br> ALSCO INC - ALEXANDRIA <br> 725 S PICKET ST <br> ALEXANDRIA, VA  22304 | | | AP VENDOR | | | | $4,943.73 |
| ACCOUNT NO. 16700 <br><br> ALWAYS GREEN INC <br> PO BOX 2022 <br> ORLAND PARK, IL  60462 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO. 35732 <br><br> ALWAYS SHARP LLC <br> PO BOX 273090 <br> FT COLLINS, CO  80527 | | | AP VENDOR | | | | $173.00 |
| ACCOUNT NO. 36356 <br><br> ALYSHA WORLEY <br> C/O FOX & HOUND 65075 <br> 7001 S GARNETT RD <br> BROKEN ARROW, OK  74012 | | | AP VENDOR | | | | $62.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 10 of 186

Subtotal     | $37,952.68

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32281 AMC CARD PROCESSING SERVICE 13731 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | AP VENDOR | | | | $3,219.90 |
| ACCOUNT NO. 09989 AMCAP BALLANTYNE LLC 1281 EAST MAIN STREET STAMFORD, CT  06902 | | | AP VENDOR | | | | $1,471.06 |
| ACCOUNT NO. 13866 AMERICAN BD CO INC 25 DEBOER DR GLEN ROCK, NJ  07452 | | | AP VENDOR | | | | $393.68 |
| ACCOUNT NO. 36779 AMERICAN COMMERCIAL INDUST. ELECTRIC LLC 1100 FOSTER AVE NASHVILLE, TN  37210 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO. 30102 AMERICAN DRAIN CLEANING & PLUMBING CO LLC 882 WOODLAWN AVE PHOENIXVILLE, PA  19460 | | | AP VENDOR | | | | $2,831.82 |
| ACCOUNT NO. 00153 AMERICAN ELECTRIC POWER INC PO BOX 24002 CANTON, OH  44701 | | | AP VENDOR | | | | $3,363.76 |
| ACCOUNT NO. 01210 AMERICAN EXPRESS PO BOX 650448 DALLAS, TX  75265 | | | AP VENDOR | | | | $628,729.39 |
| ACCOUNT NO. 02102 AMERICAN FIRE & SAFETY INC 1419 WOODMONT LANE NW ATLANTA, GA  30318 | | | AP VENDOR | | | | $750.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 11 of 186

Subtotal          $641,085.09

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                  _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 09225 <br><br> AMERICAN LOCK & KEY INC <br> 2110 SPENCER RD <br> RICHMOND, VA  23230 | | | AP VENDOR | | | | $648.05 |
| ACCOUNT NO. 30249 <br><br> AMERICAN MECHANICAL GROUP <br> 5729 WESTBOURNE AVE <br> COLUMBUS, OH  43213 | | | AP VENDOR | | | | $5,710.81 |
| ACCOUNT NO. 35551 <br><br> AMERICAN RESIDENTIAL SVCS <br> COLUMBUS WORTHINGTON HEAT & AC <br> 6363 FIESTA DR <br> COLUMBUS, OH  43235 | | | AP VENDOR | | | | $993.00 |
| ACCOUNT NO. 13595 <br><br> AMERICAN RESIDENTIAL SVCS <br> DBA ARS RESCUE ROOTER <br> 517 PYLON DR <br> RALEIGH, NC  27606 | | | AP VENDOR | | | | $141.00 |
| ACCOUNT NO. 02870 <br><br> AMERIPRIDE LINEN INC <br> PO BOX 1594 <br> BEMIDJI, MN  56619 | | | AP VENDOR | | | | $385.91 |
| ACCOUNT NO. 35721 <br><br> AMERIPRIDE SERVICES  DBA <br> AMERIPRIDE LINEN & APPAREL SVC <br> PO BOX 1564 <br> BEMIDJI, MN  56619 | | | AP VENDOR | | | | $515.61 |
| ACCOUNT NO. 34882 <br><br> AMERIPRIDE SERVICES INC DB <br> AMERIPRIDE LINEN & APPAREL SVC <br> PO BOX 1280 <br> BEMIDJI, MN  56619 | | | AP VENDOR | | | | $1,187.52 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 12 of 186

Subtotal          $9,581.90

In re:  F & H ACQUISITION CORP.                                        Case No.    13-13220
_____                      _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35961  AMISCO INDUSTRIES LTD CORP ATTN 177180 33 5E RUE L'ISLET, QC  00000 | | | AP VENDOR | | | | $156.95 |
| ACCOUNT NO. 30415  AMOROSO BAKING CO PO BOX 1226 LAWSDOWNE, PA  19050 | | | AP VENDOR | | | | $614.00 |
| ACCOUNT NO. 16320  AMREIT UPTOWN PARK LP 8 GREENWAY PLAZA SUITE 1000 HOUSTON, TX  77046 | | | AP VENDOR | | | | $15,421.90 |
| ACCOUNT NO. 36289  AMY WARD FOX & HOUND STORE 65071 8711 LINDHOLM DR HUNTERSVILLE, NC  28078 | | | AP VENDOR | | | | $53.40 |
| ACCOUNT NO. 36758  ANDREA SKIPPER C/O FOX & HOUND 65042 6051 SW LOOP 820 FT WORTH, TX  76132 | | | AP VENDOR | | | | $815.20 |
| ACCOUNT NO. 32973  ANDREW DINKIN DBA GASKETS MID ATLANTIC DBA THE SEALS 2214 HOGAN CT CHARLOTTE, NC  28270 | | | AP VENDOR | | | | $1,342.92 |
| ACCOUNT NO. 07796  ANDY HELDMAN 790 N CEDAR BLUFF #713 KNOXVILLE, TN  37923 | | | AP VENDOR | | | | $318.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 13 of 186                                                   Subtotal        $18,722.37

In re:  F & H ACQUISITION CORP. _____     Case No.   13-13220 _____
                              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03277<br><br>ANDY OXY CO INC<br>PO BOX 6389<br>ASHEVILLE, NC  28816 | | | AP VENDOR | | | | $280.17 |
| ACCOUNT NO. 34897<br><br>ANGIE DIERINGER<br>C/O FOX & HOUND<br>506 N 120TH ST<br>OMAHA, NE  68154 | | | AP VENDOR | | | | $44.70 |
| ACCOUNT NO. 05012<br><br>ANHEUSER BUSCH SALES OF DE<br>DEPT 0323<br>DENVER, CO  80256 | | | AP VENDOR | | | | $2,817.20 |
| ACCOUNT NO. 36266<br><br>ANOX FIRE PROTECTION SVCS<br>510 W BENSON ST<br>CINCINNATI, OH  45215 | | | AP VENDOR | | | | $1,486.70 |
| ACCOUNT NO. 32657<br><br>ANTHONY FARHAT DBA<br>ANTONIOS LEATHER EXPERTS LLC<br>12415 STARK RD<br>LIVONIA, MI  48150 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. 36371<br><br>ANYTIME PEST ELIMINATION<br>PO BOX 62466<br>HOUSTON, TX  77205 | | | AP VENDOR | | | | $303.10 |
| ACCOUNT NO. 03760<br><br>APEX ENVIRONMENTAL SERVICE<br>PO BOX 888342<br>ATLANTA, GA  30356 | | | AP VENDOR | | | | $270.00 |
| ACCOUNT NO. 05241<br><br>APS<br>PO BOX 2906<br>PHOENIX, AZ  85062 | | | AP VENDOR | | | | $1,071.19 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 14 of 186

Subtotal            $6,623.06

In re:  F & H ACQUISITION CORP.                                                    Case No.    13-13220
                                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00176<br><br>AQUA MAN WATER CONDITIONING<br>32545 IH 10 W<br>BOERNE, TX  78006 | | | AP VENDOR | | | | $104.40 |
| ACCOUNT NO. 07532<br><br>AQUA PA INC<br>PO BOX 1229<br>NEWARK, NJ  07101 | | | AP VENDOR | | | | $1,146.00 |
| ACCOUNT NO. 36460<br><br>ARAMARK<br>AUS HOUSTON<br>PO BOX 301757<br>DALLAS, TX  75303 | | | AP VENDOR | | | | $74.92 |
| ACCOUNT NO. 33427<br><br>ARAMARK MC#306 LOCKBOX<br>PO BOX 905810<br>CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $1,318.98 |
| ACCOUNT NO. 33724<br><br>ARAMARK UNIFORM & CAREER APPAREL LLC<br>PO BOX 904131<br>CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $43.91 |
| ACCOUNT NO. 08997<br><br>ARAMARK UNIFORM SERVICES<br>25259 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $1,573.04 |
| ACCOUNT NO. 33892<br><br>ARAMARK UNIFORM SERVICES<br>26617 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $508.30 |
| ACCOUNT NO. 33123<br><br>ARAMARK UNIFORM SERVICES<br>AUS AL GROUP LBX<br>PO BOX 904103<br>CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $104.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 15 of 186

Subtotal          $4,874.53

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33676<br><br>ARAMARK UNIFORM SERVICES<br>AUS DES MOINES MC LOCKBOX<br>26667 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $351.76 |
| ACCOUNT NO. 36591<br><br>ARAMARK UNIFORM SERVICES<br>AUS HOUSTON<br>PO BOX 301757<br>DALLAS, TX  75303 | | | AP VENDOR | | | | $835.23 |
| ACCOUNT NO. 33572<br><br>ARAMARK UNIFORM SERVICES<br>PO BOX 101362<br>PASADENA, CA  91189 | | | AP VENDOR | | | | $396.86 |
| ACCOUNT NO. 31818<br><br>ARAMARK UNIFORM SERVICES<br>PO BOX 660452<br>INDIANAPOLIS, IN  46266 | | | AP VENDOR | | | | $501.76 |
| ACCOUNT NO. 33697<br><br>ARAMARK UNIFORM SERVICES<br>PO BOX 731288<br>DALLAS, TX  75373 | | | AP VENDOR | | | | $1,297.19 |
| ACCOUNT NO. 34907<br><br>ARAMARK UNIFORM SERVICES<br>PO BOX 731676<br>DALLAS, TX  75373 | | | AP VENDOR | | | | $7,532.41 |
| ACCOUNT NO. 34372<br><br>ARAMARK UNIFORM SERVICES<br>PO BOX 732186<br>DALLAS, TX  75373 | | | AP VENDOR | | | | $103.31 |
| ACCOUNT NO. 33520<br><br>ARAMARK UNIFORM SVCS INC<br>AUS ATLANTIC GROUP LOCKBOX<br>PO BOX 905810<br>CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $2,109.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 16 of 186

Subtotal          $13,128.42

In re:  F & H ACQUISITION CORP. _____     Case No.   13-13220 _____
                          Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35543  ARC OK CENTRAL PO BOX 203890 DALLAS, TX  75320 | | | AP VENDOR | | | | $80.56 |
| ACCOUNT NO. 14089  ARCET EQUIPMENT CO PO BOX 26269 RICHMOND, VA  23260 | | | AP VENDOR | | | | $778.36 |
| ACCOUNT NO. 06907  ARGYLE WELDING SUPPLY INC PO BOX 6889 ALBUQUERQUE, NM  87197 | | | AP VENDOR | | | | $723.71 |
| ACCOUNT NO. 36079  ARKANSAS DOOR DEALS INC 11511 HURON LN LITTLE ROCK, AR  72211 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO. 33486  ARROW SERVICES INC  DBA THE BIG ARROW PEST CONTROL PO BOX 515 PLYMOUTH, IN  46563 | | | AP VENDOR | | | | $226.00 |
| ACCOUNT NO. 15190  ARROWHEAD 2275 TWILIGHT CANYON TRL COLORADO SPRINGS, CO  80926 | | | AP VENDOR | | | | $340.00 |
| ACCOUNT NO. 36777  ARTISAN PO BOX 16328 ST PAUL, MN  55116 | | | AP VENDOR | | | | $189.00 |
| ACCOUNT NO. 14757  ARY INC PO BOX 83153 CHICAGO, IL  60691 | | | AP VENDOR | | | | $3,251.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 17 of 186

Subtotal          $5,864.21

In re:  F & H ACQUISITION CORP.                                                      Case No.    13-13220
_____                              _____
                              Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 09858 <br><br> ASSOCIATED CONSULTANTS INC <br> PO BOX 418 <br> MERRIFIELD, VA  22116 | | | AP VENDOR | | | | $2,800.00 |
| ACCOUNT NO. 14575 <br><br> ASSURED SOLUTIONS INC <br> 385 KIMBERLY DR <br> CAROL STREAM, IL  60188 | | | AP VENDOR | | | | $1,912.50 |
| ACCOUNT NO. 06715 <br><br> AT&T <br> PO BOX 105262 <br> ATLANTA, GA  30348 | | | AP VENDOR | | | | $1,072.51 |
| ACCOUNT NO. 36605 <br><br> AT&T <br> PO BOX 105414 <br> ATLANTA, GA  30348 | | | AP VENDOR | | | | $1,215.89 |
| ACCOUNT NO. 33696 <br><br> AT&T <br> PO BOX 105414 <br> ATLANTA, GA  30348 | | | AP VENDOR | | | | $668.74 |
| ACCOUNT NO. 19643 <br><br> AT&T <br> PO BOX 5001 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $144.29 |
| ACCOUNT NO. 34113 <br><br> AT&T <br> PO BOX 5080 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $1,276.05 |
| ACCOUNT NO. 09524 <br><br> AT&T MOBILITY <br> PO BOX 6463 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $35.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 18 of 186

                                                                            Subtotal        $9,125.58

In re:  F & H ACQUISITION CORP.                                              Case No.    13-13220
                       Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34352<br><br>AT&T U-VERSE<br>PO BOX 5014<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO. 02759<br><br>ATECH INCORPORATED<br>PO BOX 24614<br>NASHVILLE, TN  37202 | | | AP VENDOR | | | | $3,403.02 |
| ACCOUNT NO. 07273<br><br>ATLANTIC FIRE EQUIPMENT CO<br>112 HARROGATE ROAD<br>WYNNEWOOD, PA  19096 | | | AP VENDOR | | | | $232.20 |
| ACCOUNT NO. 33163<br><br>ATLANTIC HOSPITALITY INC<br>HOLIDAY INN EXPRESS & SUITES<br>3101 N DALLAS PKWY<br>PLANO, TX  75093 | | | AP VENDOR | | | | $301.71 |
| ACCOUNT NO. 08299<br><br>ATLAS DOOR REPAIR INC<br>23900 W INDUSTRIAL DR S # 1<br>PLAINFIELD, IL  60585 | | | AP VENDOR | | | | $470.00 |
| ACCOUNT NO. 05872<br><br>ATLAS RESTAURANT SUPPLY INC<br>PO BOX 4075<br>SOUTH BEND, IN  46634 | | | AP VENDOR | | | | $375.89 |
| ACCOUNT NO. 09572<br><br>ATMOS ENERGY<br>PO BOX 790311<br>ST LOUIS, MO  63179 | | | AP VENDOR | | | | $8,607.52 |
| ACCOUNT NO. 19467<br><br>ATTENTION TO DETAIL INC<br>DBA LEADBETTER LANDSCAPING<br>10603 CHERRYBROOK CIR<br>LITTLETON, CO  80126 | | | AP VENDOR | | | | $950.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 19 of 186

Subtotal     | $14,405.34

In re:  F & H ACQUISITION CORP.            Case No.    13-13220
                Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14206<br><br>AUDIOFILE INC<br>4200 FOX ST<br>DENVER, CO  80216 | | | AP VENDOR | | | | $829.58 |
| ACCOUNT NO. 36533<br><br>AUS - ST LOUIS<br>MC LOCKBOX<br>26792 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $859.31 |
| ACCOUNT NO. 36520<br><br>AUS CLEVELAND<br>MC LOCKBOX<br>26549 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $532.59 |
| ACCOUNT NO. 36120<br><br>AUS DAYTON<br>MC LOCKBOX<br>26229 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $687.07 |
| ACCOUNT NO. 36590<br><br>AUS SOUTH LOCKBOX<br>PO BOX 904035<br>CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $114.21 |
| ACCOUNT NO. 33896<br><br>AWNING COMPANY OF AMERICA<br>77 KALAMATH ST<br>DENVER, CO  80223 | | | AP VENDOR | | | | $6,473.00 |
| ACCOUNT NO. 34387<br><br>AXTON CANDY & TOBACCO CO<br>PO BOX 32219<br>LOUISVILLE, KY  40232 | | | AP VENDOR | | | | $979.22 |
| ACCOUNT NO. 34540<br><br>B&B ELECTRICAL CONTRACTING<br>PO BOX 550692<br>FT LAUDERDALE, FL  33355 | | | AP VENDOR | | | | $105.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 20 of 186

Subtotal      $10,579.98

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 02504<br><br>B&B PRODUCE CO INC<br>PO BOX 415<br>JOHNSON CITY, TN  37605 | | | AP VENDOR | | | | $165.39 |
| ACCOUNT NO. 02701<br><br>B&K BEVERAGE SERVICE INC<br>3005 E 100N<br>LEBANON, IN  46052 | | | AP VENDOR | | | | $444.10 |
| ACCOUNT NO. 10844<br><br>B&L LOCK AND SAFE INC<br>10638 ALMEDA GENOA RD<br>HOUSTON, TX  77034 | | | AP VENDOR | | | | $187.27 |
| ACCOUNT NO. 00414<br><br>B2A LLC DBA<br>26433 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $815.93 |
| ACCOUNT NO. 03639<br><br>BAGAT BROTHERS DBA<br>MIDWEST CUTLERY SERV/LEADING E<br>3000 WAYNE AVE<br>DAYTON, OH  45420 | | | AP VENDOR | | | | $807.50 |
| ACCOUNT NO. 36730<br><br>BAKER ROOFING CO CORP<br>PO BOX 26057<br>RALEIGH, NC  27611 | | | AP VENDOR | | | | $3,945.00 |
| ACCOUNT NO. 32003<br><br>BALDEMAR GARZA<br>2604 RIDGE RD<br>LUBBOCK, TX  79403 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO. 35901<br><br>BALKAN BEVERAGE LLC<br>4155 WALDEN AVE<br>LANCASTER, NY  14086 | | | AP VENDOR | | | | $385.68 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 21 of 186

Subtotal                $7,950.87

In re:  F & H ACQUISITION CORP.            Case No.   13-13220
                       Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 07376<br>BALLENTINE EQUIPMENT CO INC<br>PO BOX 476<br>322 RHETT ST<br>GREENVILLE, SC  29602 | | | AP VENDOR | | | | $287.49 |
| ACCOUNT NO. 15795<br>BAR BEVERAGE CONTROL<br>4540 E PARIS SE STE A<br>GRAND RAPIDS, MI  49512 | | | AP VENDOR | | | | $328.46 |
| ACCOUNT NO. 36729<br>BARBOSA MECHANICAL CORP<br>9810 ABERMATHY AVE<br>DALLAS, TX  75220 | | | AP VENDOR | | | | $179.49 |
| ACCOUNT NO. 14169<br>BARRY GORTMAN<br>9012 GORTMAN RD<br>KERNERSVILLE, NC  27284 | | | AP VENDOR | | | | $624.95 |
| ACCOUNT NO. 30767<br>BARTON RESTAURANT SERVICE<br>13413 BRADLEY BRIDGE RD<br>CHESTER, VA  23831 | | | AP VENDOR | | | | $762.86 |
| ACCOUNT NO. 15420<br>BATAVIA RESTAURANT SUPPLY<br>301 W MAIN ST<br>BATAVIA, NY  14020 | | | AP VENDOR | | | | $849.26 |
| ACCOUNT NO. 36327<br>BBI MARKETING CORP<br>5132 TAMPA WEST BLVD STE B<br>TAMPA, FL  33634 | | | AP VENDOR | | | | $224.75 |
| ACCOUNT NO. 33254<br>BEER SAVER USA INC<br>16 SYLVAN CIR<br>KENNEBUNK, ME  04043 | | | AP VENDOR | | | | $466.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 22 of 186

Subtotal      $3,723.66

In re:  F & H ACQUISITION CORP.                                              Case No.    13-13220
_____                        _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34426<br><br>BEER TECH AMERICA WEST INC<br>10659 GALAXIE DR<br>FERNDALE, MI  48220 | | | AP VENDOR | | | | $1,100.00 |
| ACCOUNT NO. 15314<br><br>BELL & SONS<br>26514 W SEVEN MILE<br>REDFORD, MI  48240 | | | AP VENDOR | | | | $11,783.15 |
| ACCOUNT NO. 19933<br><br>BEN E KEITH CO INC<br>PO BOX 2628<br>FORT WORTH, TX  76113 | | | AP VENDOR | | | | $196,524.95 |
| ACCOUNT NO. 35830<br><br>BENJAMIN F WEBER DBA<br>RE NEW IT<br>8654 LAZELLE VILLAGE DR<br>LEWIS CENTER, OH  43035 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. 35306<br><br>BERRY & BOVEE ENTERPRISES<br>DBA LIGHTNING PRINTING<br>5982 STATE ST STE D<br>SAGINAW, MI  48603 | | | AP VENDOR | | | | $57.51 |
| ACCOUNT NO. 05178<br><br>BEST KITCHEN SERVICE<br>1011 CALVARY<br>INDIANAPOLIS, IN  46203 | | | AP VENDOR | | | | $527.89 |
| ACCOUNT NO. 00239<br><br>BESTMARK INC<br>5500 FELTL RD<br>MINNETONKA, MN  55343 | | | AP VENDOR | | | | $24,243.03 |
| ACCOUNT NO. 16186<br><br>BETTER BUSINESS BUREAU<br>720 MOOREFIELD PARK DR STE 300<br>RICHMOND, VA  23236 | | | AP VENDOR | | | | $630.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 23 of 186

Subtotal        $235,266.53

In re:  F & H ACQUISITION CORP.                                                    Case No.    13-13220
                                         Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 08110<br><br>BEVERAGE DIST CO LLC  DBA SUMMIT DISTRIBUTING PO BOX 17647 TA DENVER, CO  80217 | | | AP VENDOR | | | | $7,803.52 |
| ACCOUNT NO. 18828<br><br>BEVERAGE ENGINEERING OF OHIO INC 4705 VAN EPPS ROAD BROOKLYN HEIGHTS, OH  44131 | | | AP VENDOR | | | | $940.00 |
| ACCOUNT NO. 13036<br><br>BFPE INTERNATIONAL PO BOX 418897 BOSTON, MA  02241 | | | AP VENDOR | | | | $2,219.75 |
| ACCOUNT NO. 06270<br><br>BICS PLUMBING SERVICE CO 6606 LINDBERGH HOUSTON, TX  77087 | | | AP VENDOR | | | | $817.40 |
| ACCOUNT NO. 10156<br><br>BIG D PEST & TERMITE SERVICE PO BOX 2944 MCKINNEY, TX  75070 | | | AP VENDOR | | | | $59.54 |
| ACCOUNT NO. 33359<br><br>BILLY J SIMS JR DBA BILLY & SONS PLUMBING SERVICE 513 WHITE RD CHATTANOOGA, TN  37421 | | | AP VENDOR | | | | $1,057.50 |
| ACCOUNT NO. 04353<br><br>BINELL BROS CUTLERY INC 7621 BARRIE DEARBORN, MI  48126 | | | AP VENDOR | | | | $522.00 |
| ACCOUNT NO. 08448<br><br>BIOLOGIX OF TWIN CITIES 1561 FAIRVIEW AVE ST LOUIS, MO  63132 | | | AP VENDOR | | | | $1,350.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 24 of 186

Subtotal        $14,769.71

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
                                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 18577 <br><br> BIOTECH SOLUTIONS INC <br> PO BOX 211 <br> CHADDS FORD, PA  19317 | | | AP VENDOR | | | | $777.90 |
| ACCOUNT NO. 16941 <br><br> BIRMINGHAM DOOR LLC <br> PO BOX 629 <br> BIRMINGHAM, MI  48012 | | | AP VENDOR | | | | $133.00 |
| ACCOUNT NO. 35985 <br><br> BIRTHDAY PALS LLC <br> 13953 PERKINS RD <br> BATON ROUGE, LA  70810 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO. 36609 <br><br> BIT SERIAL LLC  DBA <br> AUDIO VIDEO 1 <br> 1438 CRESCENT DR #103 <br> CARROLLTON, TX  75006 | | | AP VENDOR | | | | $375.30 |
| ACCOUNT NO. 35909 <br><br> BIT SERIAL LLC  DBA <br> AUDIO VIDEO 1 <br> 7302 82ND ST STE 12 <br> LUBBOCK, TX  79424 | | | AP VENDOR | | | | $382.00 |
| ACCOUNT NO. 35586 <br><br> BIZZY BEE PLUMBING INC <br> 5448 APEX PEAKWAY STE 321 <br> APEX, NC  27502 | | | AP VENDOR | | | | $996.05 |
| ACCOUNT NO. 10515 <br><br> BLACKBURN ELECTRIC <br> 7511 PEBBLE DR BLDG 24 <br> FORT WORTH, TX  76118 | | | AP VENDOR | | | | $1,516.87 |
| ACCOUNT NO. 18273 <br><br> BLAUGRUND HERBERT KESSLER <br> MILLER MYERS & POSTALAKIS <br> 300 W WILSON BRIDGE RD STE 100 <br> WORTHINGTON, OH  43085 | | | AP VENDOR | | | | $236.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 25 of 186

Subtotal          $4,542.62

In re:  F & H ACQUISITION CORP.        Case No.    13-13220
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10437<br><br>BLOOMINGDALE CHAMBER OF CO<br>109 W FRANKLIN ST<br>BLOOMINGDALE, IL  60108 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. 36720<br><br>BLUE HAT MECHANICAL INC<br>300 PIERCE RD<br>GARNER, NC  27529 | | | AP VENDOR | | | | $3,869.11 |
| ACCOUNT NO. 35719<br><br>BLUEFIN SEAFOOD CORP<br>617 E WASHINGTON ST<br>LOUISVILLE, KY  40202 | | | AP VENDOR | | | | $3,323.00 |
| ACCOUNT NO. 14632<br><br>BOND DISTRIBUTING CO<br>1220 BERNARD DR<br>BALTIMORE, MD  21223 | | | AP VENDOR | | | | $2,367.10 |
| ACCOUNT NO. 36560<br><br>BRAD FELTON  DBA<br>SOONER STATE LAWN<br>9906 MASHBURN BLVD<br>OKLAHOMA CITY, OK  73162 | | | AP VENDOR | | | | $480.00 |
| ACCOUNT NO. 31076<br><br>BRANDY SANTORO<br>C/O FOX & HOUND PUB & GRILLE<br>160 N GULPH RD STE 211<br>KING OF PRUSSIA, PA  19406 | | | AP VENDOR | | | | $56.70 |
| ACCOUNT NO. 36753<br><br>BRANDY TARGGART<br>C/O FOX & HOUND 65016<br>4320 E NEW YORK AVE<br>AURORA, IL  60504 | | | AP VENDOR | | | | $95.40 |
| ACCOUNT NO. 36231<br><br>BRENNAN BEVERAGE SERVICES<br>668 STONY HILL RD<br>PO BOX 284<br>YARDLEY, PA  19067 | | | AP VENDOR | | | | $1,422.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 26 of 186                  Subtotal      $11,913.31

In re:  F & H ACQUISITION CORP.                                         Case No.    13-13220
_____                        _____
              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32975 <br><br> BRIAN MCKINNEY DBA RELIABLE SERVICES LLC 19941 HWY 11  STE C WOODSTOCK, AL  35188 | | | AP VENDOR | | | | $676.50 |
| ACCOUNT NO. 18226 <br><br> BRIAN PEDRICK 7095 TULANE RD #916 HORN LAKE, MS  38637 | | | AP VENDOR | | | | $975.11 |
| ACCOUNT NO. 32632 <br><br> BRIGHT HOUSE NETWORKS PO BOX 30262 TAMPA, FL  33630 | | | AP VENDOR | | | | $22.85 |
| ACCOUNT NO. 31039 <br><br> BRIGHT HOUSE NETWORKS PO BOX 30765 TAMPA, FL  33630 | | | AP VENDOR | | | | $89.95 |
| ACCOUNT NO. 18774 <br><br> BRIGHT HOUSE NETWORKS PO BOX 31501 TAMPA, FL  33631 | | | AP VENDOR | | | | $159.82 |
| ACCOUNT NO. 10866 <br><br> BRISTOL BREWING CO 1604 S CASCADE AVE COLORADO SPRINGS, CO  80905 | | | AP VENDOR | | | | $174.00 |
| ACCOUNT NO. 36669 <br><br> BRISTOL SIGN CO INC PO BOX 16938 BRISTOL, VA  24209 | | | AP VENDOR | | | | $110.13 |
| ACCOUNT NO. 32172 <br><br> BROADCAST DIRECT INC DBA GREENSCAPE HORICULTURAL SVCS PO BOX 286 LEWIS CENTER, OH  43035 | | | AP VENDOR | | | | $1,279.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 27 of 186

Subtotal          $3,487.86

In re:  F & H ACQUISITION CORP.                                          Case No.   13-13220
_____                                 _____
                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10260 BROCK DAVIS C/O TOTAL ENTERTAINMENT 1551 N WATERFRONT PKWY STE 310 WICHITA, KS  67206 | | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO. 08302 BROOKS GREASE TRAP SRVCE 3104 N ERIE AVE TULSA, OK  74115 | | | AP VENDOR | | | | $90.00 |
| ACCOUNT NO. 65923 - DALLAS OFFIC BROOKWOOD INTERCHANGE OFFICE 19111 N DALLAS PARKWAY SUITE 110 DALLAS, TX  75287 | | | RENT PAYABLE | | | | $9,774.00 |
| ACCOUNT NO. 34849 BROS FIRE PROTECTION CO CO 9950 E HIGHWAY 10 ELK RIVER, MN  55330 | | | AP VENDOR | | | | $190.00 |
| ACCOUNT NO. 36224 BROS LINE CLEANING SVCS INC 1788 SLOCUM AVE WALL, NJ  07719 | | | AP VENDOR | | | | $235.40 |
| ACCOUNT NO. 06351 BROTHERS PRODUCE INC HOUSTON STORES PO BOX 1207 FRIENDSWOOD, TX  77549 | | | AP VENDOR | | | | $13,587.47 |
| ACCOUNT NO. 19290 BROTHERS PRODUCE INC PO BOX 550278 DALLAS, TX  75355 | | | AP VENDOR | | | | $21,424.92 |
| ACCOUNT NO. 15243 BROWARD NELSON FOUNTAIN 241 SW 21ST TER FT LAUDERDALE, FL  33312 | | | AP VENDOR | | | | $358.02 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 28 of 186

Subtotal        | $45,754.81 |

In re:  F & H ACQUISITION CORP.        Case No.   13-13220
             Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31553 BRUCE THORTON A/C INC 128 SLATON ROAD LUBBOCK, TX  79404 | | | AP VENDOR | | | | $3,636.12 |
| ACCOUNT NO. 34557 BRYAN WOLFE  DBA RAINBO WINDOW CLEANING 6753 WOODCLIFF CIR ZIONSVILLE, IN  46077 | | | AP VENDOR | | | | $340.00 |
| ACCOUNT NO. 33164 BULBTRONICS INC 45 BANFI PLZ N FARMINGTON, NY  11735 | | | AP VENDOR | | | | $3,363.11 |
| ACCOUNT NO. 02967 BURRELL ENTERPRISES INC 5689 WEST RD MCKEAN, PA  16426 | | | AP VENDOR | | | | $438.52 |
| ACCOUNT NO. 31880 BUTCHER & LAWSON AIR PO BOX 281393 MEMPHIS, TN  38128 | | | AP VENDOR | | | | $78.00 |
| ACCOUNT NO. 32253 BUZZTIME 5966 LAPLACE COURT CARLSBAD, CA  92008 | | | AP VENDOR | | | | $415.79 |
| ACCOUNT NO. 07473 C A CURTZE COMPANY INC SPECIALTY STEAK SVC PO BOX 797 ERIE, PA  16512 | | | AP VENDOR | | | | $121.90 |
| ACCOUNT NO. 30106 C&G PUBLISHING  INC. 13650 ELEVEN MILE RD WARREN, MI  48089 | | | AP VENDOR | | | | $3,351.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 29 of 186

                                                 Subtotal       $11,744.44

In re:  F & H ACQUISITION CORP.                                     Case No.    13-13220
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 07464 <br><br> CA CURTZE COMPANY INC <br> 1717 E 12TH ST <br> PO BOX 797 <br> ERIE, PA  16512 | | | AP VENDOR | | | | $361.38 |
| ACCOUNT NO. 34667 <br><br> CALKENS VENTURES INC  DBA <br> FISH WINDOW CLEANING <br> PO BOX 171091 <br> NASHVILLE, TN  37217 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO. 30041 <br><br> CANADA DRY DELAWARE VALLEY <br> PO BOX 403685 <br> ATLANTA, GA  30384 | | | AP VENDOR | | | | $1,187.80 |
| ACCOUNT NO. 33260 <br><br> CANNET INTERNET SERVICES <br> PO BOX 36696 <br> CANTON, OH  44735 | | | AP VENDOR | | | | $276.90 |
| ACCOUNT NO. 07305 <br><br> CANTON REGIONAL CHAMBER OF <br> 222 MARKET AVENUE NORTH <br> CANTON, OH  44702 | | | AP VENDOR | | | | $139.00 |
| ACCOUNT NO. 36489 <br><br> CAPITAL AREA SOCCER LEAGUE <br> 3300 WOMANS CLUB DR STE 1 <br> RALEIGH, NC  27612 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. 16175 <br><br> CAPITOL BEVERAGE SALES LP <br> 6982 HWY 65 N <br> FRIDLEY, MN  55432 | | | AP VENDOR | | | | $131.10 |
| ACCOUNT NO. 16992 <br><br> CARBONS GOLDEN MALTED <br> PO BOX 71 <br> BUCHANAN, MI  49107 | | | AP VENDOR | | | | $150.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 30 of 186

Subtotal            $2,716.18

In re:  F & H ACQUISITION CORP.                                    Case No.  13-13220
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 16296 <br><br> CARDINAL KNIFE SERVICES <br> 778 E HUDSON ST <br> COLUMBUS, OH  43211 | | | AP VENDOR | | | | $595.00 |
| ACCOUNT NO. 36770 <br><br> CARLOS ZAPATA <br> 7269 SW 1ST <br> MARGATE, FL  33068 | | | AP VENDOR | | | | $845.00 |
| ACCOUNT NO. 10405 <br><br> CAROL STREAM CHAMBER OF CO <br> 150 S GARY AVE <br> CAROL STREAM, IL  60188 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO. 03252 <br><br> CAROLINA CARBONIC AND <br> 1712 HOLBROOK ST <br> GREENSBORO, NC  27403 | | | AP VENDOR | | | | $55.76 |
| ACCOUNT NO. 00304 <br><br> CAROLINA CUTLERY SERVICE I <br> PO BOX 7106 <br> CHARLOTTE, NC  28241 | | | AP VENDOR | | | | $503.00 |
| ACCOUNT NO. 13277 <br><br> CARRCO <br> 13191 56TH COURT N STE 102 <br> CLEARWATER, FL  33760 | | | AP VENDOR | | | | $2,125.43 |
| ACCOUNT NO. 35689 <br><br> CARTER IRRIGATION SERVICES <br> PO BOX 1031 <br> MIDLOTHIAN, VA  23113 | | | AP VENDOR | | | | $75.00 |
| ACCOUNT NO. 36296 <br><br> CARTRIDGE WORLD <br> 11333 E KELLOGG <br> WICHITA, KS  67207 | | | AP VENDOR | | | | $139.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 31 of 186

Subtotal          $4,363.47

In re:  F & H ACQUISITION CORP.        Case No.    13-13220
                 Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36585 <br> CARY SERVICES INC <br> PO BOX 5101 <br> ABILENE, TX  79608 | | | AP VENDOR | | | | $3,054.44 |
| ACCOUNT NO. 19370 <br> CATHY MCGINLEY DBA <br> TOTAL LINEN CARE <br> 9 PEACH TREE LN <br> ERIAL, NJ  08081 | | | AP VENDOR | | | | $1,432.03 |
| ACCOUNT NO. 30897 <br> CDW DIRECT LLC <br> PO BOX 75723 <br> CHICAGO, IL  60675 | | | AP VENDOR | | | | $3,966.07 |
| ACCOUNT NO. 09181 <br> CECCHIN PLUMBING & HEATING <br> 4N275 CAVALRY DR <br> BLOOMINGDALE, IL  60108 | | | AP VENDOR | | | | $189.22 |
| ACCOUNT NO. 05283 <br> CEILING PRO OF MIDWEST <br> 1641 E 236TH ST <br> ARCADIA, IN  46030 | | | AP VENDOR | | | | $276.00 |
| ACCOUNT NO. 36544 <br> CELISE KELLER <br> C/O FOX & HOUND 65036 <br> 11470 WESTHEIMER <br> HOUSTON, TX  77077 | | | AP VENDOR | | | | $207.60 |
| ACCOUNT NO. 20003 <br> CENTERPOINT ENERGY <br> 23968 NETWORK PL <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $612.00 |
| ACCOUNT NO. 03164 <br> CENTERPOINT ENERGY <br> PO BOX 4583 <br> HOUSTON, TX  77210 | | | AP VENDOR | | | | $375.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 32 of 186

Subtotal      $10,113.16

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 09678 <br><br> CENTERPOINT ENERGY <br> PO BOX 4981 <br> HOUSTON, TX  77210 | | | AP VENDOR | | | | $3,389.24 |
| ACCOUNT NO. 33607 <br><br> CENTRAL INDIANA COOLING & <br> 5865 W MEMORY LN STE B <br> GREENFIELD, IN  46140 | | | AP VENDOR | | | | $1,259.86 |
| ACCOUNT NO. 05520 <br><br> CENTRAL PARKING SYSTEMS <br> PO BOX 790402 <br> ST LOUIS, MO  63179 | | | AP VENDOR | | | | $3,590.00 |
| ACCOUNT NO. 19269 <br><br> CENTRAL STATES GASKET LLC <br> PO BOX 1476 <br> LAKE OZARK, MO  65049 | | | AP VENDOR | | | | $300.91 |
| ACCOUNT NO. 33435 <br><br> CENTRAL WINDOW CLEANING IN <br> PO BOX 347154 <br> CLEVELAND, OH  44134 | | | AP VENDOR | | | | $75.60 |
| ACCOUNT NO. 04908 <br><br> CENTURYLINK <br> PO BOX 29040 <br> PHOENIX, AZ  85038 | | | AP VENDOR | | | | $288.22 |
| ACCOUNT NO. 33512 <br><br> CHALLENGE ENTERTAINMENT <br> PO BOX 3720 <br> CORDOVA, TN  38088 | | | AP VENDOR | | | | $2,380.00 |
| ACCOUNT NO. 33503 <br><br> CHAMPION ENERGY SERVICES L <br> 4723 SOLUTIONS CENTER <br> CHICAGO, IL  60677 | | | AP VENDOR | | | | $8,375.17 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 33 of 186

Subtotal            $19,659.00

In re:  F & H ACQUISITION CORP.                                                 Case No.   13-13220
_____                                          _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAMPPS ENTERTAINMENT OF TEXAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WICHITA, KS  67206 | | | INTERCOMPANY PAYABLE | | | | $1,044,000.00 |
| ACCOUNT NO. 35129<br><br>CHANGE STRATEGIES INT'L IN<br>1225 JOHNSON FERRY RD STE 500<br>MARIETTA, GA  30068 | | | AP VENDOR | | | | $2,438.53 |
| ACCOUNT NO. 07782<br><br>CHARLES MARESCA<br>2306 W NASHVILLE PL<br>BROKEN ARROW, OK  74012 | | | AP VENDOR | | | | $155.00 |
| ACCOUNT NO. 00316<br><br>CHARLIE SCIARA & SON INC<br>4700 BURBANK<br>MEMPHIS, TN  38118 | | | AP VENDOR | | | | $6,587.11 |
| ACCOUNT NO. 36697<br><br>CHARLTON C CHRISMAN  DBA<br>CASHS LAWN & TREE SERVICE<br>10025 SW 23RD ST<br>YUKON, OK  73099 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO. 04379<br><br>CHARTER COMM HOLDING CO<br>DBA CHARTER COMMUNICATIONS<br>PO BOX 742600<br>CINCINNATI, OH  45274 | | | AP VENDOR | | | | $318.11 |
| ACCOUNT NO. 10671<br><br>CHARTER COMM HOLDING CO<br>DBA CHARTER COMMUNICATIONS<br>PO BOX 790261<br>ST LOUIS, MO  63179 | | | AP VENDOR | | | | $146.56 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 34 of 186

Subtotal          $1,053,715.31

In re:  F & H ACQUISITION CORP. _____     Case No.    13-13220 _____
                                     Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34729 CHATELAIN SERVICES LLC 700 COLONIAL CLUB DR HARAHAN, LA  70123 | | | AP VENDOR | | | | $1,178.14 |
| ACCOUNT NO. 07653 CHATTANOOGA GAS COMPANY PO BOX 59004 KNOXVILLE, TN  37950 | | | AP VENDOR | | | | $1,342.81 |
| ACCOUNT NO. 30700 CHEF DUDS INC 300 SHAWNEE N DR STE 300 SUWANEE, GA  30024 | | | AP VENDOR | | | | $2,640.63 |
| ACCOUNT NO. 19307 CHEFS TABLE LLC DBA ROLLING SHARPENING STONE #3 3725 W 23RD AVE DENVER, CO  80211 | | | AP VENDOR | | | | $426.01 |
| ACCOUNT NO. 32622 CHERI BARKMAN DBA SEE CLEARLY NOW PO BOX 714 OXFORD, MI  48371 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. 00438 CHERYL L HALCOM DBA 3210 ALDER CT TEGA CAY, SC  29708 | | | AP VENDOR | | | | $110.00 |
| ACCOUNT NO. 07456 CHESTERFIELD COUNTY DEPARTMENT OF UTILITIES PO BOX 26725 RICHMOND, VA  23261 | | | AP VENDOR | | | | $644.07 |
| ACCOUNT NO. 02869 CHICAGO TRIBUNE INC PO BOX 9001157 LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $129.87 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 35 of 186

Subtotal | $6,971.53

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10343<br><br>CHRIS COOPER<br>C/O BAILEYS STORE 65006<br>2409 LAUREN RD<br>GREENVILLE, SC  29607 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO. 36607<br><br>CHRISTOPHER MICHAEL OWENS<br>1401 WALL ST<br>WAXHAW, NC  28173 | | | AP VENDOR | | | | $3,745.00 |
| ACCOUNT NO. 36444<br><br>CHRISTOPHER NISSEN DBA<br>AIRE MASTER OF PHILADELPHIA<br>800 N 2ND ST<br>PHILADELPHIA, PA  19123 | | | AP VENDOR | | | | $69.12 |
| ACCOUNT NO. 30612<br><br>CIGAR WERKS INC.<br>PO BOX 1028<br>ST CHARLES, IL  60174 | | | AP VENDOR | | | | $12,315.13 |
| ACCOUNT NO. 19326<br><br>CIGNA VOLUNTARY<br>PO BOX 202364<br>DALLAS, TX  75320 | | | AP VENDOR | | | | $18,474.00 |
| ACCOUNT NO. 10263<br><br>CINCINNATI BELL<br>PO BOX 748003<br>CINCINNATI, OH  45274 | | | AP VENDOR | | | | $278.46 |
| ACCOUNT NO. 36405<br><br>CINCY CARPETS UNLIMITED CO<br>DBA CINCY CARPETS & FLOORCARE<br>10270 SPARTAN DR STE M<br>CINCINNATI, OH  45215 | | | AP VENDOR | | | | $351.21 |
| ACCOUNT NO. 31451<br><br>CINTAS 002<br>PO BOX 630803<br>CINCINNATI, OH  45263 | | | AP VENDOR | | | | $7,227.24 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 36 of 186

Subtotal            $42,540.16

In re:  F & H ACQUISITION CORP.                                      Case No.    13-13220
_____                              _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34502<br><br>CINTAS CORP<br>PO BOX 631025<br>CINCINNATI, OH 45263 | | | AP VENDOR | | | | $683.51 |
| ACCOUNT NO. 08449<br><br>CINTAS CORP 003<br>PO BOX 630803<br>CINCINNATI, OH 45263 | | | AP VENDOR | | | | $11,859.04 |
| ACCOUNT NO. 05081<br><br>CINTAS CORP 11<br>PO BOX 630910<br>CINCINNATI, OH 45263 | | | AP VENDOR | | | | $1,052.25 |
| ACCOUNT NO. 10954<br><br>CINTAS CORP 143<br>PO BOX 630803<br>CINCINNATI, OH 45263 | | | AP VENDOR | | | | $890.70 |
| ACCOUNT NO. 33764<br><br>CINTAS CORP 18A<br>PO BOX 650838<br>DALLAS, TX 75265 | | | AP VENDOR | | | | $186.09 |
| ACCOUNT NO. 07308<br><br>CINTAS CORP 259<br>PO BOX 630910<br>CINCINNATI, OH 45263 | | | AP VENDOR | | | | $2,044.39 |
| ACCOUNT NO. 04623<br><br>CINTAS CORP 300<br>PO BOX 630910<br>CINCINNATI, OH 45263 | | | AP VENDOR | | | | $533.80 |
| ACCOUNT NO. 17388<br><br>CINTAS CORP 304<br>LOCATION 304<br>PO BOX 630803<br>CINCINNATI, OH 45263 | | | AP VENDOR | | | | $854.52 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 37 of 186

Subtotal          | $18,104.30

In re:  F & H ACQUISITION CORP.      Case No.  13-13220
Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 07737 <br><br> CINTAS CORP 354 <br> PO BOX 630910 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $722.62 |
| ACCOUNT NO. 31650 <br><br> CINTAS CORP 387 <br> PO BOX 630803 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $1,261.06 |
| ACCOUNT NO. 18498 <br><br> CINTAS CORP 411 <br> PO BOX 630910 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $5,083.32 |
| ACCOUNT NO. 08058 <br><br> CINTAS CORP 475 <br> PO BOX 630910 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $320.87 |
| ACCOUNT NO. 04475 <br><br> CINTAS CORP 51 <br> PO BOX 630921 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $1,865.63 |
| ACCOUNT NO. 02948 <br><br> CINTAS CORP 62 <br> PO BOX 630803 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $841.00 |
| ACCOUNT NO. 30705 <br><br> CINTAS CORP 650 <br> PO BOX 88005 <br> CHICAGO, IL  60680 | | | AP VENDOR | | | | $443.40 |
| ACCOUNT NO. 04950 <br><br> CINTAS CORP 71 <br> PO BOX 630910 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $165.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 38 of 186

Subtotal      $10,703.87

In re:  F & H ACQUISITION CORP.                                                      Case No.    13-13220
_____                             _____
                        Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31223 <br><br> CINTAS CORP 87 <br> PO BOX 88005 <br> CHICAGO, IL  60680 | | | AP VENDOR | | | | $456.60 |
| ACCOUNT NO. 31302 <br><br> CINTAS CORP 935 <br> LOCATION 304 <br> PO BOX 630803 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $599.10 |
| ACCOUNT NO. 05084 <br><br> CINTAS CORP K11 <br> PO BOX 630910 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $72.61 |
| ACCOUNT NO. 35867 <br><br> CINTAS CORPORATION LOC # 0 <br> LOCATION 22 <br> PO BOX 630921 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $366.19 |
| ACCOUNT NO. 31875 <br><br> CINTAS FIRST AID & SAFETY <br> LOCATION 73 <br> PO BOX 636525 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $870.85 |
| ACCOUNT NO. 30735 <br><br> CINTAS G65 <br> PO BOX 630803 <br> CINCINNATI, OH  45263 | | | AP VENDOR | | | | $1,433.28 |
| ACCOUNT NO. 33621 <br><br> CIS SERVICING LLC  DBA QUA <br> ORACLE FOOTHILLS INN & SUITES <br> 7411 N ORACLE RD <br> TUCSON, AZ  85704 | | | AP VENDOR | | | | $1,526.44 |
| ACCOUNT NO. 18299 <br><br> CIT TECH FINANCING SVCS IN <br> 21146 NETWORK PL <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $1,305.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 39 of 186

Subtotal      $6,630.97

In re:   F & H ACQUISITION CORP.                                        Case No.    13-13220
                              Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00333  <br> CITIZENS GAS & COKE UTILIT <br> PO BOX 7056 <br> INDIANAPOLIS, IN  46207 | | | AP VENDOR | | | | $293.80 |
| ACCOUNT NO. 07276 <br> CITY OF ALBUQUERQUE <br> PO BOX 1313 <br> ALBUQUERQUE, NM  87103 | | | AP VENDOR | | | | $1,150.52 |
| ACCOUNT NO. 10475 <br> CITY OF BROKEN ARROW <br> PO BOX 21040 <br> TULSA, OK  74121 | | | AP VENDOR | | | | $467.67 |
| ACCOUNT NO. 08813 <br> CITY OF CARMEL <br> WATER WASTEWATER UTILITIES <br> PO BOX 109 <br> CARMEL, IN  46082 | | | AP VENDOR | | | | $447.06 |
| ACCOUNT NO. 04523 <br> CITY OF CHARLOTTE <br> WATER BILLING CENTER <br> PO BOX 1316 <br> CHARLOTTE, NC  28201 | | | AP VENDOR | | | | $492.27 |
| ACCOUNT NO. 35952 <br> CITY OF CHATTANOOGA TN <br> WASTE RESOURCES DIVISION <br> PO BOX 12001 <br> HEMET, CA  92546 | | | AP VENDOR | | | | $507.69 |
| ACCOUNT NO. 00074 <br> CITY OF COLLEGE STATION <br> UTILITY CUSTOMER SERVICES <br> PO BOX 10230 <br> COLLEGE STATION, TX  77842 | | | AP VENDOR | | | | $5,196.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 40 of 186

Subtotal          $8,555.07

In re:  F & H ACQUISITION CORP.                                             Case No.    13-13220
_____                                _____
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 02392 <br> CITY OF DALLAS CITY HALL <br> DALLAS WATER UTILITIES <br> CITY HALL 2D SOUTH <br> DALLAS, TX  75277 | | | AP VENDOR | | | | $647.66 |
| ACCOUNT NO. 34875 <br> CITY OF FORT WORTH WATER <br> PO BOX 961003 <br> FORT WORTH, TX  76161 | | | AP VENDOR | | | | $26.77 |
| ACCOUNT NO. 00938 <br> CITY OF HOUSTON <br> WATER DEPARTMENT <br> PO BOX 1560 <br> HOUSTON, TX  77251 | | | AP VENDOR | | | | $4,607.84 |
| ACCOUNT NO. 07067 <br> CITY OF OKLAHOMA CITY <br> PO BOX 26570 <br> OKLAHOMA CITY, OK  73126 | | | AP VENDOR | | | | $366.69 |
| ACCOUNT NO. 08712 <br> CITY OF PEORIA LICENSING <br> 8401 W MONROE ST <br> PEORIA, AZ  85345 | | | AP VENDOR | | | | $101.49 |
| ACCOUNT NO. 05317 <br> CITY OF RICHARDSON <br> PO BOX 831907 <br> RICHARDSON, TX  75083 | | | AP VENDOR | | | | $633.97 |
| ACCOUNT NO. 05587 <br> CITY OF RICHMOND <br> DEPT OF PUBLIC UTILITIES <br> PO BOX 26060 <br> RICHMOND, VA  23274 | | | AP VENDOR | | | | $1,221.14 |
| ACCOUNT NO. 08824 <br> CITY OF SOUTHAVEN <br> 8710 NORTHWEST DR <br> SOUTHAVEN, MS  38672 | | | AP VENDOR | | | | $948.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 41 of 186

Subtotal            $8,554.20

In re:   F & H ACQUISITION CORP. _____   Case No.   13-13220 _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00348  CITY OF WINSTON SALEM REVENUE DIVISION PO BOX 580055 CHARLOTTE, NC  28258 | | | AP VENDOR | | | | $384.93 |
| ACCOUNT NO. 15662  CITY PAGES MEDIA INC 401 N 3RD ST  STE 550 MINNEAPOLIS, MN  55401 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. 31344  CITY SERVICE WINDOW CLEANING PO BOX 53768 PHILADELPHIA, PA  19105 | | | AP VENDOR | | | | $378.00 |
| ACCOUNT NO. 15276  CITY WIDE GLASS 3100 CALIFORNIA ST NE MINNEAPOLIS, MN  55418 | | | AP VENDOR | | | | $1,320.24 |
| ACCOUNT NO. 36055  CLARK SERVICES GROUP LLC PO BOX 52593 PHILADELPHIA, PA  19115 | | | AP VENDOR | | | | $1,242.00 |
| ACCOUNT NO. 18221  CLASS CUTS INC DBA CLASS CUTS LANDSCAPING PO BOX 840649 HOUSTON, TX  77284 | | | AP VENDOR | | | | $108.25 |
| ACCOUNT NO. 36401  CLEANALL SUPPLY INC 7060 W STATE RD 84 STE 8 DAVIE, FL  33317 | | | AP VENDOR | | | | $517.77 |
| ACCOUNT NO. 15488  CLEAR CHANNEL BROADCASTING 3245 BASIC RD RICHMOND, VA  23228 | | | AP VENDOR | | | | $764.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 42 of 186

Subtotal      $5,215.19

In re:  F & H ACQUISITION CORP. _____    Case No.    13-13220 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31386 <br><br> CLEM'S PLUMBING SERVICES <br> 713 S AL DAVIS <br> HARAHAN, LA  70123 | | | AP VENDOR | | | | $1,061.50 |
| ACCOUNT NO. 32860 <br><br> CLIP LAWN CARE LLC <br> 218 W PATRICK ST <br> FREDERICK, MD  21701 | | | AP VENDOR | | | | $405.00 |
| ACCOUNT NO. 36127 <br><br> CLIPPER MILL INC <br> PO BOX 77611 <br> SAN FRANCISCO, CA  94107 | | | AP VENDOR | | | | $190.53 |
| ACCOUNT NO. 34332 <br><br> CLOVER CARPET CLEANING INC <br> PO BOX 485 <br> ALMA, MI  48801 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. 36534 <br><br> CMA OF OHIO INC  DBA <br> HOT BUYS RESTAURANT SUPPLIES <br> PO BOX 9517 <br> CANTON, OH  44711 | | | AP VENDOR | | | | $41.99 |
| ACCOUNT NO. 16915 <br><br> COASTAL PRODUCE <br> PO BOX 576 <br> NEW BALTIMORE, MI  48047 | | | AP VENDOR | | | | $57,649.90 |
| ACCOUNT NO. 07988 <br><br> COASTAL SUNBELT PRODUCE CO <br> PO BOX 62860 <br> BALTIMORE, MD  21264 | | | AP VENDOR | | | | $1,138.50 |
| ACCOUNT NO. 02165 <br><br> COCA COLA BTLG CO NORTH <br> PO BOX 840232 <br> DALLAS, TX  75284 | | | AP VENDOR | | | | $2,347.83 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 43 of 186

Subtotal        $63,035.25

In re:  F & H ACQUISITION CORP.    Case No.    13-13220
_____    _____
Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30833 COCA COLA ENTERPRISE LA MKT SVC CENTER PO BOX 403390 ATLANTA, GA  30384 | | | AP VENDOR | | | | $444.72 |
| ACCOUNT NO. 02276 COCA COLA USA LAURIE DEARING PO BOX 102703 ATLANTA, GA  30368 | | | AP VENDOR | | | | $9,844.63 |
| ACCOUNT NO. 30777 COLONIAL PARKING INC PO BOX 79241 BALTIMORE, MD  21279 | | | AP VENDOR | | | | $1,010.20 |
| ACCOUNT NO. 18737 COLORADO BARS INC  DBA THE BARS PROGRAM 7112 W JEFFERSON AVE STE 312 LAKEWOOD, CO  80235 | | | AP VENDOR | | | | $4,932.50 |
| ACCOUNT NO. 06146 COLORADO COMMERCIAL 12449 MEAD WAY LITTLETON, CO  80125 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. 10257 COLORADO SPRINGS UTILITIES PO BOX 1103 COLORADO SPRINGS, CO  80947 | | | AP VENDOR | | | | $4,273.30 |
| ACCOUNT NO. 04086 COLUMBIA GAS PO BOX 742510 CINCINNATI, OH  45274 | | | AP VENDOR | | | | $1,894.49 |
| ACCOUNT NO. 34324 COLUMBIA GAS PO BOX 742529 CINCINNATI, OH  45274 | | | AP VENDOR | | | | $1,602.61 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 44 of 186

Subtotal    $24,142.45

In re:  F & H ACQUISITION CORP.                                   Case No.   13-13220
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 04603 COMCAST PO BOX 105184 ATLANTA, GA  30348 | | | AP VENDOR | | | | $308.10 |
| ACCOUNT NO. 36742 COMCAST PO BOX 530099 ATLANTA, GA  30353 | | | AP VENDOR | | | | $711.45 |
| ACCOUNT NO. 19107 COMCAST CABLE PO BOX 34744 SEATTLE, WA  98124 | | | AP VENDOR | | | | $99.26 |
| ACCOUNT NO. 13715 COMCAST CABLE PO BOX 660618 DALLAS, TX  75266 | | | AP VENDOR | | | | $189.67 |
| ACCOUNT NO. 05428 COMCAST CABLE INC PO BOX 3005 SOUTHEASTERN, PA  19398 | | | AP VENDOR | | | | $2,243.18 |
| ACCOUNT NO. 06694 COMCAST INC PO BOX 3001 SOUTHEASTERN, PA  19398 | | | AP VENDOR | | | | $213.08 |
| ACCOUNT NO. 06976 COMCAST INC PO BOX 3006 SOUTHEASTERN, PA  19398 | | | AP VENDOR | | | | $207.06 |
| ACCOUNT NO. 00376 COMED CORPORATION PO BOX 6111 CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $3,004.62 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 45 of 186

Subtotal          $6,976.42

In re:   F & H ACQUISITION CORP.                                                 Case No.   13-13220
                          Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33183 <br><br> COMMERCIAL AIR REFRIGERATION EQUIPMENT SERVICES LLC <br> 2521 WAYSIDE DR <br> N CHESTERFIELD, VA  23235 | | | AP VENDOR | | | | $2,234.35 |
| ACCOUNT NO. 19286 <br><br> COMMERCIAL KITCHEN REPAIRS <br> 51 S 14TH ST <br> QUAKERTOWN, PA  18951 | | | AP VENDOR | | | | $577.45 |
| ACCOUNT NO. 07467 <br><br> COMMERCIAL LIGHTING INDUSTRIES INC <br> 81161 INDIO BLVD <br> INDIO, CA  92201 | | | AP VENDOR | | | | $660.12 |
| ACCOUNT NO. 35928 <br><br> COMMERCIAL LINEN SUPPLY INC <br> 4400 SW 36TH ST <br> OKLAHOMA CITY, OK  73119 | | | AP VENDOR | | | | $49.58 |
| ACCOUNT NO. 16804 <br><br> COMMERCIAL PARTS & SERVICE <br> PO BOX 36441 <br> CINCINNATI, OH  45236 | | | AP VENDOR | | | | $1,023.13 |
| ACCOUNT NO. 14018 <br><br> COMMERCIAL SEWER <br> 5838 S HARDING ST <br> INDIANAPOLIS, IN  46217 | | | AP VENDOR | | | | $489.00 |
| ACCOUNT NO. 14477 <br><br> COMMERCIAL STEAM TEAM <br> 1059 E CLIFF RD <br> BURNSVILLE, MN  55337 | | | AP VENDOR | | | | $453.93 |
| ACCOUNT NO. 34316 <br><br> COMPLETE CARPET CARE INC <br> 911 STATE AVE <br> KANSAS CITY, KS  66101 | | | AP VENDOR | | | | $160.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 46 of 186

Subtotal           $5,647.56

In re:   F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                        _____
                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35634<br><br>COMPLETE CUSTODIAL CARE INC<br>PO BOX 450377<br>HOUSTON, TX  77245 | | | AP VENDOR | | | | $8,372.07 |
| ACCOUNT NO. 10980<br><br>COMPLETE MAINTENANCE SOLUTION<br>1079 W ROUND GROVE RD STE 300 357<br>LEWISVILLE, TX  75067 | | | AP VENDOR | | | | $2,150.75 |
| ACCOUNT NO. 15851<br><br>CONSOLIDATED ENTERPRISES<br>WIRTZ BEVERAGE WINE & SPIRIT<br>PO BOX 1433<br>ST PAUL, MN  55480 | | | AP VENDOR | | | | $242.90 |
| ACCOUNT NO. 14273<br><br>CONSTELLATION NEWENERGY INC<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $27,911.47 |
| ACCOUNT NO. 07483<br><br>CONSUMER ENERGY<br>PO BOX 30090<br>LANSING, MI  48909 | | | AP VENDOR | | | | $3,324.72 |
| ACCOUNT NO. 04699<br><br>CONTROLLED COMFORT LLC<br>11701 CENTENNIAL STE 1<br>LA VISTA, NE  68128 | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO. 32007<br><br>COOL WAVE MECHANICAL<br>4504 SILVER PEAK PKWY<br>SUWANEE, GA  30024 | | | AP VENDOR | | | | $1,360.00 |
| ACCOUNT NO. 33801<br><br>COOLERS INC<br>6922 ALDER DR<br>HOUSTON, TX  77081 | | | AP VENDOR | | | | $1,868.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 47 of 186

Subtotal          $45,660.31

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14275 <br><br> COOLING CUBED LLC INC <br> PO BOX 76707 <br> COLORADO SPRINGS, CO  80970 | | | AP VENDOR | | | | $657.93 |
| ACCOUNT NO. 05353 <br><br> COORS DISTRIBUTING COMPANY <br> 5400 PECOS ST <br> DENVER, CO  80221 | | | AP VENDOR | | | | $8,310.49 |
| ACCOUNT NO. 32370 <br><br> COPY CAT PRINTING II INC <br> 2752-A HUNGARY SPRING RD <br> HENRICO, VA  23294 | | | AP VENDOR | | | | $181.64 |
| ACCOUNT NO. 03773 <br><br> COPY CORNER INC <br> 2307 TEXAS AVE S STE B <br> COLLEGE STATION, TX  77840 | | | AP VENDOR | | | | $172.12 |
| ACCOUNT NO. 35591 <br><br> CORE XCHANGE INC <br> DEPT 2331 <br> PO BOX 122331 <br> DALLAS, TX  75312 | | | AP VENDOR | | | | $1,757.00 |
| ACCOUNT NO. 32770 <br><br> CORPORATE FIRST AID <br> 2018 ELECTRIC RD #138 <br> ROANOKE, VA  24018 | | | AP VENDOR | | | | $115.39 |
| ACCOUNT NO. 33125 <br><br> CORRECT CLEANING INC <br> 4631 NEELY RD <br> MEMPHIS, TN  38109 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO. 05485 <br><br> COUNTY OF HENRICO <br> DEPT OF PUBLIC UTILITIES <br> PO BOX 90799 <br> HENRICO, VA  23228 | | | AP VENDOR | | | | $1,642.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 48 of 186

                                                                    Subtotal          $13,046.77

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17279<br><br>COURTESY CARPET TILE & GROUP<br>PO BOX 1622<br>FRANKFORT, IL  60423 | | | AP VENDOR | | | | $1,535.00 |
| ACCOUNT NO. 16932<br><br>COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH  43218 | | | AP VENDOR | | | | $192.28 |
| ACCOUNT NO. 00394<br><br>COX COMMUNICATIONS INC<br>PO BOX 2742<br>OMAHA, NE  68103 | | | AP VENDOR | | | | $135.05 |
| ACCOUNT NO. 10633<br><br>COX COMMUNICATIONS INC<br>PO BOX 9001817<br>LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $15.14 |
| ACCOUNT NO. 33425<br><br>COX OKLAHOMA TELECOM INC<br>COX COMMUNICATIONS<br>PO BOX 248851<br>OKLAHOMA CITY, OK  73124 | | | AP VENDOR | | | | $57.44 |
| ACCOUNT NO. 36433<br><br>COXCOM LLC DBA<br>COX COMMUNICATIONS<br>PO BOX 182819<br>COLUMBUS, OH  43218 | | | AP VENDOR | | | | $79.99 |
| ACCOUNT NO. 36108<br><br>COXCOM LLC DBA<br>COX COMMUNICATIONS - TULSA<br>PO BOX 248876<br>OKLAHOMA CITY, OK  73124 | | | AP VENDOR | | | | $594.09 |
| ACCOUNT NO. 09169<br><br>COYNE TEXTILE SERVICES INC<br>PO BOX 4895<br>SYRACUSE, NY  13221 | | | AP VENDOR | | | | $286.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 49 of 186

Subtotal          $2,895.96

In re:  F & H ACQUISITION CORP. _____     Case No.   13-13220
_____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00395 <br><br> COZZINI BROS INC <br> 350 HOWARD AVE <br> DES PLAINES, IL  60018 | | | AP VENDOR | | | | $831.94 |
| ACCOUNT NO. 10397 <br><br> CR GOODMAN COMPANIES COLOR LP <br> 14402 E 33RD PLACE <br> AURORA, CO  80011 | | | AP VENDOR | | | | $61.20 |
| ACCOUNT NO. 13760 <br><br> CRABTREE CLEANING SERVICES <br> DBA JC CRABTREE <br> 6052 S FM 549 <br> ROCKWALL, TX  75032 | | | AP VENDOR | | | | $497.95 |
| ACCOUNT NO. 13297 <br><br> CREATION GARDENS <br> 725 E MARKET ST <br> LOUISVILLE, KY  40202 | | | AP VENDOR | | | | $6,163.95 |
| ACCOUNT NO. 00397 <br><br> CREATIVE LOAFING <br> 1911 N 13TH ST STE W200 <br> TAMPA, FL  33605 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO. 34484 <br><br> CRH OHIO LTD  DBA <br> CULLIGAN OF ANN ARBOR/DETROIT <br> PO BOX 2932 <br> WICHITA, KS  67201 | | | AP VENDOR | | | | $4,143.26 |
| ACCOUNT NO. 33903 <br><br> CROSSFIRE EXHAUST SYSTEM MANAGEMENT INC <br> PO BOX 23731 <br> KNOXVILLE, TN  37933 | | | AP VENDOR | | | | $300.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 50 of 186

Subtotal      $12,898.30

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34981  CS OPERATING LLC  DBA CHURCH SERVICES PO BOX 79589 HOUSTON, TX  77279 | | | AP VENDOR | | | | $267.44 |
| ACCOUNT NO. 06306  CSS COMPANIES INC PO BOX 513 WICHITA, KS  67201 | | | AP VENDOR | | | | $24,519.24 |
| ACCOUNT NO. 33083  CSW SUPERIOR CORP  DBA SUPERIOR SERVICE CO PO BOX 6754 BRYAN, TX  77805 | | | AP VENDOR | | | | $2,058.93 |
| ACCOUNT NO. 10064  CULLIGAN DUPAGE SOFT WATER 120 BRIDGE ST WHEATON, IL  60187 | | | AP VENDOR | | | | $94.10 |
| ACCOUNT NO. 15535  CULLIGAN OF LANSING MICHIGAN PO BOX 25008 LANSING, MI  48909 | | | AP VENDOR | | | | $110.50 |
| ACCOUNT NO. 03604  CULLIGAN OF LUBBOCK INC 6024 43RD ST LUBBOCK, TX  79407 | | | AP VENDOR | | | | $29.07 |
| ACCOUNT NO. 32963  CULLIGAN WATER CO OF OHIO 3900 WILMINGTON PIKE DAYTON, OH  45429 | | | AP VENDOR | | | | $212.75 |
| ACCOUNT NO. 08737  CULLIGAN WATER CO OF VA INC 45095 OLD OX RD DULLES, VA  20166 | | | AP VENDOR | | | | $158.47 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 51 of 186

Subtotal          $27,450.50

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
_____                          _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03069 <br><br> CULPEPPER PLUMBING INC <br> PO BOX 22695 <br> MEMPHIS, TN  38122 | | | AP VENDOR | | | | $683.48 |
| ACCOUNT NO. 31676 <br><br> CURTIS HEBERT DBA <br> COOLERKING SERVICES OF HOUSTON <br> PO BOX 363 <br> LAPORTE, TX  77571 | | | AP VENDOR | | | | $162.00 |
| ACCOUNT NO. 19687 <br><br> CUTLERS LAWN & LANDSCAPING <br> 419 PEACHCREEK RD <br> CENTERVILLE, OH  45458 | | | AP VENDOR | | | | $2,649.00 |
| ACCOUNT NO. 30687 <br><br> CUYUHOGA STEEMER  DBA <br> STANLEY STEEMER <br> 31339 INDUSTRIAL PKWY BOX 9 <br> NORTH OLMSTED, OH  44070 | | | AP VENDOR | | | | $459.46 |
| ACCOUNT NO. 16570 <br><br> CYPRESS CREEK ASSOCIATES <br> PO BOX 6203 <br> DEPT CODE SFLF1154A <br> HICKSVILLE, NY  11802 | | | AP VENDOR | | | | $1,875.93 |
| ACCOUNT NO. 35398 <br><br> D & L HOME SERVICES INC <br> 1501 WARWICK CT <br> CARMEL, IN  46033 | | | AP VENDOR | | | | $883.00 |
| ACCOUNT NO. 35369 <br><br> D & LS INC DBA <br> OFFICE KEEPERS <br> 8537 BASH ST STE 5 <br> INDIANAPOLIS, IN  46250 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO. 18612 <br><br> D&J MASTER CLEAN INC <br> 6185 HUNTLEY RD STE F <br> WORTHINGTON, OH  43229 | | | AP VENDOR | | | | $524.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 52 of 186

Subtotal          $7,512.17

In re:  F & H ACQUISITION CORP.                                                      Case No.   13-13220
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 05398 DAL WORTH INDUSTRIES INC PO BOX 5504 ARLINGTON, TX  76005 | | | AP VENDOR | | | | $258.00 |
| ACCOUNT NO. 02204 DALLAS MORNING NEWS CORPORATE ACCTNG ADVERTISING PO BOX 630054 DALLAS, TX  75263 | | | AP VENDOR | | | | $177.36 |
| ACCOUNT NO. 05892 DAMON TROY SHELTON DBA SHELTON RESTAURANT SERVICES PO BOX 1582 CYPRESS, TX  77410 | | | AP VENDOR | | | | $170.00 |
| ACCOUNT NO. 32538 DANIEL E LARKIN DBA LARKIN ELECTRIC CO LLC 408 LEXOW AVE DAYTON, OH  45419 | | | AP VENDOR | | | | $655.20 |
| ACCOUNT NO. 31151 DANIEL TRIVETTE DBA DANIELS HVAC 2756 MILLERS WAY DRIVE ELLICOTT CITY, MD  21043 | | | AP VENDOR | | | | $17,516.00 |
| ACCOUNT NO. 34009 DANNAN CRAWFORD C/O FOX & HOUNDS 65005 505 UNIVERSITY DR COLLEGE STATION, TX  77840 | | | AP VENDOR | | | | $29.10 |
| ACCOUNT NO. 04191 DARLING INTERNATIONAL INC PO BOX 552210 DETROIT, MI  48255 | | | AP VENDOR | | | | $2,092.55 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 53 of 186

Subtotal          $20,898.21

In re:  F & H ACQUISITION CORP.     Case No.  13-13220
          Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30094 <br><br> DATA SYSTEMS INC  DBA <br> RETAIL DATA SYSTEMS OF KANSAS <br> 1809 WEST ST SUITE 1 <br> WICHITA, KS  67213 | | | AP VENDOR | | | | $8,805.15 |
| ACCOUNT NO. 14366 <br><br> DATE LABEL CORP <br> 1298 E US HWY 136 STE E <br> PITTSBORO, IN  46167 | | | AP VENDOR | | | | $210.88 |
| ACCOUNT NO. 32131 <br><br> DAVID BRANDON DBA <br> PO BOX 388 <br> MALVERN, IA  51551 | | | AP VENDOR | | | | $388.31 |
| ACCOUNT NO. 36700 <br><br> DAVID BRIAN EPSTEIN DBA <br> D&D LIGHTING <br> PO BOX 186 <br> COTTLEVILLE, MO  63338 | | | AP VENDOR | | | | $631.41 |
| ACCOUNT NO. 08792 <br><br> DAVID CLEVELAND PUMPING <br> 6081 HWY 51 N <br> MILLINGTON, TN  38053 | | | AP VENDOR | | | | $147.50 |
| ACCOUNT NO. 35995 <br><br> DAVID COOPERSMITH <br> 533 WASHINGTON AVE <br> SELLERSVILLE, PA  18960 | | | AP VENDOR | | | | $437.50 |
| ACCOUNT NO. 06507 <br><br> DAVID MUTTER DBA <br> LAWN TECH <br> 3800 VOYAGER DR <br> RICHMOND, VA  23294 | | | AP VENDOR | | | | $450.00 |
| ACCOUNT NO. 34821 <br><br> DAVID R LLOYD <br> 15709 DELANCEY LN <br> HUNTERSVILLE, NC  28078 | | | AP VENDOR | | | | $1,000.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 54 of 186

Subtotal     $12,070.75

In re:  F & H ACQUISITION CORP.                                                    Case No.    13-13220
_____                                    _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00918<br><br>DAVID RADO DBA<br>RADO CARBONIC GAS CO<br>541 CORAOPOLIS RD<br>CORAOPOLIS, PA  15108 | | | AP VENDOR | | | | $375.69 |
| ACCOUNT NO. 32971<br><br>DAVINCIS PARTNERSHIP INC<br>BOSS RESTAURANT REPAIR<br>11924 FOREST HILL BLVD, STE 22<br>WELLINGTON, FL  33414 | | | AP VENDOR | | | | $471.97 |
| ACCOUNT NO. 31622<br><br>DAVIS FIRE EQUIPMENT<br>1140 FINFEATHER<br>BRYAN, TX  77803 | | | AP VENDOR | | | | $188.36 |
| ACCOUNT NO. 16025<br><br>DAY DISTRIBUTING<br>5901 HWY 12<br>MAPLE PLAIN, MN  55359 | | | AP VENDOR | | | | $2,612.50 |
| ACCOUNT NO. 03219<br><br>DAYMARK FOOD SAFETY SYSTEM<br>12836 S DIXIE HWY<br>BOWLING GREEN, OH  43402 | | | AP VENDOR | | | | $2,926.24 |
| ACCOUNT NO. 15074<br><br>DAYNA OBRIEN DBA<br>CHILDRENS PARTY ENTERTAINMENT<br>PO BOX 285<br>ATCO, NJ  08004 | | | AP VENDOR | | | | $2,100.00 |
| ACCOUNT NO. 36589<br><br>DAYTON BUSINESS JOURNAL<br>14161 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $365.00 |
| ACCOUNT NO. 02320<br><br>DAYTON POWER AND LIGHT COM<br>PO BOX 2631<br>DAYTON, OH  45401 | | | AP VENDOR | | | | $814.83 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 55 of 186

Subtotal          $9,854.59

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30162<br><br>DCCITYINFO INC<br>PO BOX 320082<br>ALEXANDRIA, VA  22320 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO. 18152<br><br>DDRTC OVERLOOK AT KING OF<br>DEPT 101772 30446 20969<br>PO BOX 534410<br>ATLANTA, GA  30353 | | | AP VENDOR | | | | $5,606.85 |
| ACCOUNT NO. 36303<br><br>DEBRA KUEMPEL INC<br>PO BOX 701620<br>CINCINNATI, OH  45270 | | | AP VENDOR | | | | $1,169.05 |
| ACCOUNT NO. 02694<br><br>DEEMS PLUMBING<br>5142 GIBSON RD<br>GIBSONIA, PA  15044 | | | AP VENDOR | | | | $245.00 |
| ACCOUNT NO. 10993<br><br>DEEP CLEANING SOLUTIONS LLC<br>DBA SPARKLING IMAGE OF AKRON<br>PO BOX 2204<br>HUDSON, OH  44236 | | | AP VENDOR | | | | $101.18 |
| ACCOUNT NO. 16836<br><br>DELSEA KNIFE SHARPENING<br>PO BOX 434<br>RANCOCAS, NJ  08073 | | | AP VENDOR | | | | $99.51 |
| ACCOUNT NO. 36326<br><br>DELTA UNIFORM & LINEN INC<br>1617 CANDELARIA NE<br>ALBUQUERQUE, NM  87107 | | | AP VENDOR | | | | $497.64 |
| ACCOUNT NO. 05125<br><br>DEMPSEY INC<br>PO BOX 671187<br>HOUSTON, TX  77267 | | | AP VENDOR | | | | $270.08 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 56 of 186

Subtotal          $8,169.31

In re:  F & H ACQUISITION CORP.                                        Case No.    13-13220
_____
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15853 DENISON PARKING INC 49 W MARYLAND ST STE 138 INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $370.16 |
| ACCOUNT NO. 35777 DENNIS WRIGHT & SON PLUMBING PO BOX 791 SOUTHAVEN, MS  38671 | | | AP VENDOR | | | | $828.76 |
| ACCOUNT NO. 31377 DENNYS HEATING COOLING & 1831 AUSTIN DR TROY, MI  48083 | | | AP VENDOR | | | | $2,831.50 |
| ACCOUNT NO. 05482 DENVER WATER PO BOX 173343 DENVER, CO  80217 | | | AP VENDOR | | | | $141.68 |
| ACCOUNT NO. 36757 DEREK HOOVER C/O FOX & HOUND 65079 14490 LOWES WAY CARMEL, IN  46033 | | | AP VENDOR | | | | $764.00 |
| ACCOUNT NO. 32945 DESIGNERS CHOICE LANDSCAPE PO BOX 670 HASLETT, MI  48840 | | | AP VENDOR | | | | $1,100.00 |
| ACCOUNT NO. 35658 DETROIT CUTLERY CORP 16600 INDUSTRIAL ROSEVILLE, MI  48066 | | | AP VENDOR | | | | $36.00 |
| ACCOUNT NO. 30000 DEVAN CASEY  DBA DJ DIVA ENTERTAINMENT 198 BEAVER CREEK DRIVE BENSON, NC  27504 | | | AP VENDOR | | | | $1,600.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 57 of 186

Subtotal          $7,672.10

In re:   F & H ACQUISITION CORP.                                                                    Case No.    13-13220
_____                                    _____
                              Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 09592 <br><br> DEVILLE CORPORATION <br> C/O THOMAS S MARTINO <br> 2018 E SEVENTH AVE STE 101 <br> TAMPA, FL  33605 | | | AP VENDOR | | | | $397.80 |
| ACCOUNT NO. 00440 <br><br> DIAMOND BILLIARD PRODUCTS <br> 4700 NEW MIDDLE RD <br> JEFFERSONVILLE, IN  47130 | | | AP VENDOR | | | | $25,298.42 |
| ACCOUNT NO. 36771 <br><br> DIGITAL SUPPLY CENTER INC <br> PO BOX 9325 <br> CANOGA PARK, CA  91309 | | | AP VENDOR | | | | $63.13 |
| ACCOUNT NO. 33995 <br><br> DIOCESAN PUBLICATIONS INC <br> PO BOX 2461 <br> GRAND RAPIDS, MI  49501 | | | AP VENDOR | | | | $122.66 |
| ACCOUNT NO. 30738 <br><br> DIRECT ENERGY <br> PO BOX 660749 <br> DALLAS, TX  75266 | | | AP VENDOR | | | | $2,250.11 |
| ACCOUNT NO. 00444 <br><br> DIRECT TV INC <br> PO BOX 60036 <br> LOS ANGELES, CA  90060 | | | AP VENDOR | | | | $148,590.46 |
| ACCOUNT NO. 06524 <br><br> DISCOUNT TAPE AND ROLL <br> PO BOX 18454 <br> CLEVELAND, OH  44118 | | | AP VENDOR | | | | $116.53 |
| ACCOUNT NO. 31886 <br><br> DISH DBS CORPORATION DBA <br> DISH NETWORK LLC <br> DEPT 9235 <br> PALATINE, IL  60055 | | | AP VENDOR | | | | $74.56 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 58 of 186

Subtotal          $176,913.67

In re: F & H ACQUISITION CORP.                                  Case No.    13-13220
_____                  _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36345 <br> DISH DBS CORPORATION DBA DISH NETWORK LLC <br> PO BOX 94063 <br> PALATINE, IL  60094 | | | AP VENDOR | | | | $425.81 |
| ACCOUNT NO. 15606 <br> DIVINE MECHANICAL INC <br> PO BOX 280549 <br> LAKEWOOD, CO  80228 | | | AP VENDOR | | | | $1,251.21 |
| ACCOUNT NO. 07945 <br> DIXIE PRODUCE COMPANY INC <br> PO BOX 429 <br> CHATTANOOGA, TN  37401 | | | AP VENDOR | | | | $2,958.92 |
| ACCOUNT NO. 32173 <br> DMC SERVICES LLC <br> 154 COOPER RD STE 1601 <br> WEST BERLIN, NJ  08091 | | | AP VENDOR | | | | $2,830.07 |
| ACCOUNT NO. 33235 <br> DOCUMENT RESOURCES INC <br> PO BOX 1406 <br> MANHATTAN, KS  66505 | | | AP VENDOR | | | | $45.25 |
| ACCOUNT NO. 08114 <br> DOMESTIC LINEN SUPPLY CO <br> JEFFREY WISNIEWSKI <br> 3800 18TH ST <br> DETROIT, MI  48208 | | | AP VENDOR | | | | $592.47 |
| ACCOUNT NO. 00469 <br> DOMINION EAST OHIO GAS <br> PO BOX 26785 <br> RICHMOND, VA  23261 | | | AP VENDOR | | | | $1,872.15 |
| ACCOUNT NO. 05184 <br> DOMINION VIRGINIA POWER <br> PO BOX 26543 <br> RICHMOND, VA  23290 | | | AP VENDOR | | | | $9,604.88 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 59 of 186

Subtotal            $19,580.76

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36749 DOMS CONCRETE INC 3618 W GEORGE CHICAGO, IL  60618 | | | AP VENDOR | | | | $1,200.00 |
| ACCOUNT NO. 36020 DORN ENTERPRISES LLC MINUTEMAN PRESS 850 S GREENVILLE AVE STE 114 RICHARDSON, TX  75081 | | | AP VENDOR | | | | $21.21 |
| ACCOUNT NO. 32731 DOUG WELSER DBA ERIE PEST CONTROL 8607 MAYFAIR DR MCKEAN, PA  16426 | | | AP VENDOR | | | | $79.50 |
| ACCOUNT NO. 14887 DOVER GREASE TRAPS INC 16585 13 MILE RD FRASER, MI  48026 | | | AP VENDOR | | | | $1,305.00 |
| ACCOUNT NO. 31952 DR PEPPER SNAPPLE GROUP 21431 NETWORK PL CHICAGO, IL  60673 | | | AP VENDOR | | | | $168.75 |
| ACCOUNT NO. 16755 DRAIN MASTER PO BOX 28798 COLUMBUS, OH  43228 | | | AP VENDOR | | | | $2,937.00 |
| ACCOUNT NO. 13422 DRAIN MASTERS SEWER SERVICE LLC 5966 SHERIDAN BLVD ARVADA, CO  80003 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO. 17086 DRAIN SURGEON INC PO BOX 8779 FORT WORTH, TX  76124 | | | AP VENDOR | | | | $651.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 60 of 186

Subtotal        $6,658.36

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
                          Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19158<br><br>DS MAGIC<br>ATTN DAVE THOMEN<br>1873 UPPER FORDE LN<br>HAMPSTEAD, MD  21074 | | | AP VENDOR | | | | $1,040.00 |
| ACCOUNT NO. 18012<br><br>DSI REALTY INCOME FUND<br>A LOW COST SELF STORAGE<br>262 E MAPLE RD SPACE A061<br>TROY, MI  48083 | | | AP VENDOR | | | | $126.00 |
| ACCOUNT NO. 14348<br><br>DT MECHANICAL SERVICE CO<br>910 SANTA FE<br>OLATHE, KS  66061 | | | AP VENDOR | | | | $799.31 |
| ACCOUNT NO. 30124<br><br>DTE ENERGY<br>PO BOX 740786<br>CINCINATTI, OH  45274 | | | AP VENDOR | | | | $19,674.29 |
| ACCOUNT NO. 31320<br><br>DTG OPERATIONS INC DBA<br>THRIFTY CAR RENTAL<br>DEPT 2241<br>TULSA, OK  74182 | | | AP VENDOR | | | | $11,123.42 |
| ACCOUNT NO. 05024<br><br>DUCKY BOBS<br>3200 BELMEADE DRIVE,SUITE 130<br>CARROLLTON, TX  75006 | | | AP VENDOR | | | | $332.33 |
| ACCOUNT NO. 00329<br><br>DUKE ENERGY<br>PO BOX 1326<br>CHARLOTTE, NC  28201 | | | AP VENDOR | | | | $9,500.25 |
| ACCOUNT NO. 00465<br><br>DUKE ENERGY<br>PO BOX 70516<br>CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $4,407.87 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 61 of 186

Subtotal          $47,003.47

In re: F & H ACQUISITION CORP.                                      Case No.   13-13220
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36305 <br><br> DUKE ENERGY PROGRESS <br> PO BOX 1003 <br> CHARLOTTE, NC  28201 | | | AP VENDOR | | | | $2,977.86 |
| ACCOUNT NO. 32456 <br><br> DUMANS LOCK & SAFE INC <br> 6779 ENGLE ROAD- SUITE L <br> MIDDLEBURG HTS, OH  44130 | | | AP VENDOR | | | | $491.40 |
| ACCOUNT NO. 02043 <br><br> DUQUESNE LIGHT COMPANY <br> PAYMENT PROCESSING CENTER <br> PO BOX 10 <br> PITTSBURGH, PA  15230 | | | AP VENDOR | | | | $984.50 |
| ACCOUNT NO. 32114 <br><br> E FIRE INC <br> PO BOX 438 <br> TUPELO, MS  38802 | | | AP VENDOR | | | | $390.55 |
| ACCOUNT NO. 36018 <br><br> EAGLE CHAIR INC <br> 4816 CAMPBELL RD <br> HOUSTON, TX  77041 | | | AP VENDOR | | | | $12,770.00 |
| ACCOUNT NO. 34119 <br><br> EAN HOLDINGS LLC  DBA <br> ENTERPRISE RENT A CAR <br> 6300 E 37TH ST N <br> WICHITA, KS  67220 | | | AP VENDOR | | | | $242.16 |
| ACCOUNT NO. 10727 <br><br> EARNHARDT PROPERTIES INC <br> COMMERICAL SERVICES INC <br> 18330 EDISON AVE <br> ST LOUIS, MO  63005 | | | AP VENDOR | | | | $1,269.02 |
| ACCOUNT NO. 10537 <br><br> EAST COAST FOOD EQUIPMENT <br> 570 INDUSTRIAL DR <br> LEWISBERRY, PA  17339 | | | AP VENDOR | | | | $152.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 62 of 186

Subtotal          $19,278.13

In re:  F & H ACQUISITION CORP.                                              Case No.    13-13220
_____                          _____
                        Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36763 EASTATE BRANDS DISTRIBUTING CO 2701 LAWRENCE ST #20 DENVER, CO  80205 | | | AP VENDOR | | | | $63.00 |
| ACCOUNT NO. 34247 EASTERN CONTINENTAL LIGHTING 311 VANADIUM RD PITTSBURGH, PA  15243 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO. 33665 EASTERN FOOD EQUIPMENT 1930 HEALY DR WINSTON-SALEM, NC  27103 | | | AP VENDOR | | | | $200.43 |
| ACCOUNT NO. 03232 EASTWAY LOCK & KEY INC 3807 MONROE RD CHARLOTTE, NC  28205 | | | AP VENDOR | | | | $549.58 |
| ACCOUNT NO. 14647 EATMORE FRUIT CO INC 1240 N SHERMAN ST ALLENTOWN, PA  18109 | | | AP VENDOR | | | | $12,251.55 |
| ACCOUNT NO. 17273 EB & G ENTERPRISES INC DBA FREDS FLAGS PO BOX 1032 FAIRPORT, NY  14450 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO. 35669 ECO MECHANINCAL SERVICES 16159 MARBLE STREET NW RAMSEY, MN  55303 | | | AP VENDOR | | | | $1,558.67 |
| ACCOUNT NO. 36109 ECOBRYT LLC  DBA GREXEN KITCHEN EXHAUST CLEANING 7747 REINHOLD DR CINCINNATI, OH  45237 | | | AP VENDOR | | | | $2,059.88 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 63 of 186

Subtotal          $16,808.11

In re:  F & H ACQUISITION CORP.                                                      Case No.   13-13220
_____                    _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32478<br><br>ECOCLEAN LLC<br>9670 DALLAS ST UNIT C<br>HENDERSON, CO  80640 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO. 13179<br><br>ECOLAB EQUIPMENT CARE<br>GCS SERVICE INC<br>24673 NETWORK PL<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $3,779.26 |
| ACCOUNT NO. 31110<br><br>ECOLAB FOOD SAFETY SOLUTION<br>FORMERLY DAYDOTS<br>24198 NETWORK PL<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $5,834.41 |
| ACCOUNT NO. 05069<br><br>ECOLAB INC<br>PO BOX 100512<br>PASADENA, CA  91189 | | | AP VENDOR | | | | $479.77 |
| ACCOUNT NO. 00471<br><br>ECOLAB INC<br>PO BOX 70343<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $16,596.22 |
| ACCOUNT NO. 00090<br><br>ECOLAB INC<br>PO BOX 905327<br>CHARLOTTE, NC  28290 | | | AP VENDOR | | | | $18,921.33 |
| ACCOUNT NO. 02975<br><br>ECOLAB INC DBA<br>ECOLAB PEST ELIMINATION INC<br>26252 NETWORK PLACE<br>CHICAGO, IL  60673 | | | AP VENDOR | | | | $32,146.56 |
| ACCOUNT NO. 35065<br><br>ECOROQ OF TEXAS LLC<br>754 MANOR DR<br>ARGYLE, TX  76226 | | | AP VENDOR | | | | $150.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 64 of 186

Subtotal          $80,907.55

In re:  F & H ACQUISITION CORP.                                      Case No.    13-13220
_____                                   _____
                    Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15869 <br><br> ECOTEK LLC  DBA <br> EARTH BIO TECHNOLOGIES <br> 50 RICES MILL RD <br> GLENSIDE, PA  19038 | | | AP VENDOR | | | | $1,075.00 |
| ACCOUNT NO. 18764 <br><br> ECOVA INC/ADVANTAGE IQ INC <br> 1313 N ATLANTIC STE 5000 <br> SPOKANE, WA  99201 | | | AP VENDOR | | | | $1,836.10 |
| ACCOUNT NO. 09906 <br><br> ED NUTTER <br> 12506 COUNTRY ARBOR LN <br> HOUSTON, TX  77041 | | | AP VENDOR | | | | $4,178.40 |
| ACCOUNT NO. 30113 <br><br> ED PHILLIPS PLUMBING <br> PO BOX 9946 <br> COLLEGE STATION, TX  77842 | | | AP VENDOR | | | | $133.78 |
| ACCOUNT NO. 31879 <br><br> EDDY W FREIRE  DBA <br> EWF SERVICES LLC <br> 2337 FREETOWN CT <br> RESTON, VA  20191 | | | AP VENDOR | | | | $558.00 |
| ACCOUNT NO. 00474 <br><br> EDWARD DON & COMPANY INC <br> 2562 PAYSPHERE CIR <br> CHICAGO, IL  60674 | | | AP VENDOR | | | | $132,064.98 |
| ACCOUNT NO. 36598 <br><br> EDWIN J HAYNES  DBA <br> HHI HEATING & AIR  LLP <br> PO BOX 106 <br> FAIRPLAY, MD  21733 | | | AP VENDOR | | | | $255.80 |
| ACCOUNT NO. 33487 <br><br> EJCJ LLC DBA <br> RHINO PAPER & MARKETING <br> 3540 NW 56TH ST #208 <br> FORT LAUDERDALE, FL  33309 | | | AP VENDOR | | | | $738.47 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 65 of 186

Subtotal     $140,840.53

In re:  F & H ACQUISITION CORP.                                      Case No.   13-13220
_____                  _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 04051 ELECTRICAL APPLIANCE REPAIR 5805 VALLEY BELT RD CLEVELAND, OH  44131 | | | AP VENDOR | | | | $2,034.78 |
| ACCOUNT NO. 07976 ELIZABETHTOWN GAS PO BOX 11811 NEWARK, NJ  07101 | | | AP VENDOR | | | | $2,568.06 |
| ACCOUNT NO. 19575 ELLIS LAUNDRY & LINEN 213 8TH ST SW NEW PHILADELPHIA, OH  44663 | | | AP VENDOR | | | | $404.46 |
| ACCOUNT NO. 30010 EM COMPANY INC 2221 E SOUTHPORT RD SOUTHPORT, IN  46227 | | | AP VENDOR | | | | $1,815.71 |
| ACCOUNT NO. 36546 EMILY ROWE C/O FOX & HOUND 65035 4901 E 82ND ST STE 900 INDIANAPOLIS, IN  46250 | | | AP VENDOR | | | | $24.90 |
| ACCOUNT NO. 16656 EMPIRE MERCHANTS NORTH LLC FKA COLONY LIQUOR & WINE PO BOX 10 COXSACKIE, NY  12051 | | | AP VENDOR | | | | $1,225.95 |
| ACCOUNT NO. 07933 ENERGY UNITED PO BOX 1831 STATESVILLE, NC  28687 | | | AP VENDOR | | | | $3,164.08 |
| ACCOUNT NO. 07242 ENGLE MARTIN & ASSOC INC PO BOX 935393 ATLANTA, GA  31193 | | | AP VENDOR | | | | $143.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 66 of 186

Subtotal        $11,381.59

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 05813 ENGLEWOOD LOCK & SAFE INC 4310 S BROADWAY ENGLEWOOD, CO  80113 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO. 35337 ENGLISH SERVICES INC 9716B REA RD #148 CHARLOTTE, NC  28277 | | | AP VENDOR | | | | $167.50 |
| ACCOUNT NO. 09992 ENTERGY PO BOX 8105 BATON ROUGE, LA  70891 | | | AP VENDOR | | | | $3,380.80 |
| ACCOUNT NO. 10754 ENTERGY PO BOX 8108 BATON ROUGE, LA  70891 | | | AP VENDOR | | | | $4,188.01 |
| ACCOUNT NO. 34842 ENVIRO MASTER SERVICES LLC 417 MINUET LANE STE G CHARLOTTE, NC  28217 | | | AP VENDOR | | | | $924.59 |
| ACCOUNT NO. 10610 ENVIRONMENTAL DYNAMICS GROUP INC PO BOX 1258 PRINCETON, NJ  08542 | | | AP VENDOR | | | | $277.54 |
| ACCOUNT NO. 33269 ENVIRONMENTAL MANAGEMENT PO BOX 175 DUBLIN, OH  43017 | | | AP VENDOR | | | | $3,354.84 |
| ACCOUNT NO. 30838 ENVIRONMENTAL PLUMBING 1320 FORD ST IRVING, TX  75061 | | | AP VENDOR | | | | $202.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 67 of 186

Subtotal          $12,646.03

In re:  F & H ACQUISITION CORP.          Case No.    13-13220
                 Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34016 <br> ENVYSION INC <br> 75 REMITTANCE DR #6207 <br> CHICAGO, IL  60675 | | | AP VENDOR | | | | $618.84 |
| ACCOUNT NO. 07979 <br> EPB <br> ATTN REMITTANCE PROCESSING <br> PO BOX 182254 <br> CHATANOOGA, TN  37422 | | | AP VENDOR | | | | $3,554.57 |
| ACCOUNT NO. 36724 <br> ERIC WENDELS ULTRA CLEAN <br> 2531 WINTERGREEN DR <br> ERIE, PA  16510 | | | AP VENDOR | | | | $212.00 |
| ACCOUNT NO. 30850 <br> ERIE TIMES NEWS <br> PO BOX 800 <br> ERIE, PA  16512 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO. 33345 <br> ESA P PORTFOLIO LLC <br> PO BOX 49289 <br> CHARLOTTE, NC  28277 | | | AP VENDOR | | | | $5,324.65 |
| ACCOUNT NO. 06412 <br> ESA P PORTFOLIO OP LESSEE <br> PO BOX 2467 <br> SPARTANBURG, SC  29304 | | | AP VENDOR | | | | $7,333.36 |
| ACCOUNT NO. 35996 <br> ESSENCE LLC DBA <br> AIRE MASTER OF LEHIGH VALLEY <br> PO BOX 22792 <br> LEHIGH VALLEY, PA  18002 | | | AP VENDOR | | | | $50.88 |
| ACCOUNT NO. 08763 <br> ETEC FIRE PROTECTION LLC <br> 3205 W MOORE ST <br> RICHMOND, VA  23230 | | | AP VENDOR | | | | $190.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 68 of 186

                                          Subtotal      $17,339.30

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
_____                                 _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17231 <br><br> EUCLID FISH COMPANY <br> 7839 ENTERPRISE DR <br> PO BOX 180 <br> MENTOR, OH  44061 | | | AP VENDOR | | | | $1,346.51 |
| ACCOUNT NO. 36621 <br><br> EVAN STEHR  DBA <br> E L S ELECTRIC <br> 4711 S QUEEN ST <br> LITTLETON, CO  80127 | | | AP VENDOR | | | | $7,883.29 |
| ACCOUNT NO. 07636 <br><br> EVEN TEMP OF WICHITA INC <br> 216 S COMMERCE <br> WICHITA, KS  67202 | | | AP VENDOR | | | | $323.59 |
| ACCOUNT NO. 30932 <br><br> EVENS KERSAINT DBA <br> EVENS CLEANING SERVICES ECS <br> PO BOX 902 <br> DEERFIELD BEACH, FL  33443 | | | AP VENDOR | | | | $4,600.00 |
| ACCOUNT NO. 32519 <br><br> EXCELL DIRECT LLC <br> EXCELL DIRECT <br> PO BOX 72508 <br> PHOENIX, AZ  85050 | | | AP VENDOR | | | | $686.70 |
| ACCOUNT NO. 08199 <br><br> EXECUTIVE FLOOR CARE INC <br> PO BOX 1051 <br> NOBLESVILLE, IN  46061 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO. 31945 <br><br> EXECUTIVE MAINTENANCE SYSTEM <br> 6819 POLONIA AVE <br> CLEVELAND, OH  44105 | | | AP VENDOR | | | | $1,620.00 |
| ACCOUNT NO. 36441 <br><br> EXPERT ELECTRIC LLC <br> 11342 S LICKING PIKE <br> ALEXANDRIA, KY  41001 | | | AP VENDOR | | | | $1,166.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 69 of 186

Subtotal         $17,851.13

In re:  F & H ACQUISITION CORP.         Case No.   13-13220
                     Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32041<br><br>EXPRESS ELECTRIC LLC<br>4105 PLATT AVE<br>GROVEPORT, OH  43125 | | | AP VENDOR | | | | $1,134.48 |
| ACCOUNT NO. 07808<br><br>EXPRESS PARKING OF CHARLOTTE NC INC<br>1001 W JASMINE DR STE N<br>LAKE PARK, FL  33403 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO. 33598<br><br>EXPRESSO MANIA LLC<br>1411 SW 31 AVE<br>POMPANO BEACH, FL  33069 | | | AP VENDOR | | | | $156.00 |
| ACCOUNT NO. 35640<br><br>EXTRA SPACE MANAGEMENT INC<br>1 BURROUGHS<br>IRVINE, CA  92618 | | | AP VENDOR | | | | $522.00 |
| ACCOUNT NO. 14876<br><br>EXTRA SPACE STORAGE<br>16280 ADDISON RD<br>ADDISON, TX  75001 | | | AP VENDOR | | | | $818.00 |
| ACCOUNT NO. 15360<br><br>EXTRA SPACE STORAGE<br>282 S GULPH RD<br>KING OF PRUSSIA, PA  19406 | | | AP VENDOR | | | | $125.15 |
| ACCOUNT NO. 34003<br><br>EXTREME AUDIO & VIDEO LLC<br>19 ALBE DR STE A<br>NEWARK, DE  19702 | | | AP VENDOR | | | | $3,573.05 |
| ACCOUNT NO. 36097<br><br>EZ HOODS<br>920 NEW DEAL POTTS RD<br>COTTONTOWN, TN  37048 | | | AP VENDOR | | | | $350.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 70 of 186

Subtotal       $7,478.68

In re:  F & H ACQUISITION CORP. _____  Case No.  13-13220 _____
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> F&H RESTAURANT CORP. <br> 1551 N WATERFRONT PARKWAY, SUITE 310 <br> WICHITA, KS  67206 | | | INTERCOMPANY PAYABLE | | | | $152,000.00 |
| ACCOUNT NO. 16118 <br><br> F&K PLUMBING INC <br> 6475 NW 11TH ST <br> MARGATE, FL  33063 | | | AP VENDOR | | | | $175.00 |
| ACCOUNT NO. 00502 <br><br> FACILITEC EAST <br> PO BOX 1007 <br> CRYSTAL LAKE, IL  60039 | | | AP VENDOR | | | | $672.58 |
| ACCOUNT NO. 16678 <br><br> FAIRFIELD OUTDOOR SERVICES <br> PO BOX 18845 <br> FAIRFIELD, OH  45018 | | | AP VENDOR | | | | $790.16 |
| ACCOUNT NO. 18837 <br><br> FALCON POWER WASHING INC <br> PO BOX 88225 <br> COLORADO SPRINGS, CO  80908 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. 08081 <br><br> FAMILY HEALTH AMERICA DBA EMPOWER INC <br> 401 E DOUGLAS STE 505 <br> WICHITA, KS  67202 | | | AP VENDOR | | | | $176.00 |
| ACCOUNT NO. 13300 <br><br> FARACO KNIFE + SLICER CO <br> PO BOX 42 <br> PENNSBURG, PA  18073 | | | AP VENDOR | | | | $350.96 |
| ACCOUNT NO. 07403 <br><br> FARRIS PRODUCE INC <br> 2421 LINCOLN WAY NW <br> MASSILLON, OH  44647 | | | AP VENDOR | | | | $1,840.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 71 of 186

Subtotal | $156,205.60

In re:  F & H ACQUISITION CORP. _____     Case No.    13-13220
_____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 07443  FAST SERVICE INC 2010-38 WHEATSHEAF LANE PHILADELPHIA, PA  19124 | | | AP VENDOR | | | | $795.68 |
| ACCOUNT NO. 03363  FASTSIGNS 978 MIAMISBURG-CENTERVILLE RD DAYTON, OH  45459 | | | AP VENDOR | | | | $53.19 |
| ACCOUNT NO. 36746  FATA INC PO BOX 4889 BALTIMORE, MD  21211 | | | AP VENDOR | | | | $440.00 |
| ACCOUNT NO. 30756  FATHER & SON PLUMBING & DRAIN 3250 CURTIS RD FALCON, CO  80831 | | | AP VENDOR | | | | $983.00 |
| ACCOUNT NO. 09163  FEDERAL BEVERAGE CONTROL COLORADO INC 10769 ALCOTT WAY WESTMINSTER, CO  80234 | | | AP VENDOR | | | | $1,138.84 |
| ACCOUNT NO. 10009  FEDERAL EXPRESS INC INFOSYNC ACCOUNT 1938 N. WOODLAWN STE 110 WICHITA, KS  67208 | | | AP VENDOR | | | | $31,292.39 |
| ACCOUNT NO. 10865  FEDERAL FOOD SERVICE 4635 TOWN CENTER DR PO BOX 9070 COLORADO SPRINGS, CO  80932 | | | AP VENDOR | | | | $3,341.52 |
| ACCOUNT NO. 36328  FELIPE HERNANDEZ DBA HERNANDEZ A/C PO BOX 752743 HOUSTON, TX  77275 | | | AP VENDOR | | | | $991.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 72 of 186

Subtotal          $39,036.12

In re:  F & H ACQUISITION CORP.                                              Case No.    13-13220
_____                          _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35674<br><br>FIBERBUILT UMBRELLAS INC<br>PO BOX 9060<br>FORT LAUDERDALE, FL  33310 | | | AP VENDOR | | | | $1,099.28 |
| ACCOUNT NO. 19663<br><br>FIKES FRESH BRANDS INC<br>9135 HARRISON PARK CT<br>INDIANAPOLIS, IN  46216 | | | AP VENDOR | | | | $28.00 |
| ACCOUNT NO. 06600<br><br>FIRE SYSTEMS OF MICHIGAN<br>26109 GRAND RIVER<br>REDFORD, MI  48240 | | | AP VENDOR | | | | $4,040.50 |
| ACCOUNT NO. 07990<br><br>FIREPRO INC<br>6626 E EAST WT HARRIS<br>CHARLOTTE, NC  28215 | | | AP VENDOR | | | | $3,175.85 |
| ACCOUNT NO. 34153<br><br>FIRST CHOICE FOOD DISBRIBUTION<br>6700 ESSINGTON AVE UNIT D-1<br>PHILADELPHIA, PA  19153 | | | AP VENDOR | | | | $31,171.01 |
| ACCOUNT NO. 15215<br><br>FIRST CHOICE RESTAURANT<br>109 DAMASCUS DR<br>RICHMOND, VA  23227 | | | AP VENDOR | | | | $328.84 |
| ACCOUNT NO. 32838<br><br>FIRST ENERGY SOLUTIONS<br>PO BOX 3622<br>AKRON, OH  44309 | | | AP VENDOR | | | | $5,560.70 |
| ACCOUNT NO. 33609<br><br>FIRST REAL ESTATE SVCS LTD<br>120 W MADISON  STE 1200<br>CHICAGO, IL  60602 | | | AP VENDOR | | | | $2,650.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 73 of 186

Subtotal        $48,054.18

In re:   F & H ACQUISITION CORP.                                     Case No.   13-13220
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 20258  FIRST STUDENT  INC. 22157 NETWORK PLACE CHICAGO, IL  60673 | | | AP VENDOR | | | | $2,000.00 |
| ACCOUNT NO. 04486  FIRST UTL DIST OF KNOX COUNTY DEPT 1340 PO BOX 2153 BIRMINGHAM, AL  35287 | | | AP VENDOR | | | | $359.74 |
| ACCOUNT NO. 18650  FISH WINDOW CLEANING INC PO BOX 646 DELTON, MI  49046 | | | AP VENDOR | | | | $276.00 |
| ACCOUNT NO. 10020  FISH WINDOW CLEANING INC PO BOX 888 BALLWIN, MO  63011 | | | AP VENDOR | | | | $54.00 |
| ACCOUNT NO. 07371  FISHBOWL INC DEPT AT 952733 ATLANTA, GA  31192 | | | AP VENDOR | | | | $29,952.56 |
| ACCOUNT NO. 08185  FISHER WINDOW CLEANING LLC PO BOX 24526 OMAHA, NE  68124 | | | AP VENDOR | | | | $32.10 |
| ACCOUNT NO. 04381  FLAHERTY & OHARA PROFESSION 610 SMITHFIELD STREET SUITE 300 PITTSBURGH, PA  15222 | | | AP VENDOR | | | | $1,078.75 |
| ACCOUNT NO. 09164  FOLLMER YARD WORKS INC 2584 FOREST DR O'FALLON, MO  63368 | | | AP VENDOR | | | | $1,006.16 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 74 of 186

Subtotal            $34,759.31

In re:  F & H ACQUISITION CORP.                                           Case No.    13-13220
_____                                   _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35232 <br><br> FOOD SERVICES OF AMERICA <br> PO BOX 561439 <br> DENVER, CO 80256 | | | AP VENDOR | | | | $4,735.18 |
| ACCOUNT NO. 30377 <br><br> FORMS & SYSTEMS OF MINNESO <br> PO BOX 1575 <br> LOCK BOX 121 <br> MINNEAPOLIS, MN 55480 | | | AP VENDOR | | | | $1,431.87 |
| ACCOUNT NO. 17333 <br><br> FOSTER CAVINESS FOODSERVICE <br> PO BOX 35075 <br> GREENSBORO, NC 27425 | | | AP VENDOR | | | | $7,138.33 |
| ACCOUNT NO. 02248 <br><br> FOULSTON & SIEFKIN <br> 1551 N WATERFRONT PKWY STE 100 <br> WICHITA, KS 67206 | | | AP VENDOR | | | | $2,696.32 |
| ACCOUNT NO. 18478 <br><br> FOUNDS ENTERPRISES INC DBA FILTAFRY <br> 1680 LODGE RD <br> NORWICH, OH 43767 | | | AP VENDOR | | | | $220.00 |
| ACCOUNT NO. <br><br> FOX & HOUND OF IOWA, INC. <br> 1551 N WATERFRONT PARKWAY, SUITE 310 <br> WICHITA, KS 67206 | | | INTERCOMPANY PAYABLE | | | | $27,000.00 |
| ACCOUNT NO. <br><br> FOX & HOUND OF NEW JERSEY, INC. <br> 1551 N WATERFRONT PARKWAY, SUITE 310 <br> WICHITA, KS 67206 | | | INTERCOMPANY PAYABLE | | | | $2,399,000.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 75 of 186

Subtotal          $2,442,221.70

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FOX & HOUND OF NEW MEXICO, INC. <br> 1551 N WATERFRONT PARKWAY, SUITE 310 <br> WICHITA, KS  67206 | | | INTERCOMPANY PAYABLE | | | | $622,000.00 |
| ACCOUNT NO. <br> FOX & HOUND OF OKLAHOMA, INC. <br> 1551 N WATERFRONT PARKWAY, SUITE 310 <br> WICHITA, KS  67206 | | | INTERCOMPANY PAYABLE | | | | $693,000.00 |
| ACCOUNT NO. <br> FOX & HOUND, INC. <br> 1551 N WATERFRONT PARKWAY, SUITE 310 <br> WICHITA, KS  67206 | | | INTERCOMPANY PAYABLE | | | | $187,000.00 |
| ACCOUNT NO. 05920 <br> FOX VALLEY FIRE & SAFETY <br> 2730 PINNACLE DR <br> ELGIN, IL  60124 | | | AP VENDOR | | | | $2,999.23 |
| ACCOUNT NO. 35786 <br> FRANC ENVIRONMENTAL INC <br> 321 MAPLE AVE <br> HORSHAM, PA  19044 | | | AP VENDOR | | | | $385.00 |
| ACCOUNT NO. 20306 <br> FRANKIE DEAN WILDMAN DBA WILDMAN TAP SYSTEMS <br> 6863 E MARY DR <br> TUCSON, AZ  85730 | | | AP VENDOR | | | | $197.50 |
| ACCOUNT NO. 17063 <br> FRANKLIN ALARM CO INC <br> PO BOX 84 <br> FRANKLINVILLE, NJ  08322 | | | AP VENDOR | | | | $215.00 |
| ACCOUNT NO. 09368 <br> FRANKLIN MACHINE PRODUCTS <br> PO BOX 8500 S 41570 <br> PHILADEPHIA, PA  19178 | | | AP VENDOR | | | | $12,979.89 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 76 of 186

Subtotal   $1,518,776.62

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36336<br><br>FREEBORN & PETERS LLP<br>311 S WACKER DR STE 3000<br>CHICAGO, IL  60606 | | | AP VENDOR | | | | $3,810.00 |
| ACCOUNT NO. 34368<br><br>FRESHPACK PRODUCE<br>ATTN PAYMENT PROCESSING<br>5151 N BANNOCK STREET #12<br>DENVER, CO  80216 | | | AP VENDOR | | | | $3,505.80 |
| ACCOUNT NO. 14384<br><br>FRESHPOINT RALEIGH<br>16 FOREST PKWY BLDG H<br>FOREST PARK, GA  30297 | | | AP VENDOR | | | | $13,275.80 |
| ACCOUNT NO. 00349<br><br>FRESHPOINT SAN ANTONIO<br>PO BOX 816211<br>DALLAS, TX  75381 | | | AP VENDOR | | | | $3,637.45 |
| ACCOUNT NO. 07948<br><br>FRONTIER PRODUCE INC<br>10060 E 52ND ST<br>TULSA, OK  74146 | | | AP VENDOR | | | | $3,716.24 |
| ACCOUNT NO. 36429<br><br>FS PREVENTION INC<br>4170 VETERANS MEMORIAL HWY STE 102<br>BOHEMIA, NY  11716 | | | AP VENDOR | | | | $6,555.00 |
| ACCOUNT NO. 31063<br><br>FSI MAINTENANCE & REPAIR<br>PO BOX 61428<br>RALEIGH, NC  27661 | | | AP VENDOR | | | | $1,705.00 |
| ACCOUNT NO. 35715<br><br>FUGH REFRIGERATION INC DBA<br>MARS DISBRIBUTING<br>579 PITTSBURGH RD<br>BUTLER, PA  16002 | | | AP VENDOR | | | | $903.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 77 of 186

Subtotal          $37,109.23

In re:  F & H ACQUISITION CORP.  _____  Case No.  13-13220  _____
                                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15359<br><br>FULTON SEAFOOD INC<br>2818 MCKINNEY ST<br>HOUSTON, TX  77003 | | | AP VENDOR | | | | $1,864.45 |
| ACCOUNT NO. 36435<br><br>G & C TV<br>1919 N BROADWAY<br>KNOXVILLE, TN  37917 | | | AP VENDOR | | | | $181.84 |
| ACCOUNT NO. 33790<br><br>G CEFALU' & BRO INC DBA<br>CAPITAL SEABOARD SEAFOOD & PRO<br>8005 RAPPAHANNOCK AVE<br>JESSUP, MD  20794 | | | AP VENDOR | | | | $26,338.05 |
| ACCOUNT NO. 35767<br><br>G&A COMMERCIAL SEATING<br>152 GLEN RD<br>MOUNTAINSIDE, NJ  07092 | | | AP VENDOR | | | | $23,132.94 |
| ACCOUNT NO. 16085<br><br>G&K SERVICES<br>ANDREW MCCALLISTER<br>621 OLSON MEMORIAL HWY<br>MINNEAPOLIS, MN  55405 | | | AP VENDOR | | | | $6,797.29 |
| ACCOUNT NO. 30264<br><br>G&K SERVICES GREENVILLE<br>1625 HERAEUS BLVD<br>BUFORD, GA  30518 | | | AP VENDOR | | | | $438.85 |
| ACCOUNT NO. 08901<br><br>G&R MECHANICAL INC<br>3220 BERGEY RD<br>HATFIELD, PA  19940 | | | AP VENDOR | | | | $8,572.44 |
| ACCOUNT NO. 02066<br><br>GA WINTZER & SON CO INC<br>PO BOX 406<br>WAPAKONETA, OH  45895 | | | AP VENDOR | | | | $600.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 78 of 186

Subtotal          $67,925.86

In re:  F & H ACQUISITION CORP. _____  Case No.  13-13220 _____
　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17057<br><br>GALLO WINE SALES OF NJ INC<br>PO BOX 36446<br>NEWARK, NJ  07188 | | | AP VENDOR | | | | $664.80 |
| ACCOUNT NO. 33592<br><br>GANNETT INC DBA<br>USA TODAY<br>PO BOX 677446<br>DALLAS, TX  75267 | | | AP VENDOR | | | | $1,324.32 |
| ACCOUNT NO. 33263<br><br>GANNETT ROCHESTER NEWSPAPER<br>DBA DEMOCRAT & CHRONICLE<br>PO BOX 742621<br>CINCINNATI, OH  45274 | | | AP VENDOR | | | | $26.50 |
| ACCOUNT NO. 19454<br><br>GARDA CL NORTHWEST INC<br>LOCKBOX 233209<br>3209 MOMENTUM PLACE<br>CHICAGO, IL  60689 | | | AP VENDOR | | | | $894.80 |
| ACCOUNT NO. 00558<br><br>GARROWS DRAFT SERVICE<br>PO BOX 182<br>GREENSBURG, PA  15601 | | | AP VENDOR | | | | $107.25 |
| ACCOUNT NO. 13694<br><br>GARVINS SEWER SERVICE INC<br>2900 S SHOSHONE ST<br>ENGLEWOOD, CO  80110 | | | AP VENDOR | | | | $123.00 |
| ACCOUNT NO. 14271<br><br>GARY ANTHONY GRANITO DBA<br>TONY G DJ & KARAOKE SERVICES<br>3015 W VIA DE SUENOS<br>TUCSON, AZ  85713 | | | AP VENDOR | | | | $735.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 79 of 186

Subtotal　　　$3,875.67

In re:  F & H ACQUISITION CORP.    Case No. 13-13220
       Debtor           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36443 <br><br> GARY G KNIEP DBA <br> A1 COPIER SERVICE <br> PO BOX 581374 <br> MINNEAPOLIS, MN  55458 | | | AP VENDOR | | | | $366.77 |
| ACCOUNT NO. 13255 <br><br> GASKETGUY OF DFW <br> 5432 WILLOW WOOD LN <br> DALLAS, TX  75252 | | | AP VENDOR | | | | $603.49 |
| ACCOUNT NO. 15009 <br><br> GATEWAY CENTER LLC <br> ACCT #7911790330 <br> 1941 MOMENTUM PL <br> CHICAGO, IL  60689 | | | AP VENDOR | | | | $9,318.54 |
| ACCOUNT NO. 07991 <br><br> GECKO HOSPITALITY LLC <br> DEPARTMENT 4542 <br> CAROL STREAM, IL  60122 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO. 00562 <br><br> GEER GAS CORP INC <br> PO BOX 16396 <br> COLUMBUS, OH  43216 | | | AP VENDOR | | | | $1,096.85 |
| ACCOUNT NO. 06043 <br><br> GENERAL AIR SERVICE & SUPPLY <br> 1105 ZUNI ST <br> DENVER, CO  80204 | | | AP VENDOR | | | | $299.65 |
| ACCOUNT NO. 17254 <br><br> GENERAL PARTS INC <br> MI10 <br> PO BOX 9201 <br> MINNEAPOLIS, MN  55480 | | | AP VENDOR | | | | $317.28 |
| ACCOUNT NO. 33582 <br><br> GEORGE A KINT INC <br> T/A KINT CORPORATION <br> PO BOX 60490 <br> HARRISBURG, PA  17110 | | | AP VENDOR | | | | $426.12 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 80 of 186

Subtotal  $14,928.70

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                   _____
                          Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 05653  GET FRESH PRODUCE INC 1441 BREWSTER CREEK BLVD BARTLETT, IL  60103 | | | AP VENDOR | | | | $49,794.21 |
| ACCOUNT NO. 36705  GIAMBROCCO FOOD SERVICE 3755 WAZEE ST DENVER, CO  80216 | | | AP VENDOR | | | | $4,343.04 |
| ACCOUNT NO. 15318  GIBSONS TELEVISION SERVICE 26640 GRATIOT AVE STE A ROSEVILLE, MI  48066 | | | AP VENDOR | | | | $1,229.86 |
| ACCOUNT NO. 35733  GLASS ACT CLEANING LLC PO BOX 291464 FT LAUDERDALE, FL  33329 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. 36450  GLEAM BRITE 1155 E SIXTH AVE LANCASTER, OH  43130 | | | AP VENDOR | | | | $612.78 |
| ACCOUNT NO. 13765  GLEN J LABELLA DBA LA BELLAS JANITORIAL 616 PAPWORTH AVE STE D METAIRIE, LA  70005 | | | AP VENDOR | | | | $360.00 |
| ACCOUNT NO. 35957  GLOBAL CROSSING TELECOMMUNICATIONS INC PO BOX 790407 ST LOUIS, MO  63179 | | | AP VENDOR | | | | $3,110.59 |
| ACCOUNT NO. 18523  GM HANEY CITY TREASURER PO BOX 967 FREDERICKSBURG, VA  22404 | | | AP VENDOR | | | | $765.85 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 81 of 186

Subtotal         $60,716.33

In re:   F & H ACQUISITION CORP.                                                      Case No.   13-13220
_____                                      _____
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32042 <br><br> GN SEAFOODS INC <br> 4445 SESSIL CT <br> COLUMBUS, OH  43230 | | | AP VENDOR | | | | $4,832.83 |
| ACCOUNT NO. 08440 <br><br> GOLDEN GLO CARPET CLEANERS <br> PO BOX 740 <br> HUNTINGDON VALLEY, PA  19006 | | | AP VENDOR | | | | $264.60 |
| ACCOUNT NO. 36714 <br><br> GOOD RESTAURANT REPAIR INC <br> 605 WHITE MARSH RD <br> CENTREVILLE, MD  21617 | | | AP VENDOR | | | | $785.00 |
| ACCOUNT NO. 19934 <br><br> GORDON FOOD SERVICES INC <br> PAYMENT PROCESSING CENTER <br> DEPT CH10490 <br> PALATINE, IL  60055 | | | AP VENDOR | | | | $1,671,511.17 |
| ACCOUNT NO. 10710 <br><br> GORDON PLUMBING INC <br> PO BOX 257 <br> FISHERS, IN  46038 | | | AP VENDOR | | | | $2,151.79 |
| ACCOUNT NO. 08724 <br><br> GRAND AVENUE PRODUCE CO INC <br> 8990 W WINDSOR DR <br> PEORIA, AZ  85381 | | | AP VENDOR | | | | $1,666.64 |
| ACCOUNT NO. 06736 <br><br> GRANDVIEW CLEANING INC <br> 33626 COMANCHE TRAIL <br> MAGNOLIA, TX  77355 | | | AP VENDOR | | | | $102.84 |
| ACCOUNT NO. 36474 <br><br> GRAVITY HILL LLC  DBA <br> CAPITOL AWNING <br> 5004 W CLAY ST <br> RICHMOND, VA  23230 | | | AP VENDOR | | | | $1,490.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 82 of 186

Subtotal          $1,682,804.87

In re:  F & H ACQUISITION CORP.            Case No.    13-13220

                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31933 <br><br> GREASE GUARD LLC <br> 2410 VANTAGE DRIVE <br> ELGIN, IL  60124 | | | AP VENDOR | | | | $866.70 |
| ACCOUNT NO. 31118 <br><br> GREAT LAKES HAMCO <br> PO BOX 360746 <br> COLUMBUS, OH  43236 | | | AP VENDOR | | | | $716.62 |
| ACCOUNT NO. 32053 <br><br> GREAT SOUTHWESTERN FIRE & SAFETY INC <br> 310 W COMMERCE ST <br> DALLAS, TX  75208 | | | AP VENDOR | | | | $287.48 |
| ACCOUNT NO. 10582 <br><br> GREATER RALEIGH REFRIGERATION <br> 1404 SMITH RENO RD <br> RALEIGH, NC  27603 | | | AP VENDOR | | | | $3,345.78 |
| ACCOUNT NO. 36639 <br><br> GRECO PRESSURE WASHING & PROPERTY SERVICES LLC <br> 2 DANA RD <br> MARLTON, NJ  08053 | | | AP VENDOR | | | | $1,551.50 |
| ACCOUNT NO. 03146 <br><br> GREENBERG FRUIT COMPANY INC <br> 9705 I STREET <br> OMAHA, NE  68127 | | | AP VENDOR | | | | $2,935.26 |
| ACCOUNT NO. 00588 <br><br> GREENVILLE WATER SYSTEM <br> PO BOX 687 <br> GREENVILLE, SC  29602 | | | AP VENDOR | | | | $386.21 |
| ACCOUNT NO. 15532 <br><br> GREG BLOMBERG DBA <br> 3432 DENMARK AVE STE 223 <br> EAGAN, MN  55123 | | | AP VENDOR | | | | $146.88 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 83 of 186

Subtotal       $10,236.43

In re:  F & H ACQUISITION CORP.            Case No.  13-13220
                   Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32867<br><br>GREG J FURMAN DBA<br>INTEGRATED IMAGE & SOUND<br>PO BOX 864496<br>PLANO, TX  75086 | | | AP VENDOR | | | | $8,139.50 |
| ACCOUNT NO. 17226<br><br>GREG WEISS DBA<br>PO BOX 516<br>HADDONFIELD, NJ  08033 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO. 14438<br><br>GREYSTONE REFRIGERATION<br>2241 SW 15TH ST UNIT 205<br>DEERFIELD BEACH, FL  33442 | | | AP VENDOR | | | | $65.00 |
| ACCOUNT NO. 06163<br><br>GRIFFIN INDUSTRIES INC<br>PO BOX 530401<br>ATLANTA, GA  30353 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. 09493<br><br>GRINDING CO OF AMERICA INC<br>105 ANNABEL AVE<br>BALTIMORE, MD  21225 | | | AP VENDOR | | | | $418.70 |
| ACCOUNT NO. 31120<br><br>GROUND PROS INC<br>PO BOX 477<br>ITASCA, IL  60143 | | | AP VENDOR | | | | $794.00 |
| ACCOUNT NO. 08985<br><br>GUARDIAN POWER CLEANING<br>1339 N RICHMOND<br>TULSA, OK  74115 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO. 05120<br><br>GUEST CARBONIC  INC<br>4958 YUKON STREET, NW<br>CANTON, OH  44708 | | | AP VENDOR | | | | $125.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 84 of 186

                                        Subtotal         $11,617.20

In re:  F & H ACQUISITION CORP. _____     Case No.  13-13220 _____
                          Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32743 <br><br> GWYN INC <br> 3941 WESTPOINT BLVD <br> WINSTON-SALEM, NC  27103 | | | AP VENDOR | | | | $613.50 |
| ACCOUNT NO. 19670 <br><br> H&R LANDSCAPING INC <br> 480 S GRAVERS RD STE 100 <br> PLYMOUTH MEETING, PA  19462 | | | AP VENDOR | | | | $564.46 |
| ACCOUNT NO. 33585 <br><br> HABRIEL INVESTORS INC DBA <br> HOODZ OF KANSAS CITY <br> 233 SW GREENWICH DR STE 192 <br> LEES SUMMIT, MO  64082 | | | AP VENDOR | | | | $455.00 |
| ACCOUNT NO. 09176 <br><br> HAJOCA CORPORATION <br> DEPT 0937 <br> PO BOX 120937 <br> DALLAS, TX  75312 | | | AP VENDOR | | | | $1,779.02 |
| ACCOUNT NO. 34991 <br><br> HALEY DOWNEN <br> C/O FOX & HOUND #65074 <br> 2040 HAMILTON PL BLVD STE 150 <br> CHATTANOOGA, TN  37421 | | | AP VENDOR | | | | $26.10 |
| ACCOUNT NO. 10254 <br><br> HALIFAX LINEN SERVICE INC <br> PO BOX 129 <br> ROANOKE RAPIDS, NC  27870 | | | AP VENDOR | | | | $325.43 |
| ACCOUNT NO. 30410 <br><br> HAMCO BUSINESS INFORMATION <br> 137 WELDON PARKWAY <br> MARYLAND HEIGHTS, MO  63043 | | | AP VENDOR | | | | $66.40 |
| ACCOUNT NO. 16111 <br><br> HAMCO CARSON <br> 6400 GILLIS DR <br> JACKSON, MI  49201 | | | AP VENDOR | | | | $1,668.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 85 of 186

Subtotal          $5,498.19

In re:  F & H ACQUISITION CORP.                                      Case No.   13-13220
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00600 HAMCO KANSAS CITY INC 17501 W 98TH ST #35-47 LENEXA, KS  66219 | | | AP VENDOR | | | | $117.23 |
| ACCOUNT NO. 36750 HAMELIN MECHANICAL SVCS INC PO BOX 1287 WAXHAW, NC  28173 | | | AP VENDOR | | | | $13,327.00 |
| ACCOUNT NO. 36201 HARRISON LANDSCAPE & DESIGN 2745 N DALLAS PKWY #455 PLANO, TX  75093 | | | AP VENDOR | | | | $762.08 |
| ACCOUNT NO. 17429 HARTFORD FINANCIAL SRVCS PO BOX 415738 BOSTON, MA  02241 | | | AP VENDOR | | | | $35.80 |
| ACCOUNT NO. 33668 HEATH HURST DBA HEATH OUTDOOR 1109 E NINETH ST INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $510.44 |
| ACCOUNT NO. 34182 HEATHER SNAPP 8748 N BISCAY PL #1 TUCSON, AZ  85743 | | | AP VENDOR | | | | $32.10 |
| ACCOUNT NO. 04716 HELGET GAS PRODUCTS INC PO BOX 24246 OMAHA, NE  68124 | | | AP VENDOR | | | | $1,792.16 |
| ACCOUNT NO. 34272 HERCULES CLEANING SERVICES PO BOX 10843 BURKE, VA  22009 | | | AP VENDOR | | | | $1,425.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 86 of 186

Subtotal        $18,001.81

In re:  F & H ACQUISITION CORP.                                               Case No.    13-13220
                              Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17081 HERITAGE FOOD SVC EQUIPMNT PO BOX 8710 FORT WAYNE, IN  46898 | | | AP VENDOR | | | | $586.51 |
| ACCOUNT NO. 34976 HERRING EQUIPMENT SERVICE 1651 DANCY BLVD STE 1 HORN LAKE, MS  38637 | | | AP VENDOR | | | | $2,883.04 |
| ACCOUNT NO. 36711 HIBU INC PO BOX 660052 DALLAS, TX  75266 | | | AP VENDOR | | | | $229.00 |
| ACCOUNT NO. 35346 HIGH ENERGY ASSOC LLC  DBA BATTERIES PLUS 6365 MAYFIELD ROAD MAYFIELD HEIGHTS, OH  44124 | | | AP VENDOR | | | | $165.96 |
| ACCOUNT NO. 13954 HIGH GRADE BEVERAGE PO BOX 7092 NORTH BRUNSWICK, NJ  08902 | | | AP VENDOR | | | | $762.15 |
| ACCOUNT NO. 30781 HOBAIKA DISTRIBUTORS LLC HOBAIKA DISTRIBUTORS 55 KAREN PL EDISON, NJ  08817 | | | AP VENDOR | | | | $548.22 |
| ACCOUNT NO. 31738 HOBART SERVICE ITW FOOD EQUIPMENT GROUP LLC PO BOX 2517 CAROL STREAM, IL  60132 | | | AP VENDOR | | | | $5,638.20 |
| ACCOUNT NO. 02527 HOCKENBERGS PO BOX 30156 OMAHA, NE  68103 | | | AP VENDOR | | | | $1,674.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 87 of 186

Subtotal          $12,487.18

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
                                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36744 HOFFMAN TEXAS INC  DBA ROTO ROOTER SERVICE & PLUMBING 3817 CONFLANS IRVING, TX  75061 | | | AP VENDOR | | | | $292.28 |
| ACCOUNT NO. 14332 HOLSTON GASES INC 1105 STUART ST CHATTANOOGA, TN  37406 | | | AP VENDOR | | | | $474.08 |
| ACCOUNT NO. 36478 HOMELAND CONSTRUCTION CO 4510 ST ELMO AVE CHATTANOOGA, TN  37409 | | | AP VENDOR | | | | $3,418.00 |
| ACCOUNT NO. 13832 HOOD SPECIALISTS INC FACILITEC SOUTHWEST 2300 COLD SPRINGS RD FORT WORTH, TX  76106 | | | AP VENDOR | | | | $794.90 |
| ACCOUNT NO. 35325 HOPE JOHNSON C/O FOX & HOUND 65060 910-918 W DUNDEE ARLINGTON HEIGHTS, IL  60004 | | | AP VENDOR | | | | $119.10 |
| ACCOUNT NO. 05726 HOSPITALITY MANAGEMENT SYSTEM 8064 REEDER ST LENEXA, KS  66214 | | | AP VENDOR | | | | $2,209.15 |
| ACCOUNT NO. 34218 HOTSCHEDULES.COM INC PO BOX 2217 SAN ANTONIO, TX  78298 | | | AP VENDOR | | | | $25,011.83 |
| ACCOUNT NO. 31697 HOUSTON CHRONICLE SUBSCRIPTION SERVICES PO BOX 80086 PRESCOTT, AZ  86304 | | | AP VENDOR | | | | $54.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 88 of 186

Subtotal          $32,373.34

In re:   F & H ACQUISITION CORP.                                                    Case No.   13-13220
_____                                    _____
                        Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 16040 HUB CITY DIST CO 6 PRINCESS RD LAWRENCEVILLE, NJ 08648 | | | AP VENDOR | | | | $3,303.05 |
| ACCOUNT NO. 14551 HUGUENOT ROBIOUS MINI STORE 11480 ROBIOUS RD RICHMOND, VA 23235 | | | AP VENDOR | | | | $129.00 |
| ACCOUNT NO. 15280 HUMIDITY SOLUTION INC 2519 FILMORE ST HOLLYWOOD, FL 33020 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. 20493 HUNTERDON BREWING COMPANY PO BOX 1050 WHITEHOUSE STATION, NJ 08889 | | | AP VENDOR | | | | $791.90 |
| ACCOUNT NO. 19088 HURRICANE CARPET CLEANING 2608 BUCK SPRING CT RALEIGH, NC 27603 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO. 09338 HYLAND FILTER SERVICE INC 610 LOCUST LN LOUISVILLE, KY 40217 | | | AP VENDOR | | | | $78.30 |
| ACCOUNT NO. 35249 IAN MCPEEK 861 GLENROCK DR BRANSWICKE, OH 44212 | | | AP VENDOR | | | | $355.20 |
| ACCOUNT NO. 35236 ICON ECOLOGICAL SOLUTIONS 5432 BRIDGEPORT RD MCKINNEY, TX 75071 | | | AP VENDOR | | | | $313.93 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 89 of 186

Subtotal             $5,291.38

In re: F & H ACQUISITION CORP.                                             Case No.    13-13220
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32380 <br><br> IDEAL FIRE & SECURITY LLC <br> 6913 CAMP BOWIE BLVD STE 181 <br> FORT WORTH, TX  76116 | | | AP VENDOR | | | | $534.75 |
| ACCOUNT NO. 08866 <br><br> ILLINOIS POWER COMPANY DBA <br> PO BOX 66301 <br> ST LOUIS, MO  63166 | | | AP VENDOR | | | | $2,709.43 |
| ACCOUNT NO. 02117 <br><br> ILLUMINATING COMPANY INC <br> PO BOX 3638 <br> AKRON, OH  44309 | | | AP VENDOR | | | | $1,169.00 |
| ACCOUNT NO. 04599 <br><br> IMA OF KANSAS INC <br> PO BOX 2992 <br> WICHITA, KS  67201 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO. 20087 <br><br> IMPACT MARKETING INC  DBA <br> IMPACT PAPER & INK LTD <br> 1590 GILBRETH RD <br> BURLINGAME, CA  94010 | | | AP VENDOR | | | | $1,058.40 |
| ACCOUNT NO. 36117 <br><br> IMPERIAL PARKING LLC  DBA <br> IMPARK <br> 510 WALNUT ST STE 420 <br> PHILADELPHIA, PA  19106 | | | AP VENDOR | | | | $360.44 |
| ACCOUNT NO. 03023 <br><br> INDIANA NEWSPAPERS INC <br> PO BOX 742619 <br> CINCINNATI, OH  45274 | | | AP VENDOR | | | | $30.47 |
| ACCOUNT NO. 31162 <br><br> INDIANA SOFT WATER SERVICE <br> DBA CULLIGAN WATER CONDITIONIN <br> 6901 E 38TH ST <br> INDIANAPOLIS, IN  46226 | | | AP VENDOR | | | | $416.81 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 90 of 186

Subtotal          $6,379.30

In re:   F & H ACQUISITION CORP.                                                    Case No.    13-13220
                        Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 02002  INDIANAPOLIS POWER & LIGHT PO BOX 110 INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $2,554.27 |
| ACCOUNT NO. 30588  INDUSTRIAL MECHANICAL 4838 DUFF DRIVE SUITE A CINCINNATI, OH  45246 | | | AP VENDOR | | | | $1,254.00 |
| ACCOUNT NO. 17225  INDUSTRIAL STEAM CLEANING NEW JERSEY LLC PO BOX 5426 OLD BRIDGE, NJ  08857 | | | AP VENDOR | | | | $993.00 |
| ACCOUNT NO. 09547  INDUSTRIAL STEAM CLEANING PO BOX 1130 ROCKVILLE, MD  20849 | | | AP VENDOR | | | | $1,870.00 |
| ACCOUNT NO. 16765  INDUSTRIAL STEAM CLEANING PO BOX 2993 GLEN ALLEN, VA  23058 | | | AP VENDOR | | | | $1,520.00 |
| ACCOUNT NO. 17137  INLAND SEAFOOD ATTN: A/R PO BOX 450669 ATLANTA, GA  31145 | | | AP VENDOR | | | | $2,592.12 |
| ACCOUNT NO. 15487  INNOVATIVE AUDIO SYSTEMS DBA MUSIC MAN SOUND 3242 N HIGH ST COLUMBUS, OH  43202 | | | AP VENDOR | | | | $666.60 |
| ACCOUNT NO. 32597  INNOVATIVE MARKETING CONCEIRGE 4092 CADLE CREEK ROAD EDGEWATER, MD  21037 | | | AP VENDOR | | | | $308.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 91 of 186

Subtotal    $11,758.74

In re:  F & H ACQUISITION CORP.                                        Case No.   13-13220
_____                                _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14977 <br><br> INSTANTWHIP INC <br> 1859 MOMENTUM PL <br> CHICAGO, IL  60689 | | | AP VENDOR | | | | $26,431.34 |
| ACCOUNT NO. 06594 <br><br> INTELLICORP INC <br> GENERAL POST OFFICE <br> PO BOX 27903 <br> NEW YORK, NY  10087 | | | AP VENDOR | | | | $889.45 |
| ACCOUNT NO. 36246 <br><br> INTERFACE SEC SYST HOLDING <br> DBA INTERFACE SEC SYSTEMS <br> 8339 SOLUTIONS CENTER <br> CHICAGO, IL  60677 | | | AP VENDOR | | | | $4,866.81 |
| ACCOUNT NO. 14993 <br><br> INTERSTATE BEVERAGE CORP <br> 1915 W 8TH AVE <br> HIALEAH, FL  33010 | | | AP VENDOR | | | | $132.50 |
| ACCOUNT NO. 02836 <br><br> INTERSTATE FIRE & SEC SYSTEM <br> 3271 BRUENING CIRCLE <br> CANTON, OH  44706 | | | AP VENDOR | | | | $118.75 |
| ACCOUNT NO. 18188 <br><br> INTRASTATE DISTRIBUTORS INC <br> 6400 E EIGHT MILE RD <br> DETROIT, MI  48234 | | | AP VENDOR | | | | $60.96 |
| ACCOUNT NO. 36473 <br><br> IRISH WELDING & CARBONIC <br> PO BOX 409 <br> BUFFALO, NY  14212 | | | AP VENDOR | | | | $515.90 |
| ACCOUNT NO. 30345 <br><br> IRON MOUNTAIN <br> PO BOX 915004 <br> DALLAS, TX  75391 | | | AP VENDOR | | | | $6,260.77 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 92 of 186

Subtotal          $39,276.48

In re:  F & H ACQUISITION CORP.                                                   Case No.    13-13220
                              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 16744  IRON MTN INFO MGMT INC DBA IRON MOUNTAIN RECORDS MGMT INC PO BOX 27128 NEW YORK, NY  10087 | | | AP VENDOR | | | | $3,782.29 |
| ACCOUNT NO. 16504  IRRIGATION SYSTEMS INC 933 FAIRMOUNT ST CAMDEN, NJ  08104 | | | AP VENDOR | | | | $111.00 |
| ACCOUNT NO. 14950  ISACC HEATING & A/C INC 180 CHARLOTTE ST ROCHESTER, NY  14607 | | | AP VENDOR | | | | $5,156.83 |
| ACCOUNT NO. 06479  ISC SERVICES INC 1271 W MAPLE RD CLAWSON, MI  48017 | | | AP VENDOR | | | | $1,775.00 |
| ACCOUNT NO. 00654  ISLAND OASIS FROZEN PO BOX 842826 BOSTON, MA  02284 | | | AP VENDOR | | | | $7,658.52 |
| ACCOUNT NO. 06699  J AMBROGI FOOD DISTRIBUTION 1400 METROPOLITAN AVE PO BOX 38 THOROFARE, NJ 08086 | | | AP VENDOR | | | | $5,946.37 |
| ACCOUNT NO. 34666  J C EHRLICH CO INC  DBA PRESTO X 24427 NETWORK PLACE CHICAGO, IL  60673 | | | AP VENDOR | | | | $184.46 |
| ACCOUNT NO. 00666  J&K DISTRIBUTORS INC PO BOX 1431 KENNESAW, GA  30156 | | | AP VENDOR | | | | $90.37 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 93 of 186

Subtotal          $24,704.84

In re: F & H ACQUISITION CORP.        Case No.    13-13220

               Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36737 <br><br> J&S RESTAURANT PARTS & SERVICE <br> 3100 MOORESVILLE RD <br> INDIANAPOLIS, IN 46221 | | | AP VENDOR | | | | $829.36 |
| ACCOUNT NO. 34064 <br><br> JAB WIRELESS INC DBA <br> SKYBEAM <br> PO BOX 2948 <br> OMAHA, NE 68103 | | | AP VENDOR | | | | $81.94 |
| ACCOUNT NO. 15907 <br><br> JACK GERALD INC <br> 52 WENTWORTH ST <br> CHARLESTON, SC 29401 | | | AP VENDOR | | | | $5,500.00 |
| ACCOUNT NO. 18551 <br><br> JACK HANEL DBA <br> JACK HANEL COIL CLEANING <br> PO BOX 74 <br> LAFAYETTE HILL, PA 19444 | | | AP VENDOR | | | | $595.00 |
| ACCOUNT NO. 16979 <br><br> JADCO INDUSTRIES LTD <br> PO BOX 683 <br> RICHBORO, PA 18954 | | | AP VENDOR | | | | $245.00 |
| ACCOUNT NO. 13841 <br><br> JAMAL LILLY DBA <br> JJS WINDOW & PRESSURE WASHING <br> PO BOX 751533 <br> MEMPHIS, TN 38175 | | | AP VENDOR | | | | $195.00 |
| ACCOUNT NO. 32551 <br><br> JAMES B PITTMAN JR PC <br> 2102 US HWY 98 <br> POST OFFICE BOX 2525 <br> DAPHNE, AL 36526 | | | AP VENDOR | | | | $68.36 |
| ACCOUNT NO. 35060 <br><br> JAMES BRADLEY ETHRIDGE <br> 5326 21 ST UNIT B <br> LUBBOCK, TX 79407 | | | AP VENDOR | | | | $700.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 94 of 186

Subtotal      $8,214.66

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33657<br><br>JAMES K IRVINE DBA<br>COMMERCIAL MAINTENANCE SVCS<br>701 HIGHLAND DR<br>WHITEHOUSE, TN  37188 | | | AP VENDOR | | | | $668.09 |
| ACCOUNT NO. 36563<br><br>JAMES V GRUTZMACHER  DBA<br>GREAT ADDITIONS LTD<br>1490 S PROSPECT ST<br>WHEATON, IL  60189 | | | AP VENDOR | | | | $98.00 |
| ACCOUNT NO. 34233<br><br>JASON HAYNES  DBA ADVANTA<br>LANDSCAPING & LAWN CARE<br>2123 OLD SPARTANBURG RD PMB111<br>GREER, SC  29650 | | | AP VENDOR | | | | $1,025.00 |
| ACCOUNT NO. 31301<br><br>JAVIER RODRIGUEZ  DBA<br>320 SANDRA APT C-10<br>INDIANAPOLIS, IN  46227 | | | AP VENDOR | | | | $2,400.00 |
| ACCOUNT NO. 18618<br><br>JAY CHEYFITZ DBA<br>A TRI COUNTY LOCK LLC<br>3542 KEYSER PKWY<br>CUYAHOGA FALLS, OH  44223 | | | AP VENDOR | | | | $181.05 |
| ACCOUNT NO. 31229<br><br>JB PRINTING<br>7326 WOODROW STREET<br>IRMO, SC  29063 | | | AP VENDOR | | | | $28.91 |
| ACCOUNT NO. 32529<br><br>JC BEERTECH LTD INC<br>4125 LORAIN AVE<br>CLEVELAND, OH  44113 | | | AP VENDOR | | | | $2,169.65 |
| ACCOUNT NO. 08296<br><br>JEFFERSON PARISH DEPT OF WATER<br>PO BOX 10007<br>JEFFERSON, LA  70181 | | | AP VENDOR | | | | $620.39 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 95 of 186

| | Subtotal | $7,191.09 |
|---|---|---|

In re: F & H ACQUISITION CORP.          Case No.   13-13220
                Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 18496 <br><br> JEFFREY S LESCHBER DBA <br> DALLAS MAGIC <br> 1812 RIDGECREST DR <br> GARLAND, TX 75042 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO. 17824 <br><br> JEFFREY SCOTT ELLIOTT DBA <br> SPONTANEOUS REACTION <br> 15 WALNUT VALLEY RD <br> CHADDS FORD, PA 19317 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO. 36617 <br><br> JEN KEETON <br> C/O FOX & HOUND 65029 <br> 10428 METCALF <br> OVERLAND PARK, KS 66212 | | | AP VENDOR | | | | $23.70 |
| ACCOUNT NO. 36545 <br><br> JENNIFER MCFARLING <br> C/O FOX & HOUND 65008 <br> 18918 MIDWAY RD <br> DALLAS, TX 75287 | | | AP VENDOR | | | | $32.40 |
| ACCOUNT NO. 00672 <br><br> JERILU FRUIT CO INC <br> 101 ORE DOCK RD <br> ERIE, PA 16507 | | | AP VENDOR | | | | $733.00 |
| ACCOUNT NO. 08987 <br><br> JERRY CAVENDERS ICE SERVICE <br> PO BOX 264 <br> MADISON, TN 37116 | | | AP VENDOR | | | | $110.00 |
| ACCOUNT NO. 08105 <br><br> JERRY METZ ELECTRIC <br> 10116 E 54TH <br> TULSA, OK 74146 | | | AP VENDOR | | | | $248.66 |
| ACCOUNT NO. 16888 <br><br> JERSEY NATIONAL <br> PO BOX 651 <br> BASKING RIDGE, NJ 07920 | | | AP VENDOR | | | | $3,139.59 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 96 of 186

Subtotal      $5,112.35

In re:   F & H ACQUISITION CORP.

Case No.   13-13220

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36752 <br><br> JESS RISLEY <br> C/O FOX & HOUND 65092 <br> 3101 NEW CENTER POINT DR <br> COLORADO SPRINGS, CO  80901 | | | AP VENDOR | | | | $29.10 |
| ACCOUNT NO. 36471 <br><br> JESUS TREJO DBA <br> TREJO & SONS <br> 3935 MEMORIAL PKWY <br> KENNESAW, GA  30152 | | | AP VENDOR | | | | $430.00 |
| ACCOUNT NO. 10543 <br><br> JETCO PUMPING SERVICE <br> PO BOX 1322 <br> RURAL HALL, NC  27045 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO. 18491 <br><br> JJ TAYLOR DIST OF MINN INC <br> 701 INDUSTRIAL BLVD NE <br> MINNEAPOLIS, MN  55413 | | | AP VENDOR | | | | $769.80 |
| ACCOUNT NO. 14413 <br><br> JMS ELECTRIC INC <br> 1006 MORSE AVE <br> SCHAUMBURG, IL  60193 | | | AP VENDOR | | | | $1,668.59 |
| ACCOUNT NO. 34057 <br><br> JMSS LLC  DBA <br> 1728 S HWY 287 <br> CORSICANA, TX  75110 | | | AP VENDOR | | | | $59.39 |
| ACCOUNT NO. 35694 <br><br> JOHN F HINDS DBA <br> S & R MECHANICAL <br> 300 HIGHLAND DR <br> GREENWOOD, IN  46142 | | | AP VENDOR | | | | $5,062.03 |
| ACCOUNT NO. 13637 <br><br> JOHN SWEENEY <br> 8 B WASHINGTON AVE <br> LAVALLETTE, NJ  08735 | | | AP VENDOR | | | | $298.53 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 97 of 186

Subtotal          $8,442.44

In re:  F & H ACQUISITION CORP. _____    Case No.    13-13220 _____
                                         Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31649 <br><br> JOHNS PLUMBING INC <br> 5851 SERVICE RD <br> BIRMINGHAM, AL  35235 | | | AP VENDOR | | | | $508.00 |
| ACCOUNT NO. 16660 <br><br> JOHNSON BROTHERS LIQUOR CO <br> PHILLIPS WINE & SPIRITS <br> PO BOX 16328 <br> ST PAUL, MN  55116 | | | AP VENDOR | | | | $601.90 |
| ACCOUNT NO. 35639 <br><br> JOHNSON BROTHERS LIQUOR CO <br> WINE MERCHANTS <br> PO BOX 16328 <br> ST PAUL, MN  55116 | | | AP VENDOR | | | | $217.80 |
| ACCOUNT NO. 16661 <br><br> JOHNSON BROTHERS ST PAUL <br> PO BOX 16328 <br> ST PAUL, MN  55116 | | | AP VENDOR | | | | $949.90 |
| ACCOUNT NO. 00018 <br><br> JOHNSON CITY UTILITY SYSTEM <br> PO BOX 2386 <br> JOHNSON CITY, TN  37605 | | | AP VENDOR | | | | $897.77 |
| ACCOUNT NO. 06213 <br><br> JOHNSON COUNTY WASTEWATER <br> PO BOX 219948 <br> KANSAS CITY, MO  64121 | | | AP VENDOR | | | | $503.39 |
| ACCOUNT NO. 13647 <br><br> JORDAN AMUSEMENT CO INC <br> 5617 VILLA DR <br> LUBBOCK, TX  79412 | | | AP VENDOR | | | | $143.37 |
| ACCOUNT NO. 35402 <br><br> JORDAN EDWARD EFFLER <br> 119 N MORGAN ST <br> FRIENDSVILLE, TN  37737 | | | AP VENDOR | | | | $360.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 98 of 186

Subtotal     $4,182.13

In re: F & H ACQUISITION CORP.   Case No. 13-13220
      Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31006 <br><br> JOSEPH PLOVOCK DBA MAGIC GALAXY ENTERTAINMENT 371 E 262ND ST CLEVELAND, OH 44132 | | | AP VENDOR | | | | $3,100.00 |
| ACCOUNT NO. 35412 <br><br> JOSEPH V POSKIM IV DBA CARPET CARE CENTER 205 A SOUTH DUFFY RD BUTLER, PA 16001 | | | AP VENDOR | | | | $596.00 |
| ACCOUNT NO. 16959 <br><br> JOSHEN PAPER & PACKAGING PO BOX 643754 PITTSBURGH, PA 15264 | | | AP VENDOR | | | | $3,005.99 |
| ACCOUNT NO. 02454 <br><br> JOSLIN AND SON SIGNS PO BOX 100994 NASHVILLE, TN 37224 | | | AP VENDOR | | | | $2,013.26 |
| ACCOUNT NO. 06304 <br><br> JOURNAL BROADCAST GROUP PO BOX 203596 DALLAS, TX 75320 | | | AP VENDOR | | | | $1,350.00 |
| ACCOUNT NO. 16866 <br><br> JPR GROUP INC 20 ENGLEWOOD AVE STATEN ISLAND, NY 10309 | | | AP VENDOR | | | | $557.81 |
| ACCOUNT NO. 36723 <br><br> JSV ENTERPRISES INC DBA CRITTER CONTROL OF OMAHA PO BOX 27308 OMAHA, NE 68127 | | | AP VENDOR | | | | $307.09 |
| ACCOUNT NO. 36751 <br><br> JUSTIN HEINZ 1021 W LONGHORN DR CHANDLER, AZ 85286 | | | AP VENDOR | | | | $898.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 99 of 186

              Subtotal  $11,828.43

In re:  F & H ACQUISITION CORP. _____ Case No.   13-13220 _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36250 <br><br> JW ASSOCIATES GLASS <br> 9733 JEFFERSON PKWY  UNIT G2 <br> ENGLEWOOD, CO  80112 | | | AP VENDOR | | | | $55.00 |
| ACCOUNT NO. 00061 <br><br> KAHLUA BAY INC <br> PO BOX 100356 <br> NASHVILLE, TN  37210 | | | AP VENDOR | | | | $2,522.19 |
| ACCOUNT NO. 00690 <br><br> KANSAS CITY POWER & LIGHT <br> PO BOX 219330 <br> KANSAS CITY, MO  64121 | | | AP VENDOR | | | | $3,798.55 |
| ACCOUNT NO. 00713 <br><br> KANSAS GAS SERVICE <br> PO BOX 219046 <br> KANSAS CITY, MO  64121 | | | AP VENDOR | | | | $712.51 |
| ACCOUNT NO. 17529 <br><br> KAROLYIS HEATING COOLING & <br> 24521 DALE AVE <br> EASTPOINTE, MI  48021 | | | AP VENDOR | | | | $10,746.73 |
| ACCOUNT NO. 15240 <br><br> KATCEF BROTHERS INC <br> 2404 A & EAGLE BLVD <br> ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $1,144.96 |
| ACCOUNT NO. 06614 <br><br> KEANY PRODUCE CO INC <br> 3310 75TH AVE <br> LANDOVER, MD  20785 | | | AP VENDOR | | | | $4,337.73 |
| ACCOUNT NO. 07757 <br><br> KEEP HEATING & COOLING INC <br> 141 E 26TH ST <br> ERIE, PA  16504 | | | AP VENDOR | | | | $1,144.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 100 of 186

Subtotal    $24,461.67

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33725  KEGELS PRODUCE 2851 OLD TREE DR PO BOX 4682 LANCASTER, PA  17604 | | | AP VENDOR | | | | $3,893.88 |
| ACCOUNT NO. 15379  KELBRO CO INC  DBA SHAMROCK GROUP / CMI REFRIG & ACE ICE 2900 FIFTH AVE S MINNEAPOLIS, MN  55408 | | | AP VENDOR | | | | $7,505.05 |
| ACCOUNT NO. 33969  KELLER ENTERPRISES LLC DBA FISH WINDOW CLEANING 4075 LINGLESTOWN RD #377 HARRISBURG, PA  17112 | | | AP VENDOR | | | | $108.00 |
| ACCOUNT NO. 06313  KELLER FIRE & SAFETY INC 1138 KANSAS AVE KANSAS CITY, KS  66105 | | | AP VENDOR | | | | $81.37 |
| ACCOUNT NO. 13268  KELLY NIST DBA VOLUNTEER COMMERCIAL SERVICE 7907 LECLAY DR KNOXVILLE, TN  37938 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO.  KENNETH SYVARTH 7014 QUILL LEAF COVE AUSTIN, TX  78750 | | | SEVERANCE PAYABLE | X | | | $6,375.00 |
| ACCOUNT NO. 10486  KEVIN GARRISON 4001 GROVE AVE #5 RICHMOND, VA  23221 | | | AP VENDOR | | | | $96.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 101 of 186

Subtotal            $18,384.30

In re: F & H ACQUISITION CORP.       Case No.   13-13220
                Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33259 <br><br> KEVIN NOLAN DBA <br> THE GASKET MAN <br> PO BOX 90413 <br> RALEIGH, NC 27675 | | | AP VENDOR | | | | $254.50 |
| ACCOUNT NO. 35183 <br><br> KEVIN RICE DBA <br> ACE CARPET CLEANING <br> 207 SHERRY LN <br> EASLEY, SC 29640 | | | AP VENDOR | | | | $275.00 |
| ACCOUNT NO. 19488 <br><br> KEVIN SHERROD <br> PO BOX 2181 <br> RICHMOND, VA 23218 | | | AP VENDOR | | | | $446.31 |
| ACCOUNT NO. 33372 <br><br> KEY GUARANTEE LLC <br> PO BOX 277 <br> RUSSIA, OH 45363 | | | AP VENDOR | | | | $495.83 |
| ACCOUNT NO. 14126 <br><br> KIM FEIGHNER <br> C/O FOX & HOUND ENGLISH PUB <br> 250 MILLCREEK PLZ <br> ERIE, PA 16565 | | | AP VENDOR | | | | $136.80 |
| ACCOUNT NO. 36215 <br><br> KIMBERLY NIKOLAS <br> 1831 N DOREEN ST <br> WICHITA, KS 67206 | | | AP VENDOR | | | | $32.10 |
| ACCOUNT NO. 02599 <br><br> KIMBROUGH FIRE EXTINGUISHED <br> PO BOX 13296 <br> ARLINGTON, TX 76094 | | | AP VENDOR | | | | $407.13 |
| ACCOUNT NO. 32810 <br><br> KINGDOM COMMUNICATIONS LLC <br> 313 N PARK DR <br> SAN ANTONIO, TX 78216 | | | AP VENDOR | | | | $170.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 102 of 186          Subtotal          $2,218.17

In re:  F & H ACQUISITION CORP.                                            Case No.    13-13220
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36620 <br><br> KITCHEN SPECIALIST LLC <br> 671 PEACH TREE LN <br> MILFORD, MI  48381 | | | AP VENDOR | | | | $333.28 |
| ACCOUNT NO. 08665 <br><br> KITE GREYHOUND LLC <br> ATTN: VP LEASING <br> 30 S MERIDIAN STREET <br> SUITE 1100 <br> INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $18,974.18 |
| ACCOUNT NO. 33583 <br><br> KLINES SERVICES INC <br> 5 HOLLAND ST <br> SALUNGA, PA  17538 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO. 36491 <br><br> KMD LINEN SERVICE CO INC <br> 109 BOONE HILLS DR <br> ST PETERS, MO  63376 | | | AP VENDOR | | | | $436.45 |
| ACCOUNT NO. 34559 <br><br> KNOTT MECHANICAL INC <br> 9474 DEERECO RD <br> TIMONIUM, MD  21093 | | | AP VENDOR | | | | $463.00 |
| ACCOUNT NO. 14839 <br><br> KOLORTECH INC <br> 15525 STONEYCREEK WAY <br> NOBLESVILLE, IN  46060 | | | AP VENDOR | | | | $272.93 |
| ACCOUNT NO. 16903 <br><br> KONRAD BEER DISTRIBUTORS <br> PO BOX 5396 <br> DEPTFORD, NJ  08096 | | | AP VENDOR | | | | $419.75 |
| ACCOUNT NO. 05835 <br><br> KOOL KLEEN INC <br> PO BOX 87 <br> MURRYSVILLE, PA  15668 | | | AP VENDOR | | | | $740.61 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 103 of 186

Subtotal        $21,850.20

In re:  F & H ACQUISITION CORP.

Case No.   13-13220

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00712 KOORSEN FIRE & SECURITY INC 2719 N ARLINGTON AVE INDIANAPOLIS, IN 46218 | | | AP VENDOR | | | | $522.44 |
| ACCOUNT NO. 34098 KRAMER SERVICE INC 13803 NORTHERN OAK SAN ANTONIO, TX 78217 | | | AP VENDOR | | | | $292.28 |
| ACCOUNT NO. 36686 KRISTEN CAHILL C/O BAILEYS 65031 1722 FORDHAM BLVD CHAPEL HILL, NC 27514 | | | AP VENDOR | | | | $19.80 |
| ACCOUNT NO. 00010 KUB PO BOX 59017 KNOXVILLE, TN 37950 | | | AP VENDOR | | | | $3,865.38 |
| ACCOUNT NO. 18757 KURT L DREES DBA CRAYONKINGCOM 1865 HERNDON K-345 CLOVIS, CA 93611 | | | AP VENDOR | | | | $233.00 |
| ACCOUNT NO. 33023 L TEK INC DBA FISH WINDOW CLEANING 2604 ELMWOOD AVE NO 128 ROCHESTER, NY 14618 | | | AP VENDOR | | | | $290.25 |
| ACCOUNT NO. 08274 LA GRASSO BROS INC 5001 BELLEVUE PO BOX 2638 DETROIT, MI 48202 | | | AP VENDOR | | | | $9,894.85 |
| ACCOUNT NO. 11009 LACLEDE GAS COMPANY DRAWER 2 ST LOUIS, MO 63171 | | | AP VENDOR | | | | $1,735.43 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 104 of 186

Subtotal  $16,853.43

In re:  F & H ACQUISITION CORP.                                     Case No.    13-13220
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13891 LAFE T WILLIAMS & ASSOCIATION DBA WILLIAMS JANITORIAL 1509 S WASHINGTON WICHITA, KS  67211 | | | AP VENDOR | | | | $819.22 |
| ACCOUNT NO. 16454 LAKE BEVERAGE CORP 900 JOHN ST WEST HENRIETTA, NY  14586 | | | AP VENDOR | | | | $1,450.80 |
| ACCOUNT NO. 13907 LAKESIDE COMMERCIAL PO BOX 1680 LINCOLNTON, NC  28093 | | | AP VENDOR | | | | $2,107.95 |
| ACCOUNT NO. 33477 LAMBERTH & SONS PLG CO INC PO BOX 1410 GOODLETTSVILLE, TN  37072 | | | AP VENDOR | | | | $3,353.25 |
| ACCOUNT NO. 14651 LANMARK ELECTRIC INC 997 RTE 100 BECHTELSVILLE, PA  19505 | | | AP VENDOR | | | | $1,136.19 |
| ACCOUNT NO. 02153 LARRY BURRAGE DBA L&L ELECTRIC SERVICE 558 SAGEWOOD PL SW CONCORD, NC  28025 | | | AP VENDOR | | | | $348.75 |
| ACCOUNT NO. 09300 LASER TONERS & LOW COST CO DBA HEARTLAND PRINTING SOLUTIO 4513 S 88TH STREET OMAHA, NE  68127 | | | AP VENDOR | | | | $865.44 |
| ACCOUNT NO. 36333 LAURA B SMITH  DBA ECHELON FLORIST & GIFTS 1260 ROCKY HILL RD KNOXVILLE, TN  37921 | | | AP VENDOR | | | | $66.63 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 105 of 186

Subtotal        $10,148.23

In re:  F & H ACQUISITION CORP.                                           Case No.    13-13220
_____                      _____
                          Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31601<br><br>LAUREN L RINI<br>17306 W 145TH ST<br>LOCKPORT, IL  60441 | | | AP VENDOR | | | | $2,192.50 |
| ACCOUNT NO. 05441<br><br>LAW OFFICES OF BRYDON<br>SWEARENGEN & ENGLAND<br>312 E CAPITOL AVE<br>JEFFERSON CITY, MO  65102 | | | AP VENDOR | | | | $11.00 |
| ACCOUNT NO. 30550<br><br>LAWSON PRODUCTS INC<br>PO BOX 809401<br>CHICAGO, IL  60680 | | | AP VENDOR | | | | $1,572.47 |
| ACCOUNT NO. 13226<br><br>LAWTON COMMERCIAL SERVICES<br>BENJAMIN FRANKLIN      DBA<br>1500 S CENTRAL EXPWY 300<br>MCKINNEY, TX  75070 | | | AP VENDOR | | | | $1,839.31 |
| ACCOUNT NO. 33243<br><br>LAZYDAY.COM LLC<br>827 SCALEYBARK RD STE F<br>CHARLOTTE, NC  28209 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. 14981<br><br>LBX LIGHTING INC<br>3211 FONDREN RD<br>HOUSTON, TX  77063 | | | AP VENDOR | | | | $270.30 |
| ACCOUNT NO. 17207<br><br>LDC SERVICES LLC  DBA<br>WINDOW WIZARD<br>PO BOX 68<br>MEAD, CO  80542 | | | AP VENDOR | | | | $144.00 |
| ACCOUNT NO. 03035<br><br>LEBHAR FRIEDMAN INC  DBA<br>NATIONS RESTAURANT NEWS<br>PO BOX 16688<br>NORTH HOLLYWOOD, CA  91615 | | | AP VENDOR | | | | $24.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 106 of 186

Subtotal            $6,554.53

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31983<br>LEGACY FIRE SPRINKLER SVC<br>PO BOX 580<br>WOOLWICH, NJ  08085 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO. 10665<br>LEONARD FOUNTAIN SPECIALTY<br>DBA LEONARDS SYRUPS<br>4601 NANCY ST<br>DETROIT, MI  48212 | | | AP VENDOR | | | | $874.50 |
| ACCOUNT NO. 36051<br>LEONARD PAPER CO CORP<br>725 N HAVEN ST<br>BALTIMORE, MD  21205 | | | AP VENDOR | | | | $381.00 |
| ACCOUNT NO. 32343<br>LEONARDS SYRUPS<br>DEPT # 771409<br>PO BOX 77000<br>DETROIT, MI  48277 | | | AP VENDOR | | | | $1,301.72 |
| ACCOUNT NO. 35544<br>LEVEL 3 FINANCING INC DBA<br>LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO  80291 | | | AP VENDOR | | | | $4,427.91 |
| ACCOUNT NO. 04326<br>LIBERTY FRUIT COMPANY INC<br>1247 ARGENTINE BLVD<br>KANSAS CITY, KS  66105 | | | AP VENDOR | | | | $7,689.17 |
| ACCOUNT NO. 36765<br>LIFE MEDIA INC<br>PO BOX 45<br>ZIMMERMAN, MN  55398 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. 18567<br>LIGHT BULB DEPOT 3 LLC<br>PO BOX 410<br>AURORA, MO  65605 | | | AP VENDOR | | | | $889.13 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 107 of 186

Subtotal          $16,313.43

In re: F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36496<br><br>LIGHT BULB SHOP<br>6621 GEYER SPRINGS RD<br>LITTLE ROCK, AR  72209 | | | AP VENDOR | | | | $122.06 |
| ACCOUNT NO. 35278<br><br>LIGHT GREEN LLC<br>PO BOX 318<br>CICERO, IN  46034 | | | AP VENDOR | | | | $26.00 |
| ACCOUNT NO. 36044<br><br>LINDSEY CALABRESE<br>C/O FOX & HOUND 65091<br>5113 BOWEN DR<br>MASON, OH  45040 | | | AP VENDOR | | | | $43.50 |
| ACCOUNT NO. 18502<br><br>LITURGICAL PUBLICATIONS INC<br>4560 E 71 ST<br>CUYAHOGA HEIGHTS, OH  44105 | | | AP VENDOR | | | | $105.00 |
| ACCOUNT NO. 15520<br><br>LIVONIA LOCK & KEY<br>33861 FIVE MILE RD<br>LIVONIA, MI  48154 | | | AP VENDOR | | | | $979.45 |
| ACCOUNT NO. 09772<br><br>LKNFUN INC<br>21410 HARKEN DR<br>CORNELIUS, NC  28031 | | | AP VENDOR | | | | $398.00 |
| ACCOUNT NO. 06606<br><br>LONE PALM PROPERTIES LLC<br>2510 CANTERBURY RD STE 100<br>WESTLAKE, OH  44145 | | | AP VENDOR | | | | $631.15 |
| ACCOUNT NO. 17848<br><br>LONE STAR VALET PARKING<br>14315 INWOOD RD #105<br>FARMERS BRANCH, TX  75244 | | | AP VENDOR | | | | $1,732.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 108 of 186

Subtotal        $4,037.16

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                          _____
                    Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 04930 <br><br> LONG RANGE SYSTEMS INC <br> 4550 EXCEL PKWY STE 200 <br> ADDISON, TX  75001 | | | AP VENDOR | | | | $1,599.00 |
| ACCOUNT NO. 35162 <br><br> LOOSE GRAVEL PRODUCTIONS <br> 18556 PILOT KNOB RD STE 204 <br> FARMINGTON, MN  55024 | | | AP VENDOR | | | | $4,025.00 |
| ACCOUNT NO. 32718 <br><br> LOUIS E WOOTEN III PLLC DBA <br> THE WOOTEN LAW FIRM <br> 3737 GLENWOOD AVE, STE 100 <br> RALEIGH, NC  27612 | | | AP VENDOR | | | | $292.50 |
| ACCOUNT NO. 36555 <br><br> LOUISIANA FRESH PRODUCE <br> 1001 S DUPRE ST <br> NEW ORLEANS, LA  70125 | | | AP VENDOR | | | | $2,232.55 |
| ACCOUNT NO. 08649 <br><br> LOUISVILLE WATER COMPANY <br> PO BOX 32460 <br> LOUISVILLE, KY  40232 | | | AP VENDOR | | | | $7.39 |
| ACCOUNT NO. 00740 <br><br> LUBBOCK POWER & LIGHT & WATER <br> PO BOX 10541 <br> LUBBOCK, TX  79408 | | | AP VENDOR | | | | $2,847.39 |
| ACCOUNT NO. 30172 <br><br> LUIS R. ALVEREZ DBA <br> ALVAREZ UPHOLSTERY <br> 30 MANNING ST <br> EDISON, NJ  08817 | | | AP VENDOR | | | | $1,309.40 |
| ACCOUNT NO. 34889 <br><br> LUND DISTRIBUTION INC <br> 7415 WASHINGTON AVE S <br> EDINA, MN  55439 | | | AP VENDOR | | | | $73.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 109 of 186

Subtotal        $12,386.23

In re:  F & H ACQUISITION CORP.                                                    Case No.   13-13220
_____                     _____
                              Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36007 <br><br> LYNX LEISURE INC <br> 96 CEDARGROVE WAY SW <br> CALGARY, AB  00000 | | | AP VENDOR | | | | $1,313.00 |
| ACCOUNT NO. 00859 <br><br> M & M BEVERAGES LLC DBA <br> OLINGER DISTRIBUTING CO <br> PO BOX 681008 <br> INDIANAPOLIS, IN  46268 | | | AP VENDOR | | | | $1,084.80 |
| ACCOUNT NO. 08001 <br><br> M POVINELLI & SONS INC <br> 318 9TH ST <br> FAIRVIEW, NJ  07022 | | | AP VENDOR | | | | $239.75 |
| ACCOUNT NO. 07574 <br><br> M&H GAS INC <br> 4230 WASHINGTON AVE <br> INDEPENDENCE, MO  64055 | | | AP VENDOR | | | | $254.48 |
| ACCOUNT NO. 16521 <br><br> M&M MOUNTAIN ENTERPRISES <br> 15603 W SENTINEL DR <br> SUN CITY WEST, AZ  85375 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. 06133 <br><br> M3 TECHNOLOGY GROUP INC <br> MULTI MEDIA MASTERS INC <br> 925 AIRPARK CENTER DR <br> NASHVILLE, TN  37217 | | | AP VENDOR | | | | $99,704.35 |
| ACCOUNT NO. 08438 <br><br> MACCARB INC <br> 4616 W MAIN ST <br> WEST DUNDEE, IL  60118 | | | AP VENDOR | | | | $546.00 |
| ACCOUNT NO. 04368 <br><br> MACHINE & WELDING SUPPLY <br> HWY 301 SOUTH <br> PO BOX 1708 <br> DUNN, NC  28335 | | | AP VENDOR | | | | $290.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 110 of 186

Subtotal          $103,732.58

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
                                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36477 <br><br> MADIGAN DAHL & HARLAN CAMPBELL MITHUN TOWER 222 S NINTH ST STE 3150 MINNEAPOLIS, MN  55402 | | | AP VENDOR | | | | $290.00 |
| ACCOUNT NO. 00745 <br><br> MADISON SUBURBAN UTILITY 108 W WEBSTER ST PO BOX 306140 NASHVILLE, TN  37230 | | | AP VENDOR | | | | $1,408.00 |
| ACCOUNT NO. 04095 <br><br> MAGNA IV COLOR IMAGING INC 2401 COMMERCIAL LANE LITTLE ROCK, AR  72206 | | | AP VENDOR | | | | $54,324.81 |
| ACCOUNT NO. 02458 <br><br> MAHONEY ENVIRONMENTAL 37458 EAGLE WAY CHICAGO, IL  60678 | | | AP VENDOR | | | | $703.00 |
| ACCOUNT NO. 36016 <br><br> MARGIE KORSHAK INC 875 N MICHIGAN AVE STE 1535 CHICAGO, IL  60611 | | | AP VENDOR | | | | $4,000.00 |
| ACCOUNT NO. 33611 <br><br> MARGOLIS EDELSTEIN THE CURTIS CENTER, STE 400E 170 S INDEPENDENCE MALL W PHILADELPHIA, PA  19106 | | | AP VENDOR | | | | $735.70 |
| ACCOUNT NO. 30867 <br><br> MARK T GARRETT DBA GARRETT ENTERPRISE PO BOX 502 HOPKINS, MN  55343 | | | AP VENDOR | | | | $2,173.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 111 of 186

Subtotal        $63,635.31

In re:  F & H ACQUISITION CORP.                                           Case No.    13-13220
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17411<br><br>MARKET PLAZA COMMERCIAL LT<br>C/O E J PLESKO & ASSOC INC<br>6515 GRAND TETON PLAZA<br>SUITE 300<br>MADISON, WI  53719 | | | AP VENDOR | | | | $1,950.71 |
| ACCOUNT NO. 31109<br><br>MARKS MODERN MEDIA INC<br>4730 SHERWOOD CIR<br>CANTON, MI  48188 | | | AP VENDOR | | | | $902.28 |
| ACCOUNT NO. 15709<br><br>MARSHALLS LOCKSMITH SERVICE<br>4205 POOLE RD<br>RALEIGH, NC  27610 | | | AP VENDOR | | | | $207.14 |
| ACCOUNT NO. 17259<br><br>MARTIN PREFERRED FOODS<br>DEPT 170<br>PO BOX 4346<br>HOUSTON, TX  77210 | | | AP VENDOR | | | | $9,268.14 |
| ACCOUNT NO.<br><br>MARTY FAYETTE<br>3340 MUSCADINE TRAIL<br>KENNESAW, GA  30144 | | | SEVERANCE PAYABLE | X | | | $11,846.15 |
| ACCOUNT NO. 34723<br><br>MARY E STARNES DBA<br>THE WONDOWBOX GARDENER<br>12483 SALTFORD CIR<br>FISHERS, IN  46037 | | | AP VENDOR | | | | $336.70 |
| ACCOUNT NO. 30426<br><br>MASTERTECH SERVICES INC<br>PO BOX 12857<br>WILMINGTON, NC  28405 | | | AP VENDOR | | | | $611.71 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 112 of 186

Subtotal           $25,122.83

In re: F & H ACQUISITION CORP.                                              Case No.   13-13220
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35939 <br> MATTHEW SHOPE <br> C/O FOX & HOUND 65091 <br> 5113 BOWEN DR <br> MASON, OH  45040 | | | AP VENDOR | | | | $99.20 |
| ACCOUNT NO. 16945 <br> MAURERS TEXTILE RENTAL SVC <br> PO BOX 515 <br> DEWITT, MI  48820 | | | AP VENDOR | | | | $17,343.57 |
| ACCOUNT NO. 16445 <br> MC SIGN LLC <br> 8959 TYLER BLVD <br> MENTOR, OH  44060 | | | AP VENDOR | | | | $75,647.52 |
| ACCOUNT NO. 17547 <br> MCDS VENTURES LLC  DBA <br> THREE SIXTY SERVICES <br> 1040 E NEW YORK ST <br> INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $2,598.64 |
| ACCOUNT NO. 34579 <br> MCGOVERN ENVIRONMENTAL LLC <br> PO BOX 756 <br> UWCHLAND, PA  19480 | | | AP VENDOR | | | | $232.88 |
| ACCOUNT NO. 34854 <br> MCNEES WALLACE & NURICK LLC <br> ATTN BUSINESS OFFICE <br> PO BOX 1166 <br> HARRISBURG, PA  17108 | | | AP VENDOR | | | | $713.00 |
| ACCOUNT NO. 09403 <br> MD MECHANICAL LLC <br> 176 W LOGAN ST PMB 106 <br> NOBLESVILLE, IN  46060 | | | AP VENDOR | | | | $1,538.66 |
| ACCOUNT NO. 19620 <br> MEASNER MAGIC PRODUCTIONS <br> PO BOX 1972 <br> BRIDGEVIEW, IL  60455 | | | AP VENDOR | | | | $600.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 113 of 186

Subtotal          $98,773.47

In re:  F & H ACQUISITION CORP. _____     Case No.   13-13220 _____
                            Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 30083  MEDIA EXPERTS PO BOX 7043 FISHERS, IN  46037 | | | AP VENDOR | | | | $23,137.74 |
| ACCOUNT NO. 18672  MEGAPATH CORP DEPT 0324 PO BOX 120324 DALLAS, TX  75312 | | | AP VENDOR | | | | $370.03 |
| ACCOUNT NO. 34166  MEGAPATH CORP DEPT 33408 PO BOX 39000 SAN FRANCISCO, CA  94139 | | | AP VENDOR | | | | $333.96 |
| ACCOUNT NO. 14589  MEINERS MEDICAL FIRE & SAFE 11864 CAPITAL WAY LOUISVILLE, KY  40299 | | | AP VENDOR | | | | $295.00 |
| ACCOUNT NO. 36674  MELISA HOLDEN C/O FOX & HOUND 65057 7625 N LACHOLLA BLVD TUCSON, AZ  85741 | | | AP VENDOR | | | | $455.33 |
| ACCOUNT NO. 02196  MEMPHIS FLYER INC 460 TENNESSEE ST PO BOX 1738 MEMPHIS, TN  38101 | | | AP VENDOR | | | | $1,950.00 |
| ACCOUNT NO. 00765  MEMPHIS LIGHT GAS & WATER PO BOX 388 MEMPHIS, TN  38145 | | | AP VENDOR | | | | $9,186.71 |
| ACCOUNT NO. 10454  MERRILL COMMUNICATIONS CM-9638 ST PAUL, MN  55170 | | | AP VENDOR | | | | $3,932.12 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 114 of 186

Subtotal     $39,660.89

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                         _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15319<br><br>MERRY MILK MAID<br>2680 LEWIS CENTRE WAY<br>URBANCREST, OH  43123 | | | AP VENDOR | | | | $10,528.62 |
| ACCOUNT NO. 33808<br><br>METRO FIRE & SAFETY INC<br>130 WOLFPACK LN<br>DURHAM, NC  27704 | | | AP VENDOR | | | | $364.96 |
| ACCOUNT NO. 16061<br><br>METRO WATER CONDITIONING<br>612 12TH AVE S<br>HOPKINS, MN  55343 | | | AP VENDOR | | | | $1,436.86 |
| ACCOUNT NO. 06277<br><br>METRO WATER DISTRICT<br>6265 N LA CANADA DR<br>PO BOX 36870<br>TUCSON, AZ  85740 | | | AP VENDOR | | | | $1,160.25 |
| ACCOUNT NO. 00013<br><br>METRO WATER SERVICES<br>PO BOX 305225<br>NASHVILLE, TN  37230 | | | AP VENDOR | | | | $1,531.39 |
| ACCOUNT NO. 35178<br><br>MFSNC LLC<br>258 WEEKS RD<br>DUNN, NC  28334 | | | AP VENDOR | | | | $1,675.00 |
| ACCOUNT NO. 34679<br><br>MGR PREMIER PRODUCE CO<br>55 S STATE AVE<br>INDIANAPOLIS, IN  46201 | | | AP VENDOR | | | | $3,025.60 |
| ACCOUNT NO. 30129<br><br>MICHAEL G KUNDLA DBA<br>PROPERTY SERVICE SOLUTIONS LLC<br>5340 LINWORTH RD<br>COLOMBUS, OH  43235 | | | AP VENDOR | | | | $850.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 115 of 186

Subtotal       $20,572.68

In re:  F & H ACQUISITION CORP. _____     Case No.    13-13220
_____
              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36657<br><br>MICHAEL LEAKE  DBA<br>BEVERLY HILLS SPORTS COUNCIL<br>131 S RODEO DR  STE 100<br>BEVERLY HILLS, CA  90212 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. 30019<br><br>MICHAEL MURPHY<br>7625 N LA CHOLLA<br>TUCSON, AZ  85741 | | | AP VENDOR | | | | $102.46 |
| ACCOUNT NO. 36659<br><br>MICHAEL R MALNORY<br>6511 HARVARD ST<br>LUBBOCK, TX  79416 | | | AP VENDOR | | | | $69.28 |
| ACCOUNT NO. 17475<br><br>MICHAEL TOMAS DBA<br>TOMAS LANDSCAPING<br>PO BOX 180036<br>UTICA, MI  48318 | | | AP VENDOR | | | | $1,947.00 |
| ACCOUNT NO. 31872<br><br>MICHIGAN FOOD SERVICE INC<br>15365 FRANCIS RD<br>LANSING, MI  48906 | | | AP VENDOR | | | | $704.14 |
| ACCOUNT NO. 14754<br><br>MICRO OVENS<br>1400 S SAUNDERS ST<br>RALEIGH, NC  27603 | | | AP VENDOR | | | | $199.28 |
| ACCOUNT NO. 19102<br><br>MICROWAVE SPECIALTIES INC<br>8671 CHERRY LN<br>LAUREL, MD  20707 | | | AP VENDOR | | | | $244.80 |
| ACCOUNT NO. 35311<br><br>MID TENN COMMUNICATIONS<br>718 THOMPSON LN STE 108-195<br>NASHVILLE, TN  37204 | | | AP VENDOR | | | | $84.67 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 116 of 186

Subtotal          $4,351.63

In re:  F & H ACQUISITION CORP.           Case No.   13-13220
                   Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36579<br><br>MIDSTATE RESTAURANT SERVICE INC<br>9109 SW 30TH TERR<br>OKLAHOMA CITY, OK  73179 | | | AP VENDOR | | | | $500.76 |
| ACCOUNT NO. 18571<br><br>MIKE LEE DBA<br>MY 3 SONS WINDOW CLEANING<br>409 WILLOW STREET<br>FARMINGTON, MN  55024 | | | AP VENDOR | | | | $407.65 |
| ACCOUNT NO. 31103<br><br>MIKE S BAHRI DBA<br>BAHRI & SONS LAWN SPRINKLERS<br>12217 STEPHANIE<br>SHELBY TWP, MI  48315 | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO. 13480<br><br>MIKE SCHOFIELD<br>152 JORDAN RD<br>BRICK, NJ  08724 | | | AP VENDOR | | | | $701.68 |
| ACCOUNT NO. 15556<br><br>MILLS REFRIGERATION INC<br>3523 PICKWICK PL<br>LANSING, MI  48917 | | | AP VENDOR | | | | $972.16 |
| ACCOUNT NO. 36348<br><br>MINDSHARE TECHNOLOGIES INC<br>310 E 4500 S #450<br>SALT LAKE CITY, UT  84107 | | | AP VENDOR | | | | $7,487.00 |
| ACCOUNT NO. 35688<br><br>MIRANDA PATTON<br>C/O FOX & HOUND 65064<br>3031 W MEMORIAL RD<br>OKLAHOMA CITY, OK  73134 | | | AP VENDOR | | | | $76.50 |
| ACCOUNT NO. 35766<br><br>MISSOURI TABLE & CHAIR<br>PO BOX 6827<br>LEES SUMMIT, MO  64064 | | | AP VENDOR | | | | $14,192.83 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 117 of 186

Subtotal     $24,503.58

In re:  F & H ACQUISITION CORP. _____   Case No.   13-13220 _____
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36313 <br> MISTY SEGAFREDO <br> C/O FOX & HOUND 65050 <br> 8320 W MARINERS WAY <br> PEORIA, AZ  85382 | | | AP VENDOR | | | | $451.74 |
| ACCOUNT NO. 35588 <br> MODERN ENTRANCE SYSTEMS INC <br> 1154 BEAVER VU INDUSTRIAL LN <br> DAYTON, OH  45434 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO. 06684 <br> MONIN INC <br> LORETTA AUTHOR <br> PO BOX 538475 <br> ATLANTA, GA  30353 | | | AP VENDOR | | | | $2,981.14 |
| ACCOUNT NO. 16646 <br> MOREYS SEAFOOD INTERNATIONAL <br> NW 5762 PO BOX 1450 <br> MINNEAPOLIS, MN  55485 | | | AP VENDOR | | | | $2,382.24 |
| ACCOUNT NO. 14424 <br> MOYER MITCHELL CO INC <br> 1014 RURAL AVE <br> VOORHEES, NJ  08043 | | | AP VENDOR | | | | $5,455.60 |
| ACCOUNT NO. 36712 <br> MR ELECTRIC OF MONTGOMERY COUNTY CORP <br> 4517 GATEWAY CIR <br> KETTERING, OH  45440 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO. 34676 <br> MTM STARBUILDERS INC <br> 6439 TURRET DR <br> COLORADO SPRINGS, CO  80918 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO. 13846 <br> MUELLER RECREATION <br> 4825 S 16TH ST <br> LINCOLN, NE  68512 | | | AP VENDOR | | | | $14,817.36 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 118 of 186

Subtotal          $27,148.08

In re:  F & H ACQUISITION CORP.

Case No.   13-13220

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 02237 MULTI FLOW DISPENSERS OF OHIO INC 4705 VAN EPPS RD BROOKLYN HEIGHTS, OH  44131 | | | AP VENDOR | | | | $2,638.75 |
| ACCOUNT NO. 05022 MUZAK LLC PO BOX 71070 CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $142.63 |
| ACCOUNT NO. 20286 MUZAK NATIONAL PO BOX 601968 CHARLOTTE, NC  28260 | | | AP VENDOR | | | | $181.02 |
| ACCOUNT NO. 35231 MY TECH TEXAS LLC 2201 LONG PRAIRIE RD #107-153 FLOWER MOUND, TX  75022 | | | AP VENDOR | | | | $18,072.43 |
| ACCOUNT NO. 00797 NASHVILLE ELECTRIC SERVICE 1214 CHURCH ST NASHVILLE, TN  37246 | | | AP VENDOR | | | | $10,594.22 |
| ACCOUNT NO. 19131 NATIONAL ADVERTISERS PO BOX 595 MOUNT PROSPECT, IL  60056 | | | AP VENDOR | | | | $171.00 |
| ACCOUNT NO. 30538 NATIONAL CORP RESEARCH LTD 10 E 40TH ST 10TH FL NEW YORK, NY  10016 | | | AP VENDOR | | | | $3,997.99 |
| ACCOUNT NO. 31884 NATIONAL EXTERMINATING COM DBA SMITHEREEN PEST MANAGEMENT 7400 N MELVINA AVE NILES, IL  60714 | | | AP VENDOR | | | | $258.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 119 of 186

Subtotal        $36,056.62

In re:  F & H ACQUISITION CORP. _____ Case No.  13-13220 _____
                                       Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 04554 <br><br> NATIONAL FOOD EQUIP SERVICE <br> PO BOX 26405 <br> RALEIGH, NC  27611 | | | AP VENDOR | | | | $341.27 |
| ACCOUNT NO. 33739 <br><br> NATIONAL FUEL RESOURCES INC <br> PO BOX 9072 <br> WILLIAMSVILLE, NY  14231 | | | AP VENDOR | | | | $651.01 |
| ACCOUNT NO. 15607 <br><br> NATIONAL REPAIR CENTER NRC <br> 3808 N SULLIVAN RD <br> SPOKANE, WA  99216 | | | AP VENDOR | | | | $6,771.00 |
| ACCOUNT NO. 30060 <br><br> NATL WELDERS SUPPLY CO INC <br> AIRGAS NATIONAL WELDERS <br> PO BOX 602792 <br> CHARLOTTE, NC  28260 | | | AP VENDOR | | | | $3,147.26 |
| ACCOUNT NO. 10434 <br><br> NEIGHBOR HOOD CLEANERS <br> 2 SNOWBIRD CT <br> OFALLON, MO  63366 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO. 30591 <br><br> NEIL MOWERY <br> 528 ORDMOND DR <br> RALEIGH, NC  27615 | | | AP VENDOR | | | | $161.60 |
| ACCOUNT NO. 19699 <br><br> NELBUD <br> PO BOX 271 <br> EGG HARBOR CITY, NJ  08215 | | | AP VENDOR | | | | $2,629.36 |
| ACCOUNT NO. 19204 <br><br> NEW PIG CORP <br> ONE PORK AVE <br> TIPTON, PA  16684 | | | AP VENDOR | | | | $259.27 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 120 of 186

                                                          Subtotal            $14,435.77

In re:  F & H ACQUISITION CORP.                                          Case No.   13-13220
_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 18274 <br><br> NEXSEN PRUET LLC <br> PO DRAWER 2426 <br> COLUMBIA, SC  29202 | | | AP VENDOR | | | | $353.56 |
| ACCOUNT NO. 13816 <br><br> NICOLE KAPPLER <br> C/O FOX & HOUND <br> 1200 S CLEARVIEW PKWY <br> NEW ORLEANS, LA  70123 | | | AP VENDOR | | | | $470.80 |
| ACCOUNT NO. 05711 <br><br> NICOR GAS <br> PO BOX 5407 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $1,310.64 |
| ACCOUNT NO. 34510 <br><br> NIKKI BARNETT <br> C/O FOX & HOUND 65028 <br> 5101 SANDERLIN RD <br> MEMPHIS, TN  38117 | | | AP VENDOR | | | | $17.70 |
| ACCOUNT NO. 13531 <br><br> NORTH AMERICAN DIRECTORY <br> 320 E 27TH ST <br> LOVELAND, CO  80538 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. 00826 <br><br> NORTH CANTON PUBLIC UTILITY <br> 145 N MAIN <br> NORTH CANTON, OH  44720 | | | AP VENDOR | | | | $390.50 |
| ACCOUNT NO. <br><br> NORTH COLLINS ENTERTAINMENT, LTD. <br> 1551 N WATERFRONT PARKWAY, SUITE 310 <br> WICHITA, KS  67206 | | | INTERCOMPANY PAYABLE | | | | $250,000.00 |
| ACCOUNT NO. 00834 <br><br> NORTH LITTLE ROCK ELECTRIC <br> PO BOX 936 <br> NORTH LITTLE ROCK, AR  72115 | | | AP VENDOR | | | | $3,148.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 121 of 186

Subtotal          $255,991.80

In re:  F & H ACQUISITION CORP.                                Case No.    13-13220
_____          _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15367<br><br>NORTH WINDS HEATING & COOL<br>2861 W JOLLY RD<br>OKEMOS, MI  48864 | | | AP VENDOR | | | | $705.00 |
| ACCOUNT NO. 19855<br><br>NORTHEAST OHIO MARKETING<br>PO BOX 630504<br>CINCINNATI, OH  45263 | | | AP VENDOR | | | | $195.00 |
| ACCOUNT NO. 08669<br><br>NORTHERN ALLEGHENY COUNTY<br>CHAMBER OF COMMERCE<br>5000 BROOKTREE RD<br>WEXFORD, PA  15090 | | | AP VENDOR | | | | $340.00 |
| ACCOUNT NO. 13098<br><br>NORTHLAKE VENTURE LLC<br>C/O NEW S PROP OF THE CAROLINA<br>1518 E 3RD ST STE 200<br>CHARLOTTE, NC  28204 | | | AP VENDOR | | | | $752.54 |
| ACCOUNT NO. 15582<br><br>NOVICK BROTHERS CORP<br>3660 S LAWRENCE ST<br>PHILADELPHIA, PA  19148 | | | AP VENDOR | | | | $2,444.02 |
| ACCOUNT NO. 00835<br><br>NTN BUZZTIME INC<br>C/O WELLS FARGO BANK<br>PO BOX 841088<br>LOS ANGELES, CA  90084 | | | AP VENDOR | | | | $5,499.43 |
| ACCOUNT NO. 00844<br><br>NUCO2 INC<br>PO BOX 9011<br>STUART, FL  34995 | | | AP VENDOR | | | | $21,217.55 |
| ACCOUNT NO. 06949<br><br>NUTRITION AND DIET SERVICE<br>PO BOX 67070<br>PORTLAND, OR  97268 | | | AP VENDOR | | | | $855.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 122 of 186

Subtotal          $32,008.54

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33091 <br><br> NWP SERVICES CORP <br> PO BOX 553178 <br> DETROIT, MI  48255 | | | AP VENDOR | | | | $790.28 |
| ACCOUNT NO. 36735 <br><br> OBSERVER & ECCENTRIC <br> PO BOX 773964 <br> 3964 SOLUTIONS CENTER <br> CHICAGO, IL  60677 | | | AP VENDOR | | | | $299.00 |
| ACCOUNT NO. 33964 <br><br> OFFICE DEPOT INC <br> PO BOX 88040 <br> CHICAGO, IL  60680 | | | AP VENDOR | | | | $42.36 |
| ACCOUNT NO. 06722 <br><br> OG&E <br> PO BOX 24990 <br> OKLAHOMA CITY, OK  73124 | | | AP VENDOR | | | | $2,014.92 |
| ACCOUNT NO. 16919 <br><br> OHIO MECHANICAL INC <br> PO BOX 595 <br> GROVE CITY, OH  43123 | | | AP VENDOR | | | | $604.47 |
| ACCOUNT NO. 10106 <br><br> OHIO WINDOW CLEANING INC <br> PO BOX 24039 <br> DAYTON, OH  45424 | | | AP VENDOR | | | | $787.02 |
| ACCOUNT NO. 08947 <br><br> OKC ELECTRICAL CONTRACTORS <br> 1644 NW 3RD <br> OKLAHOMA CITY, OK  73106 | | | AP VENDOR | | | | $182.50 |
| ACCOUNT NO. 07887 <br><br> OKLAHOMA NATURAL GAS <br> PO BOX 219296 <br> KANSAS CITY, MO  64121 | | | AP VENDOR | | | | $540.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 123 of 186

Subtotal          $5,260.59

In re:  F & H ACQUISITION CORP.                                             Case No.    13-13220
_____                                  _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00860<br><br>OMAHA PUBLIC POWER DISTRIBUTION<br>PO BOX 3995<br>OMAHA, NE  68103 | | | AP VENDOR | | | | $2,395.13 |
| ACCOUNT NO. 00864<br><br>ORANGE WATER & SEWER AUTHORITY<br>PO BOX 602659<br>CHARLOTTE, NC  28260 | | | AP VENDOR | | | | $716.51 |
| ACCOUNT NO. 18644<br><br>ORIENTAL TRADING CO INC<br>PO BOX 790403<br>ST LOUIS, MO  63179 | | | AP VENDOR | | | | $213.99 |
| ACCOUNT NO. 33485<br><br>ORKIN COMMERCIAL SVCS INC<br>2800 NE LOOP 410 STE 107<br>SAN ANTONIO, TX  78218 | | | AP VENDOR | | | | $239.26 |
| ACCOUNT NO. 31555<br><br>ORKIN INC<br>PO BOX 681038<br>INDIANAPOLIS, IN  46268 | | | AP VENDOR | | | | $197.76 |
| ACCOUNT NO. 32572<br><br>OZIAMA COMPANY INC<br>KURT KAISER<br>1260 GREY FOX ROAD<br>ARDEN HILLS, MN  55112 | | | AP VENDOR | | | | $140.27 |
| ACCOUNT NO. 32403<br><br>PACIFIC FISH MARKET INC<br>317 COX STREET<br>ROSELLE, NJ  07203 | | | AP VENDOR | | | | $1,431.63 |
| ACCOUNT NO. 17390<br><br>PALMER FISH CO DBA<br>PALMER FOOD SERVICE<br>PO BOX 92365<br>ROCHESTER, NY  14692 | | | AP VENDOR | | | | $6,181.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 124 of 186

Subtotal        $11,515.89

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34150 <br> PAPAS REFRIGERATION SVC INC <br> 11525 E 9 MILE RD <br> WARREN, MI  48089 | | | AP VENDOR | | | | $5,314.46 |
| ACCOUNT NO. 09365 <br> PAPER ROLLS & SUPPLIES INC <br> ILM STATIONERS <br> 324 VILLAGE RD NE UNIT O <br> LELAND, NC  28451 | | | AP VENDOR | | | | $257.96 |
| ACCOUNT NO. 08214 <br> PARKING MANAGEMENT INC <br> 1725 DESALES ST NW STE 202 <br> WASHINGTON, DC  20036 | | | AP VENDOR | | | | $680.00 |
| ACCOUNT NO. 06410 <br> PARKWAY CORPORATION <br> ATTN NANCY LAMANIA <br> 150 N BROAD ST <br> PHILADELPHIA, PA  19102 | | | AP VENDOR | | | | $2,088.00 |
| ACCOUNT NO. 36788 <br> PARRY BROTHERS INC <br> 2958 DOBIE RD <br> MASON, MI  48854 | | | AP VENDOR | | | | $644.10 |
| ACCOUNT NO. 17258 <br> PARSONS ELECTRIC LLC <br> N W 9562 <br> PO BOX 1450 <br> MINNEAPOLIS, MN  55485 | | | AP VENDOR | | | | $511.06 |
| ACCOUNT NO. 19130 <br> PASQUALE DIMASSA JR DBA <br> GOOD KARMA LLC <br> 4040 WALLINGS RD <br> NORTH ROYALTON, OH  44133 | | | AP VENDOR | | | | $300.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 125 of 186

Subtotal          $9,795.58

In re: F & H ACQUISITION CORP.                                      Case No.   13-13220
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 07388 <br><br> PATRICE L RICE DBA <br> PATRICE & ASSOCIATES <br> 6450 MEADOWLARK DR <br> DUNKIRK, MD  20754 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO. 31906 <br><br> PATRICK S RIGGS <br> 6715 ORCHARD AVE <br> PARMA, OH  44129 | | | AP VENDOR | | | | $499.15 |
| ACCOUNT NO. 09101 <br><br> PATTI GATES <br> 4201 MARSHALL CT <br> PLANO, TX  75093 | | | AP VENDOR | | | | $1,020.00 |
| ACCOUNT NO. 33001 <br><br> PAUL BARDAR  DBA <br> GASKETS ROCK OF NORTHEAST OHIO <br> 1549 HILLSIDE RD <br> SEVEN HILLS, OH  44131 | | | AP VENDOR | | | | $142.00 |
| ACCOUNT NO. 36368 <br><br> PAUL H VON PETRZELKA <br> 7950 QUAIL BREEZE <br> SAN ANTONIO, TX  78250 | | | AP VENDOR | | | | $541.33 |
| ACCOUNT NO. 19760 <br><br> PAYTRONIX SYSTEMS INC <br> 74 BRIDGE ST STE 400 <br> NEWTON, MA  02458 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO. 35367 <br><br> PCM TECHNOLOGIES CORP <br> 2804 CENTRE CIR DR <br> DOWNERS GROVE, IL  60515 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO. 06893 <br><br> PECO ENERGY <br> PO BOX 37629 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $2,670.57 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 126 of 186

Subtotal          $8,098.05

In re:  F & H ACQUISITION CORP.           Case No.   13-13220
                Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36204 <br><br> PEDRO VILLARREAL <br> 6620 LUCKEY PATH <br> SAN ANTONIO, TX  78252 | | | AP VENDOR | | | | $1,153.43 |
| ACCOUNT NO. 14678 <br><br> PELICAN AIRE COMMERCIAL <br> 12815 AUTOMOBILE BLVD <br> CLEARWATER, FL  33762 | | | AP VENDOR | | | | $954.81 |
| ACCOUNT NO. 00578 <br><br> PENELEC <br> PO BOX 3687 <br> AKRON, OH  44309 | | | AP VENDOR | | | | $3,439.44 |
| ACCOUNT NO. 10558 <br><br> PENSKE TRUCK LEASING CO LP <br> PO BOX 7429 <br> PASADENA, CA  91109 | | | AP VENDOR | | | | $1,398.46 |
| ACCOUNT NO. 20262 <br><br> PERFORMANCE SVC & ELECTRIC <br> PO BOX 1061 <br> WHITE HOUSE, TN  37188 | | | AP VENDOR | | | | $324.04 |
| ACCOUNT NO. 34774 <br><br> PERRY A LANGHORST  DBA <br> E F LANGHORST & SON <br> 388 BROOKS RD <br> WEXFORD, PA  15090 | | | AP VENDOR | | | | $271.21 |
| ACCOUNT NO. 15820 <br><br> PFS SALES CO <br> PO BOX 33255 <br> RALEIGH, NC  27636 | | | AP VENDOR | | | | $2,866.35 |
| ACCOUNT NO. 06611 <br><br> PHILADELPHIA GAS WORKS <br> PO BOX 11700 <br> NEWARK, NJ  07101 | | | AP VENDOR | | | | $1,552.91 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 127 of 186

Subtotal      $11,960.65

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36731 PHILLIP M SMITH  DBA PHILS PLUMBING SERVICE 1127 CHURCHILL CT GREENWOOD, IN  46143 | | | AP VENDOR | | | | $6,700.00 |
| ACCOUNT NO. 08786 PHOENIX WHOLESALE FOOD SERVICE PO BOX 707 FOREST PARK, GA  30298 | | | AP VENDOR | | | | $1,515.43 |
| ACCOUNT NO. 00888 PIAZZA PRODUCE INC PO BOX 68931 INDIANAPOLIS, IN  46268 | | | AP VENDOR | | | | $31,614.57 |
| ACCOUNT NO. 32000 PICHA PLUMBING LLC 11650 OLIO RD STE 1000-234 FISHERS, IN  46037 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. 00889 PIEDMONT NATURAL GAS PO BOX 660920 DALLAS, TX  75266 | | | AP VENDOR | | | | $4,688.94 |
| ACCOUNT NO. 36409 PIKES PEAK BREWING CO 1756 LAKE WOODMOOR DR MONUMENT, CO  80132 | | | AP VENDOR | | | | $230.00 |
| ACCOUNT NO. 03914 PITNEY BOWES CREDIT CORP PURCHASE POWER PO BOX 371874 PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO. 17012 PLAIN DEALER PUBLISHING CO PO BOX 740475 CINCINATTI, OH  45274 | | | AP VENDOR | | | | $286.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 128 of 186

Subtotal        $46,085.28

In re:  F & H ACQUISITION CORP.                                                  Case No.   13-13220
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 07953<br><br>PLAINFIELD FRUIT & PRODUCE<br>82 EXECUTIVE AVE<br>EDISON, NJ  08817 | | | AP VENDOR | | | | $3,785.21 |
| ACCOUNT NO. 30821<br><br>PLATINUM AUDIO & VISUAL<br>1025 TREND DR<br>CARROLLTON, TX  75006 | | | AP VENDOR | | | | $646.67 |
| ACCOUNT NO. 36634<br><br>PLATINUM ELECTRICAL CONTRACTORS INC<br>100 N TRYON ST STE B220 PMB365<br>CHARLOTTE, NC  28202 | | | AP VENDOR | | | | $1,185.00 |
| ACCOUNT NO. 36663<br><br>PLUMB CRAZY PLUMBING<br>308 W BRITTON RD<br>OKLAHOMA CITY, OK  73114 | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO. 31294<br><br>PLUMB CRAZY SYSTEMS<br>PO BOX 131<br>MAGNOLIA, TX  77353 | | | AP VENDOR | | | | $1,093.14 |
| ACCOUNT NO. 35943<br><br>PLUMBARAMA CO INC<br>3431 BRISTOL PIKE<br>BENSALEM, PA  19020 | | | AP VENDOR | | | | $3,371.00 |
| ACCOUNT NO. 31742<br><br>PLUMB-RITE PLUMBING LLC<br>410 N ELLEN<br>NIXA, MO  65714 | | | AP VENDOR | | | | $239.00 |
| ACCOUNT NO. 06982<br><br>PNM<br>PO BOX 17970<br>DENVER, CO  80217 | | | AP VENDOR | | | | $3,131.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 129 of 186

Subtotal                    $13,476.36

In re:  F & H ACQUISITION CORP.                                                      Case No.    13-13220
                                           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 16434 POOJA ROSHANI LLC DBA FASTOP CONVENIENCE STORE 8764 W HUGENOT RD RICHMOND, VA 23235 | | | AP VENDOR | | | | $349.94 |
| ACCOUNT NO. 32292 POST POLAK GOODSELL MACNEILL & STRAUCHLER PA 425 EAGLE ROCK AVENUE STE 200 ROSELAND, NJ 07068 | | | AP VENDOR | | | | $329.95 |
| ACCOUNT NO. 03177 POTATO SPECIALTY INC PO BOX 3925 LUBBOCK, TX 79452 | | | AP VENDOR | | | | $1,263.46 |
| ACCOUNT NO. 17524 POVINELLI CUTLERY & SHARPE 3810 UNION RD CHEEKTOWAGA, NY 14225 | | | AP VENDOR | | | | $306.63 |
| ACCOUNT NO. 30265 POWERCLEANING INC 3330 ELM BROOKFIELD, IL 60513 | | | AP VENDOR | | | | $3,449.00 |
| ACCOUNT NO. 32708 POWERMAX CARPET & UPHOLSTERY 1424 BEACONFIELD RD LYNDHURST, OH 44124 | | | AP VENDOR | | | | $189.00 |
| ACCOUNT NO. 33655 PPL ELECTRIC UTILITIES 2 NORTH 9TH ST CPC-GENN1 ALLENTOWN, PA 18101 | | | AP VENDOR | | | | $3,051.94 |
| ACCOUNT NO. 34204 PRAIRIE FARMS DAIRY 5820 EXECUTIVE BLVD HUBER HEIGHTS, OH 45424 | | | AP VENDOR | | | | $1,780.62 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 130 of 186

Subtotal          $10,720.54

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
                            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 02637 <br><br> PRAXAIR DISTRIBUTION INC <br> DEPARTMENT CH 10660 <br> PALATINE, IL  60055 | | | AP VENDOR | | | | $35.31 |
| ACCOUNT NO. 06914 <br><br> PRECISE BILLIARDS INC <br> 5412 QUIVIRA RD <br> SHAWNEE, KS 66216 | | | AP VENDOR | | | | $1,441.88 |
| ACCOUNT NO. 30401 <br><br> PRECISION KNIFE SHARPENING <br> 199 NORTHMOOR PLACE <br> COLUMBUS, OH  43214 | | | AP VENDOR | | | | $215.00 |
| ACCOUNT NO. 36602 <br><br> PRECISION REFRIGERATION & <br> AC REPAIR INC <br> 4764 NE 12TH AVE <br> OAKLAND PARK, FL  33334 | | | AP VENDOR | | | | $8,719.00 |
| ACCOUNT NO. 08215 <br><br> PREMIER FIRE PROTECTION IN <br> PO BOX 1103 <br> BRISTOL, TN  37621 | | | AP VENDOR | | | | $405.93 |
| ACCOUNT NO. 32848 <br><br> PREMIER SERVICES GROUP INC <br> 333 TROY CIRCLE <br> SUITE P <br> KNOXVILLE, TN 37919 | | | AP VENDOR | | | | $1,647.21 |
| ACCOUNT NO. 30107 <br><br> PRESTIGE PACKING INC  DBA <br> PRESTIGE REST&EQUIP&PAPER <br> 1953 WEST POINT PK <br> WEST POINT, PA  19486 | | | AP VENDOR | | | | $925.69 |
| ACCOUNT NO. 16872 <br><br> PRIDE COMMERCIAL APPLIANCE <br> 1465 JEFFERSON RD <br> ROCHESTER, NY  14623 | | | AP VENDOR | | | | $2,056.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 131 of 186

Subtotal          $15,446.24

In re:   F & H ACQUISITION CORP.                                                                    Case No.    13-13220
_____                                 _____
                              Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 16339<br><br>PRINT POINTE OF DENVER LLC<br>7800 E ULIFF AVENUE SUITE A<br>DENVER, CO  80231 | | | AP VENDOR | | | | $26.63 |
| ACCOUNT NO. 35997<br><br>PRISTINE WINDOW CLEANING &<br>PRESSURE WASHING LLC<br>PO BOX 320952<br>TAMPA, FL  33679 | | | AP VENDOR | | | | $107.00 |
| ACCOUNT NO. 35305<br><br>PRO CLEAN CARPET SERVICE<br>6682 BEVERLY MAY DR<br>INDEPENDENCE, OH  44131 | | | AP VENDOR | | | | $290.52 |
| ACCOUNT NO. 36464<br><br>PRO TEC FIRE SYSTEMS INC<br>1431 HEISTAN PL<br>MEMPHIS, TN  38104 | | | AP VENDOR | | | | $846.69 |
| ACCOUNT NO. 36767<br><br>PRO TEK EXTERIOR SERVICES<br>5734 SIDNEY RD<br>CINCINNATI, OH  45233 | | | AP VENDOR | | | | $326.00 |
| ACCOUNT NO. 16219<br><br>PROCLEANING EMIKA LLC<br>722 LOOKOUT LN<br>WAYNE, PA  19087 | | | AP VENDOR | | | | $16,834.74 |
| ACCOUNT NO. 00909<br><br>PRODUCE ONE INC<br>PO BOX 632668<br>CINCINNATI, OH  45263 | | | AP VENDOR | | | | $6,599.39 |
| ACCOUNT NO. 18522<br><br>PRODUCE SOURCE PARTNERS<br>PO BOX 79033<br>BALTIMORE, MD  21279 | | | AP VENDOR | | | | $14,646.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 132 of 186

Subtotal          $39,677.96

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 08681<br><br>PROFESSIONAL CARPET CLEANING<br>9181 IVY SPRINGS PLACE<br>MECHANICSVILLE, VA  23116 | | | AP VENDOR | | | | $245.00 |
| ACCOUNT NO. 15206<br><br>PROFESSIONAL GROUNDS SERVICE<br>23077 GREENFIELD RD STE 107<br>SOUTHFIELD, MI  48075 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO. 33981<br><br>PROFESSIONAL WINDOW CLEANER<br>FENTON LLC<br>5151 OWEN RD<br>LINDEN, MI  48451 | | | AP VENDOR | | | | $488.00 |
| ACCOUNT NO. 34546<br><br>PROTECTION ONE ALARM<br>PO BOX 872987<br>KANSAS CITY, MO  64187 | | | AP VENDOR | | | | $6,617.48 |
| ACCOUNT NO. 10613<br><br>PROVISIONED SERVICES INC<br>DSI DIVISION<br>1630 W HARRY<br>WICHITA, KS  67213 | | | AP VENDOR | | | | $7,603.60 |
| ACCOUNT NO. 07865<br><br>PSE&G<br>PO BOX 14444<br>NEW BRUNSWICK, NJ  08906 | | | AP VENDOR | | | | $5,539.14 |
| ACCOUNT NO. 17781<br><br>PT HASTINGS  DBA<br>HASTINGS FAMOUS SEAFOOD<br>7804 MEHERRIN RD<br>RICHMOND, VA  23229 | | | AP VENDOR | | | | $891.55 |
| ACCOUNT NO. 00911<br><br>PUBLIC SERVICE CO OF NC INC<br>PO BOX 100256<br>COLUMBIA, SC  29202 | | | AP VENDOR | | | | $1,634.01 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 133 of 186

Subtotal          $23,143.78

In re:  F & H ACQUISITION CORP.                                                     Case No.   13-13220
_____                                 _____
                        Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14507 PUBLIC STORAGE INC 51 W ROUTE 70 MARLTON, NJ  08053 | | | AP VENDOR | | | | $344.54 |
| ACCOUNT NO. 01191 PUBLIC WORKS & UTILITIES PO BOX 2922 WICHITA, KS  67201 | | | AP VENDOR | | | | $318.44 |
| ACCOUNT NO. 10278 PURE AIR FILTER SALES & PO BOX 9519 GREENWOOD, MS  38935 | | | AP VENDOR | | | | $129.16 |
| ACCOUNT NO. 14038 PUTNAM MECHANICAL INC PO BOX 3606 MOORESVILLE, NC  28117 | | | AP VENDOR | | | | $5,120.00 |
| ACCOUNT NO. 08756 PYE BARKER FIRE & SAFETY PO BOX 69 ROSWELL, GA  30077 | | | AP VENDOR | | | | $344.09 |
| ACCOUNT NO. 01392 PYROTECH INC PO BOX 396 GODFREY, IL  62035 | | | AP VENDOR | | | | $544.14 |
| ACCOUNT NO. 10971 QUALITY DRAFT BEER SERVICE 1247 LEO ST DAYTON, OH  45404 | | | AP VENDOR | | | | $211.28 |
| ACCOUNT NO. 32578 QUALITY FRUIT & VEG CO 10 ZANE GREY EL PASO, TX  79906 | | | AP VENDOR | | | | $2,295.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 134 of 186

Subtotal            $9,307.05

In re:  F & H ACQUISITION CORP.                                      Case No.   13-13220
_____                     _____
                        Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36756<br><br>QUALITY REFRIGERATION<br>324 VILLAGE RD  STE 5<br>LELAND, NC  28451 | | | AP VENDOR | | | | $197.57 |
| ACCOUNT NO. 36766<br><br>QUINCY JOHNSON  DBA<br>QUES BOLD CLEANING<br>1947 KNOB CT<br>CINCINNATIE, OH  45225 | | | AP VENDOR | | | | $1,400.00 |
| ACCOUNT NO. 35413<br><br>R & B COMMERCIAL SERVICE<br>PO BOX 36378<br>ALBUQUERQUE, NM  87176 | | | AP VENDOR | | | | $4,504.73 |
| ACCOUNT NO. 00916<br><br>R L SCHREIBER INC<br>1741 NW 33RD STREET<br>POMPANO BEACH, FL  33064 | | | AP VENDOR | | | | $2,431.71 |
| ACCOUNT NO. 36308<br><br>R M F COMPANY INC DBA<br>AIR MASTER OF THE ROCKIES<br>PO BOX 62715<br>COLORADO SPRINGS, CO  80962 | | | AP VENDOR | | | | $116.00 |
| ACCOUNT NO. 36768<br><br>R POWER INDUSTRIES INC DBA<br>NATL H.S PRINTING ASSOC<br>7704 TRINITY BLVD<br>FT WORTH, TX  76118 | | | AP VENDOR | | | | $299.50 |
| ACCOUNT NO. 35057<br><br>R&R MARKETING<br>GARDEN STATE DIV<br>PO BOX 8128<br>TRENTON, NJ  08650 | | | AP VENDOR | | | | $565.30 |
| ACCOUNT NO. 13280<br><br>R2 SKY ENTERPRISES INC DBA<br>9121 SAM FURR RD STE 108<br>HUNTERSVILLE, NC  28078 | | | AP VENDOR | | | | $232.01 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 135 of 186

Subtotal    $9,746.82

In re:   F & H ACQUISITION CORP.                                          Case No.    13-13220
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 02889 <br><br> RACK DRAFT SERVICES <br> 11109 GUARD LN <br> NORTH BEND, OH  45052 | | | AP VENDOR | | | | $16,567.32 |
| ACCOUNT NO. 16685 <br><br> RADIANT SYSTEMS <br> PO BOX 198755 <br> ATLANTA, GA  30384 | | | AP VENDOR | | | | $8,300.00 |
| ACCOUNT NO. 08217 <br><br> RAINBOW PLUMBING CO INC <br> 11725 S ELM ST <br> JENKS, OK  74037 | | | AP VENDOR | | | | $332.25 |
| ACCOUNT NO. 36314 <br><br> RAYMARK MECHANICAL INC DBA <br> RAYFORD MECHANICAL <br> 3520 ALDINE BENDER STE H <br> HOUSTON, TX  77032 | | | AP VENDOR | | | | $1,103.69 |
| ACCOUNT NO. 35321 <br><br> REAL MECHANICAL INC <br> 475 GRADLE DRIVE <br> CARMEL, IN  46032 | | | AP VENDOR | | | | $110.17 |
| ACCOUNT NO. 36688 <br><br> REB INC  DBA   CERTA PRO <br> PAINTERS OF THE GARDEN STATE <br> 816 N DELSEA DR  #158 <br> GLASSBORO, NJ  08028 | | | AP VENDOR | | | | $2,697.08 |
| ACCOUNT NO. 15963 <br><br> REDS MARKET INC DBA <br> FRESH POINT WEST COAST FLORIDA <br> 5445 BONACKER DR <br> TAMPA, FL  33610 | | | AP VENDOR | | | | $3,779.07 |
| ACCOUNT NO. 19581 <br><br> REED SMITH LLP <br> PO BOX 7777-W4055 <br> PHILADELPHIA, PA  19175 | | | AP VENDOR | | | | $9,152.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 136 of 186

Subtotal          $42,041.78

In re:  F & H ACQUISITION CORP.                                                      Case No.    13-13220
_____                                   _____
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19270 <br><br> REEVES PLUMBING & HEATING <br> 1850 W 21ST ST <br> ERIE, PA  16502 | | | AP VENDOR | | | | $233.10 |
| ACCOUNT NO. 04507 <br><br> REFRIGERATED SPECIALIST INC <br> 3040 E MEADOWS BLVD <br> MESQUITE, TX  75150 | | | AP VENDOR | | | | $13,178.99 |
| ACCOUNT NO. 32283 <br><br> REGAL CINEMEDIA INC <br> PO BOX 844493 <br> LOS ANGELES, CA  90084 | | | AP VENDOR | | | | $6,439.00 |
| ACCOUNT NO. 16031 <br><br> REGAL FACILITY MANAGEMENT <br> 5926 E COUNTY LINE RD <br> HIGHLANDS RANCH, CO  80126 | | | AP VENDOR | | | | $1,603.63 |
| ACCOUNT NO. 31313 <br><br> REGAL WINE IMPORTS INC <br> 2 COMMERCE DR STE 3 <br> MOORESTOWN, NJ  08057 | | | AP VENDOR | | | | $128.00 |
| ACCOUNT NO. 36764 <br><br> REGENERINK LLC <br> WORLD NORTH LITTLE ROCK <br> 4816 N HILLS BLVD <br> NORTH LITTLE ROCK, AR  72116 | | | AP VENDOR | | | | $58.01 |
| ACCOUNT NO. 33213 <br><br> REGINALD STONEWALL WATSON <br> STONEWALL LAWNCARE LLC <br> 2719 JIMMY WINTERS RD <br> RICHMOND, VA  23235 | | | AP VENDOR | | | | $237.50 |
| ACCOUNT NO. 14545 <br><br> REGIONAL DISTRIBUTORS INC <br> 1281 MT READ BLVDE <br> ROCHESTER, NY  14606 | | | AP VENDOR | | | | $7,619.38 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 137 of 186

Subtotal    $29,497.61

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36138 <br> REGISTER TAPES UNLIMITED <br> 1445 LANGHAM CREEK <br> HOUSTON, TX  77084 | | | AP VENDOR | | | | $336.00 |
| ACCOUNT NO. 13536 <br> REID ENTERPRISES DBA <br> AIRCARE INC <br> PO BOX 521 <br> MAIZE, KS  67101 | | | AP VENDOR | | | | $2,183.25 |
| ACCOUNT NO. 31022 <br> REINHART FOODSERVICE LLC <br> DBA IJ COMPANY <br> PO BOX 51150 <br> KNOXVILLE, TN  37950 | | | AP VENDOR | | | | $1,718.18 |
| ACCOUNT NO. 16281 <br> RELIABLE CHURCHILL <br> 7621 ENERGY PKWY <br> BALTIMORE, MD  21226 | | | AP VENDOR | | | | $2,222.07 |
| ACCOUNT NO. 31030 <br> REMO RESTAURANT EQUIPMENT <br> 133 W MAIN ST <br> NORRISTOWN, PA  19401 | | | AP VENDOR | | | | $2,765.38 |
| ACCOUNT NO. 09452 <br> RENTAL CITY INC <br> 14809 W CENTER RD <br> OMAHA, NE  68144 | | | AP VENDOR | | | | $73.28 |
| ACCOUNT NO. 05453 <br> REPUBLIC NATIONAL DIST CO <br> PO BOX 5708 <br> DENVER, CO  80217 | | | AP VENDOR | | | | $1,771.94 |
| ACCOUNT NO. 18504 <br> REPUBLIC NATIONAL DIST CO <br> PO BOX 687 <br> ANNAPOLIS JUNCTION, MD  20701 | | | AP VENDOR | | | | $1,263.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 138 of 186

Subtotal        $12,333.40

In re:  F & H ACQUISITION CORP. _____    Case No.    13-13220
                                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33129  REPUBLIC NATIONAL DISTRIBUTION 700 W MORRIS ST INDIANAPOLIS, IN  46225 | | | AP VENDOR | | | | $2,275.83 |
| ACCOUNT NO. 16985  RESPONSIBLE VENDORS INC PO BOX 69-2982 MIAMI, FL  33269 | | | AP VENDOR | | | | $760.00 |
| ACCOUNT NO. 36514  RESTAURANT DEPOT 1000 N ROHLWING RD LOMBARD, IL  60148 | | | AP VENDOR | | | | $71.45 |
| ACCOUNT NO. 33255  RESTAURANT DIRECTORY INC 7501 LEMONT RD #325 WOODRIDGE, IL  60517 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. 13757  RESTAURANT EQUIP PARTS & S 207 PENNSYLVANIA AVENUE VIRGINIA BEACH, VA  23462 | | | AP VENDOR | | | | $243.75 |
| ACCOUNT NO. 16716  RESTAURANT MECHANICAL SERVICE PO BOX 236116 COLUMBUS, OH  43223 | | | AP VENDOR | | | | $1,291.55 |
| ACCOUNT NO. 16704  RESTAURANT RESCUE INC PO BOX 211325 DENVER, CO  80221 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. 07590  RESTAURANT TECHNOLOGIES INC 12962 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $10,909.91 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 139 of 186

Subtotal      $16,042.49

In re:  F & H ACQUISITION CORP.                                                    Case No.    13-13220
                              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31824<br><br>RETAIL TECH INC<br>1501 PARK RD<br>CHANHASSEN, MN  55317 | | | AP VENDOR | | | | $42.52 |
| ACCOUNT NO. 10958<br><br>RH COMPANY<br>PO BOX 35464<br>RICHMOND, VA  23235 | | | AP VENDOR | | | | $167.10 |
| ACCOUNT NO. 34877<br><br>RICHARD ALAN KENNEDY<br>14615 REESE BLVD APT 204<br>HUNTERSVILLE, NC  28078 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO. 32985<br><br>RICHARD E HIGGINBOTHAM SR<br>PURE AIR<br>PO BOX 381544<br>GERMANTOWN, TN  38183 | | | AP VENDOR | | | | $95.00 |
| ACCOUNT NO. 36761<br><br>RICHARD NORRIS<br>836 TROTTER CT<br>GREENWOOD, IN  46143 | | | AP VENDOR | | | | $1,102.00 |
| ACCOUNT NO. 30701<br><br>RICHARDSON READY ELECTRIC<br>620 N INTERURBAN<br>RICHARDSON, TX  75081 | | | AP VENDOR | | | | $1,411.94 |
| ACCOUNT NO. 32421<br><br>RICHFIELD PLUMBING CO INC<br>8640 HARRIET AVENUE SOUTH SUITE 100<br>BLOOMINGTON, MN  55420 | | | AP VENDOR | | | | $399.75 |
| ACCOUNT NO. 36045<br><br>RIKKI CONFER<br>C/O BAILEYS 65002<br>8500 PINEVILLE - MATHEWS RD<br>CHARLOTTE, NC  28226 | | | AP VENDOR | | | | $11.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 140 of 186

Subtotal          $3,430.01

In re:  F & H ACQUISITION CORP.                                     Case No.   13-13220
_____                     _____
                        Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14025 <br><br> RIVERS REFRIGERATION INC <br> PO BOX 9061 <br> GREENVILLE, SC  29604 | | | AP VENDOR | | | | $478.44 |
| ACCOUNT NO. 35380 <br><br> RK MECHANICAL INC DBA <br> 3800 XANTHIA ST <br> DENVER, CO  80238 | | | AP VENDOR | | | | $5,410.19 |
| ACCOUNT NO. 35822 <br><br> RM WOODS INC  DBA <br> DRANE RANGER <br> 13911 INDIA ST <br> HOUSTON, TX  77047 | | | AP VENDOR | | | | $2,178.80 |
| ACCOUNT NO. 10864 <br><br> RMC DISTRIBUTING <br> 4710 NORTHPARK DR <br> COLORADO SPRINGS, CO  80918 | | | AP VENDOR | | | | $3,897.90 |
| ACCOUNT NO. 32507 <br><br> RMS MECHANICAL SERVICES INC <br> 2493 BROADHEAD RD <br> ALIQUIPPA, PA  15001 | | | AP VENDOR | | | | $2,736.87 |
| ACCOUNT NO. 17578 <br><br> ROBERT HENDERSON  DBA <br> FRESH CENTS <br> 169 PULLMAN AVE <br> ROCHESTER, NY  14615 | | | AP VENDOR | | | | $268.75 |
| ACCOUNT NO. 36168 <br><br> ROBERT LACOVARA  DBA <br> AMERICAN ARBORIST <br> 207 HAMPSHIRE RD <br> SICKLERVILLE, NJ  00000 | | | AP VENDOR | | | | $650.00 |
| ACCOUNT NO. 36197 <br><br> ROBERT STEVEN SUEMNICK  DBA <br> STEVES SEPTIC SERVICE <br> 14532 E TUFTS AVE <br> AURORA, CO  80015 | | | AP VENDOR | | | | $450.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 141 of 186

Subtotal          $16,070.95

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34644<br><br>ROBERT THOMAS SWANSON  DBA<br>CRYSTAL CLEAN<br>1495 LEO BAKER RD<br>ASHLAND, TN  37015 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO. 08320<br><br>ROBERTS OXYGEN CO INC<br>PO BOX 5507<br>ROCKVILLE, MD  20855 | | | AP VENDOR | | | | $3,823.53 |
| ACCOUNT NO. 31228<br><br>ROCK SOLID SECURITY INC<br>TALON SECURITY INC<br>548 ROSEDALE DRIVE<br>NASHVILLE, TN  37211 | | | AP VENDOR | | | | $2,681.25 |
| ACCOUNT NO. 15630<br><br>ROGER CARL WAY DBA<br>HAPPY DAN<br>3905 ALLEN ST W<br>RALEIGH, NC  27603 | | | AP VENDOR | | | | $700.00 |
| ACCOUNT NO. 15172<br><br>ROLLING STONE<br>2221 JUSTIN RD STE 119 330<br>FLOWER MOUND, TX  75028 | | | AP VENDOR | | | | $1,752.59 |
| ACCOUNT NO. 35532<br><br>ROLLINS INC  DBA<br>PO BOX 1129<br>MADISON, TN  37116 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO. 10583<br><br>ROMAR SERVICES INC<br>PO BOX 5697<br>SLIDELL, LA  70469 | | | AP VENDOR | | | | $4,311.73 |
| ACCOUNT NO. 17545<br><br>RON KNEIDL  DBA<br>RON KNEIDL PLUMBING<br>105 DELMAR AVE<br>CINCINNATI, OH  45217 | | | AP VENDOR | | | | $487.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 142 of 186

Subtotal          $14,031.20

In re: F & H ACQUISITION CORP. _____    Case No.    13-13220
_____

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35736 <br><br> RONALD RAY FEARER  DBA QUALITY PLUS COIL CLEANING LLC 477 RIPLEY AVE AKRON, OH  44312 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO. 36747 <br><br> RONNA ENTEZARI C/O FOX & HOUND 65028 5101 SANDERLIN RD MEMPHIS, TN  38117 | | | AP VENDOR | | | | $282.80 |
| ACCOUNT NO. 31966 <br><br> ROOTER I LLC DBA PLUMBING PROFESSORS 40665 KOPPERNICK RD CANTON, MI  48187 | | | AP VENDOR | | | | $654.00 |
| ACCOUNT NO. 36300 <br><br> ROSEANNE WHITNEY  DBA INDEPENDENCE PLUMBING 7423 MIDLAND RD INDEPENDENCE, OH  44131 | | | AP VENDOR | | | | $1,820.75 |
| ACCOUNT NO. 15619 <br><br> ROTH PRODUCE CO 3882 AGLER RD COLUMBUS, OH  43219 | | | AP VENDOR | | | | $42,596.74 |
| ACCOUNT NO. 36721 <br><br> ROTHSTEIN N CAMPBELL JR  DBA CLEAR & CLEAN LLC 7213 SWANHAVEN DR N CHESTERFIELD, VA  23234 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO. 05015 <br><br> ROTO ROOTER SERVICES COMPANY 5672 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $5,184.59 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 143 of 186

Subtotal        $52,353.88

In re: F & H ACQUISITION CORP.                                    Case No.    13-13220
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31267<br>ROYAL WINDOW CLEANING<br>PO BOX 49574<br>CHARLOTTE, NC  28277 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. 32290<br>ROYSTON MUELLER MCLEAN &<br>REID LLP<br>102 WEST PENNSYLVANIA AVE<br>TOWSON, MD  21204 | | | AP VENDOR | | | | $40.10 |
| ACCOUNT NO. 09295<br>RT REFRIGERATION<br>9366 PAULDING ST NW<br>MASSILLON, OH  44646 | | | AP VENDOR | | | | $3,503.59 |
| ACCOUNT NO. 30789<br>RUFFINO MEATS & FOOD SERVICE<br>READFIELD MEATS INC<br>PO BOX 4166<br>BRYAN, TX  77805 | | | AP VENDOR | | | | $541.88 |
| ACCOUNT NO. 18333<br>RUSS HARGROVE DBA<br>PO BOX 166858<br>IRVING, TX  75016 | | | AP VENDOR | | | | $370.00 |
| ACCOUNT NO. 36667<br>RUSSELL HANNAHS  DBA<br>SCARK APA<br>2511 ALCOA RD<br>BENTON, AR  72015 | | | AP VENDOR | | | | $630.00 |
| ACCOUNT NO. 32490<br>RUTLEDGE ECENIA & PURNELL<br>PO BOX 551<br>TALLAHASSEE, FL  32302 | | | AP VENDOR | | | | $504.50 |
| ACCOUNT NO. 36065<br>S & S ELECTRICAL SERVICES<br>262 VALLEY RD STE 4<br>WARRINGTON, PA  18976 | | | AP VENDOR | | | | $768.54 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 144 of 186

Subtotal     $6,498.61

In re:  F & H ACQUISITION CORP.                                                              Case No.    13-13220
_____                    _____
                        Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 00944 <br><br> S&D COFFEE INC <br> JERRY MURPHY <br> 300 CONCORD PARKWAY SOUTH <br> PO BOX 1628 <br> CONCORD, NC  28026 | | | AP VENDOR | | | | $296.51 |
| ACCOUNT NO. 36745 <br><br> SAFE LOCK SECURITY & SURVEILLANCE INC <br> PO BOX 1420 <br> OWINGS MILLS, MD  21117 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO. 14897 <br><br> SAIA PLUMBING & HEATING CO <br> 16709 NORBROOK DR <br> OLNEY, MD  20832 | | | AP VENDOR | | | | $421.50 |
| ACCOUNT NO. 14643 <br><br> SAJOVIE BROTHERS LANDSCAPING <br> 7991 PENNSYLVANIA AVENUE <br> MAPLE HEIGHTS, OH  44137 | | | AP VENDOR | | | | $2,837.84 |
| ACCOUNT NO. 31477 <br><br> SALTER'S FIREPLACE & STOVE <br> 3130 RIDGE PIKE <br> EAGLEVILLE, PA  19403 | | | AP VENDOR | | | | $184.00 |
| ACCOUNT NO. 07741 <br><br> SAMCO INC <br> SAMCO FACILITIES MAINTENANCE <br> 11878 BROOKFIELD <br> LIVONIA, MI  48150 | | | AP VENDOR | | | | $2,854.89 |
| ACCOUNT NO. 34876 <br><br> SAMMYS SEAFOOD <br> 2875 46TH AVE NORTH <br> ST PETERSBURG, FL  33714 | | | AP VENDOR | | | | $1,106.89 |
| ACCOUNT NO. 10403 <br><br> SAMS CLUB <br> PO BOX 530981 <br> ATLANTA, GA  30353 | | | AP VENDOR | | | | $712.33 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 145 of 186                                                                        Subtotal        $8,638.96

In re: F & H ACQUISITION CORP.      Case No.    13-13220
             Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19858 <br><br> SAMUEL D ZIEGLER DBA SAMS SUN GARDENS 4841 NE 5TH AVE FORT LAUDERDALE, FL 33334 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO. 15526 <br><br> SAMUELS & SON SEAFOOD CO 3400 S LAWRENCE ST PHILADELPHIA, PA 19148 | | | AP VENDOR | | | | $8,782.62 |
| ACCOUNT NO. 34227 <br><br> SAN ANTONIO CURRENT 915 DALLAS ST SAN ANTONIO, TX 78215 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO. 32477 <br><br> SANITARY LINEN SUPPLY INC 1100 SIXTH AVENUE NEPTUNE, NJ 07753 | | | AP VENDOR | | | | $3,833.83 |
| ACCOUNT NO. 32672 <br><br> SAUL HLDNGS LIMITED PTNRSP THRUWAY SHOPPING CENTER LLC PO BOX 64288 BALTIMORE, MD 21264 | | | AP VENDOR | | | | $3,011.84 |
| ACCOUNT NO. 03859 <br><br> SCARMARDO INC 1289 N HARVEY MITCHELL PKWY PO BOX 4508 BRYAN, TX 77805 | | | AP VENDOR | | | | $2,365.30 |
| ACCOUNT NO. 16692 <br><br> SCHEPPS DAIRY PO BOX 200300 DALLAS, TX 75320 | | | AP VENDOR | | | | $3,632.14 |
| ACCOUNT NO. 36362 <br><br> SCHERZINGER INC DBA SCHERZINGER PEST CONTROL 10557 MEDALLION DR CINCINNATI, OH 45241 | | | AP VENDOR | | | | $92.87 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 146 of 186

Subtotal      $22,993.60

In re: F & H ACQUISITION CORP.                                    Case No.    13-13220
                            Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36331<br><br>SCOTT BLETSH<br>4673 S HILLS DR<br>CLEVELAND, OH  44109 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO. 04978<br><br>SCOTT OFFENBECHER DBA<br>ON ALERT SECURITY<br>900 AIRPORT RD STE 3A<br>WEST CHESTER, PA  19380 | | | AP VENDOR | | | | $178.52 |
| ACCOUNT NO. 30746<br><br>SCOTT TISSUE<br>3275 DRYDEN RD<br>DAYTON, OH  45439 | | | AP VENDOR | | | | $99.25 |
| ACCOUNT NO. 35978<br><br>SCOTT WIDELITZ<br>500 NW 108 AVE<br>SUNRISE, FL  33351 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO. 09693<br><br>SCOTTS UPHOLSTERY & VINYL<br>7808 N ROUNDSTONE DR<br>TUCSON, AZ  85741 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. 13789<br><br>SCRUBWAY INC<br>64 E UWCHLAN AVE BOX 203<br>EXTON, PA  19341 | | | AP VENDOR | | | | $201.29 |
| ACCOUNT NO. 34402<br><br>SEA GLASS NORTH INC DBA<br>MOORESTOWN FLOWER SHOPPE<br>65 E MAIN ST<br>MOORESTOWN, NJ  08057 | | | AP VENDOR | | | | $61.50 |
| ACCOUNT NO. 34879<br><br>SEA WORLD SEAFOOD DIST INC<br>345 SW 15TH AVE<br>POMPANO BEACH, FL  33069 | | | AP VENDOR | | | | $1,459.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 147 of 186

Subtotal                    $2,670.06

In re:  F & H ACQUISITION CORP.          Case No.   13-13220
                      Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14810<br><br>SEAFOOD SUPPLY CO LP<br>1500 E GRIFFIN ST<br>DALLAS, TX  75215 | | | AP VENDOR | | | | $2,593.63 |
| ACCOUNT NO. 03095<br><br>SEALTEX<br>8435 DIRECTORS ROW<br>DALLAS, TX  75247 | | | AP VENDOR | | | | $975.87 |
| ACCOUNT NO. 18121<br><br>SEASHORE FRUIT & PRODUCE<br>PO BOX 1819<br>ATLANTIC CITY, NJ  08404 | | | AP VENDOR | | | | $10,034.68 |
| ACCOUNT NO. 36715<br><br>SECO REFRIGERATION INC<br>PO BOX 88458<br>CHICAGO, IL  60680 | | | AP VENDOR | | | | $203.12 |
| ACCOUNT NO. 15942<br><br>SECURECARE SELF STORAGE<br>5311 APEX HWY<br>DURHAM, NC  27713 | | | AP VENDOR | | | | $108.00 |
| ACCOUNT NO. 00958<br><br>SECURITY CENTRAL INC<br>PO BOX 602371<br>CHARLOTTEE, NC  28260 | | | AP VENDOR | | | | $274.98 |
| ACCOUNT NO. 34117<br><br>SECURITY FORCE INC<br>3631 BASTION LN<br>RALEIGH, NC  27604 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO. 18652<br><br>SEL MANAGEMENT INC DBA<br>FACILITEC MID CENTRAL<br>21273 HILLTOP<br>SOUTHFIELD, MI  48033 | | | AP VENDOR | | | | $283.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 148 of 186

Subtotal      $14,654.18

In re:  F & H ACQUISITION CORP.                                      Case No.    13-13220
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33361 SELCO LLC 8909 E 21ST ST TULSA, OK  74129 | | | AP VENDOR | | | | $313.69 |
| ACCOUNT NO. 13323 SEMINOLE ENERGY SERVICES PO BOX 26706 SECTION 4133 OKLAHOMA CITY, OK  73126 | | | AP VENDOR | | | | $3,288.28 |
| ACCOUNT NO. 30025 SERVICE PRO PLUMBING & ELECTRIC ENVIRONMENTAL CONTRACTING LLC 44300 GRAND RIVER NOVI, MI  48375 | | | AP VENDOR | | | | $2,863.22 |
| ACCOUNT NO. 19679 SERVICE SOLUTIONS GROUP LLC 6000 PAYSPHERE CIR CHICAGO, IL  60674 | | | AP VENDOR | | | | $1,129.59 |
| ACCOUNT NO. 06036 SERVICE WET GRINDING CO INC 1867 PROSPECT AVE CLEVELAND, OH  44115 | | | AP VENDOR | | | | $844.50 |
| ACCOUNT NO. 36251 SESA INC DBA SIGNCO 4989 E LA PALMA AVE ANAHEIM, CA  92807 | | | AP VENDOR | | | | $1,864.52 |
| ACCOUNT NO. 08068 SEWELL MECHANICAL INC 4813 S 101ST E AVE TULSA, OK  74146 | | | AP VENDOR | | | | $1,777.00 |
| ACCOUNT NO. 30127 SEWER & DRAINS PO BOX 361221 COLOMBUS, OH  43236 | | | AP VENDOR | | | | $195.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 149 of 186

Subtotal          $12,275.80

In re: F & H ACQUISITION CORP.
_____

Case No. 13-13220
_____

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32158 SHAPCO PRINTING INC SDS-12-2900 PO BOX 86 MINNEAPOLIS, MN 55486 | | | AP VENDOR | | | | $3,096.89 |
| ACCOUNT NO. 34050 SHAWN SOBER TAP PRO 767 FREEDOM DR CARNEGIE, PA 15106 | | | AP VENDOR | | | | $1,043.25 |
| ACCOUNT NO. 33726 SHEARER LOCKSMITH INC DBA SHEARER SECURITY DEVICES 5450 DERRY ST HARRISBURG, PA 17111 | | | AP VENDOR | | | | $188.15 |
| ACCOUNT NO. 32295 SHEILA'□S IMAGES LT DBA PROFESSIONAL COIL PO BOX 304 LEWIS CENTER, OH 43035 | | | AP VENDOR | | | | $547.84 |
| ACCOUNT NO. 13396 SHORE POINT DISTRIBUTING CO INC BOX 275 ADELPHIA, NJ 07710 | | | AP VENDOR | | | | $7,609.90 |
| ACCOUNT NO. 19096 SIEMENS INDUSTRY INC C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM, IL 60132 | | | AP VENDOR | | | | $328.00 |
| ACCOUNT NO. 05350 SIMPLEXGRINNELL LP DEPT CH 10320 PALATINE, IL 60055 | | | AP VENDOR | | | | $722.19 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 150 of 186

Subtotal $13,536.22

In re:  F & H ACQUISITION CORP.                                      Case No.    13-13220
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14809 SINGER EQUIPMENT CO INC 150 S TWIN VALLEY RD ELVERSON, PA  19520 | | | AP VENDOR | | | | $22,094.35 |
| ACCOUNT NO. 00978 SIRNA & SONS PRODUCE 7176 STATE RT 88 RAVENNA, OH  44266 | | | AP VENDOR | | | | $15,717.85 |
| ACCOUNT NO. 34036 SKY LIMIT WINDOW CLEANING PO BOX 881 BLOOMINGDALE, IL  60108 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO. 16613 SLM WASTE & RECYCLING SVCS 5000 COMMERCE DRIVE GREEN LANE, PA  18054 | | | AP VENDOR | | | | $738.88 |
| ACCOUNT NO. 08069 SMALLEY EQUIPMENT COMPANY PO BOX 470014 TULSA, OK  74145 | | | AP VENDOR | | | | $367.03 |
| ACCOUNT NO. 00985 SMITH FIXTURE CO INC 376 S MAIN MEMPHIS, TN  38103 | | | AP VENDOR | | | | $4,030.90 |
| ACCOUNT NO. 30032 SNAPPLE DIST INC 12891 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $87.95 |
| ACCOUNT NO. 05017 SNO WHITE LINEN UNIFORM PO BOX 6420 COLO SPRINGS, CO  80934 | | | AP VENDOR | | | | $964.18 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 151 of 186

Subtotal          $44,181.14

In re: F & H ACQUISITION CORP.                                    Case No. 13-13220
_____                          _____
                  Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13329<br><br>SNOWMAN POKER LEAGUE<br>2527 AVE G<br>ROSENBURG, TX  77471 | | | AP VENDOR | | | | $2,275.00 |
| ACCOUNT NO. 13346<br><br>SOLUTIONS WINDOW CLEANING<br>PO BOX 86<br>QUEENSTOWN, MD  21658 | | | AP VENDOR | | | | $165.36 |
| ACCOUNT NO. 17170<br><br>SONS PLUMBING INC<br>2511 W SCHAUMBURG RD<br>PMB 131<br>SCHAUMBURG, IL  60194 | | | AP VENDOR | | | | $1,595.00 |
| ACCOUNT NO. 09879<br><br>SOS MAINTENANCE SERVICES<br>281 LAUREL LN<br>WEST CHICAGO, IL  60185 | | | AP VENDOR | | | | $2,195.00 |
| ACCOUNT NO. 36611<br><br>SOURCE CONTRACT<br>3435 NW 112TH ST<br>MIAMI, FL  33167 | | | AP VENDOR | | | | $5,618.72 |
| ACCOUNT NO. 14715<br><br>SOURCE MANAGEMENT INC<br>13350 W 43RD DR<br>GOLDEN, CO  80403 | | | AP VENDOR | | | | $664.71 |
| ACCOUNT NO. 15680<br><br>SOUTH EAST CUTLERY SERVICE<br>407 E PROSPECT RD<br>OAKLAND PARK, FL  33334 | | | AP VENDOR | | | | $264.00 |
| ACCOUNT NO. 32194<br><br>SOUTH FLORIDA CHRONICLE INC<br>1211 SW 4TH AVE<br>FORT LAUDERDALE, FL  33315 | | | AP VENDOR | | | | $150.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 152 of 186

Subtotal        $12,927.79

In re:  F & H ACQUISITION CORP.                                      Case No.    13-13220
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 16968  SOUTH JERSEY WELDING SUPPLY  PO BOX 658  MAPLE SHADE, NJ  08052 | | | AP VENDOR | | | | $212.05 |
| ACCOUNT NO. 15251  SOUTHAMPTON CUTTING INDUSTRY  24509 AGRI PARK DR  COURTLAND, VA  23837 | | | AP VENDOR | | | | $161.12 |
| ACCOUNT NO. 16558  SOUTHCOAST FISH CO  999 S DIXIE HWY W  POMPANO BEACH, FL  33060 | | | AP VENDOR | | | | $1,326.78 |
| ACCOUNT NO. 15786  SOUTHEAST LINEN ASSOC INC  STU AMES  4508 W 46TH ST  CHICAGO, IL  60632 | | | AP VENDOR | | | | $27,217.23 |
| ACCOUNT NO. 05762  SOUTHERN WINE & SPIRITS  OF COLORADO  5270 FOX STREET  DENVER, CO  80216 | | | AP VENDOR | | | | $6,714.71 |
| ACCOUNT NO. 14728  SOUTHERN WINE & SPIRITS  OF ILLINOIS  2971 COLLECTION CENTER DR  CHICAGO, IL  60693 | | | AP VENDOR | | | | $3,518.01 |
| ACCOUNT NO. 32675  SOUTHERN WINE & SPIRITS  OF INDIANA  PO BOX 864860  ORLANDO, FL  32886 | | | AP VENDOR | | | | $1,409.78 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 153 of 186

Subtotal          $40,559.68

In re:   F & H ACQUISITION CORP.                                            Case No.    13-13220
_____                           _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35545 <br><br> SOUTHERN WINE & SPIRITS OF MINNESOTA LLC <br> PO BOX 90189 <br> LAKELAND, FL  33804 | | | AP VENDOR | | | | $3,184.31 |
| ACCOUNT NO. 17284 <br><br> SOUTHERN WINE & SPIRITS OF UPSTATE NY INC <br> PO BOX 4705 <br> SYRACUSE, NY  13221 | | | AP VENDOR | | | | $568.57 |
| ACCOUNT NO. 04698 <br><br> SOUTHWASTE DISPOSAL LLC <br> PO BOX 53988 <br> LAFAYETTE, LA  70505 | | | AP VENDOR | | | | $576.28 |
| ACCOUNT NO. 05021 <br><br> SOUTHWEST GAS CORPORATION <br> PO BOX 98890 <br> LAS VEGAS, NV  89193 | | | AP VENDOR | | | | $1,500.96 |
| ACCOUNT NO. 35203 <br><br> SOUTHWESTERN NEWSPAPERS CO DBA MORRIS PUBLISHING GROUP <br> PO BOX 1584 <br> AUGUSTA, GA  30903 | | | AP VENDOR | | | | $290.88 |
| ACCOUNT NO. 36778 <br><br> SPECIALTY GROUP PRINTING <br> PO BOX 187 <br> COCHRANTON, PA  16314 | | | AP VENDOR | | | | $86.55 |
| ACCOUNT NO. 13948 <br><br> SPECTRUM I MERCHANTS LLC <br> C/O THALHIMER <br> PO BOX 5160 <br> GLEN ALLEN, VA  23058 | | | AP VENDOR | | | | $186.13 |
| ACCOUNT NO. 36387 <br><br> SPORCLE INC <br> 634 N MILL ST #101 <br> PLYMOUTH, MI  48170 | | | AP VENDOR | | | | $130.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 154 of 186

Subtotal           $6,523.68

In re:  F & H ACQUISITION CORP.                                        Case No.    13-13220
_____          _____
                        Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34135 <br><br> SPORT VIEW TELEVISION INC <br> SPORT VIEW TECHNOLOGIES <br> 7699 LOCHLIN DR <br> BRIGHTON, MI  48116 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. 04529 <br><br> SPORTS SOLUTIONS INC <br> 2536 MANANA RD <br> DALLAS, TX  75220 | | | AP VENDOR | | | | $2,730.12 |
| ACCOUNT NO. 33517 <br><br> SPRAGUE ENERGY CORP <br> PO BOX 347514 <br> PITTSBURGH, PA  15251 | | | AP VENDOR | | | | $3,134.56 |
| ACCOUNT NO. 36572 <br><br> SPRINT SPECTRUM LP <br> PO BOX 4191 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $163.42 |
| ACCOUNT NO. 06515 <br><br> SPRUCE PARKING ASSOCIATES <br> C/O GREEN COURTE PARTNERS LLC <br> 840 S WAUKEGAN ROAD <br> SUITE 222 <br> LAKE FOREST, IL  60045 | | | AP VENDOR | | | | $5,947.12 |
| ACCOUNT NO. 09873 <br><br> SQUEEGEE PROS <br> 1219 RIVER HWY <br> MOORESVILLE, NC  28117 | | | AP VENDOR | | | | $222.20 |
| ACCOUNT NO. 35776 <br><br> SQUIRE HILL PROPERTIES II <br> SQUIRE HILL PROPERTIES <br> PO BOX 17302 <br> FT MITCHELL, KY  41017 | | | AP VENDOR | | | | $280.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 155 of 186

                                                                    Subtotal        $13,477.42

In re:  F & H ACQUISITION CORP.                                      Case No.   13-13220
_____                            _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 06601 <br><br> STA-KLEEN INC <br> FILTER DIVISION <br> 803 ESTES AVE <br> SCHAUMBURG, IL  60193 | | | AP VENDOR | | | | $1,390.00 |
| ACCOUNT NO. 16885 <br><br> STALEY SIGNS INC <br> PO BOX 515 <br> INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $207.31 |
| ACCOUNT NO. 15131 <br><br> STAN SETAS PRODUCE CO LLC <br> 214 REASONER ST <br> LANSING, MI  48906 | | | AP VENDOR | | | | $704.35 |
| ACCOUNT NO. 33738 <br><br> STANBERY HARRISBURG LP <br> C/O FAMECO MGMT SVCS ASSOC LP <br> 625 W RIDGE PIKE BLDGA STE 100 <br> CONSHOHOCKEN, PA  19428 | | | AP VENDOR | | | | $1,991.55 |
| ACCOUNT NO. 07693 <br><br> STANDARD PARKING CORP <br> 627 N GLEBE RD <br> ARLINGTON, VA  22203 | | | AP VENDOR | | | | $1,452.00 |
| ACCOUNT NO. 19534 <br><br> STANDARD PARKING INC <br> 100 N COLLEGE ST STE A <br> CHARLOTTE, NC  28202 | | | AP VENDOR | | | | $780.00 |
| ACCOUNT NO. 10867 <br><br> STANDARD SALES CO LP <br> 4330 MARK DABLING BLVD <br> COLORADO SPRINGS, CO  80907 | | | AP VENDOR | | | | $3,805.60 |
| ACCOUNT NO. 06451 <br><br> STANDARD SALES CO LP INC <br> 11100 BRADFORD RD <br> LITTLETON, CO  80127 | | | AP VENDOR | | | | $2,474.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 156 of 186

Subtotal        $12,805.71

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
_____                                  _____
                        Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17443<br><br>STANLEY CONVERGENT SECURITY<br>DEPT CH 10651<br>PALATINE, IL  60055 | | | AP VENDOR | | | | $10,372.23 |
| ACCOUNT NO. 08128<br><br>STANLEY ENVIRONMENTAL<br>PO BOX 184<br>STANLEY, NC  28164 | | | AP VENDOR | | | | $605.00 |
| ACCOUNT NO. 10092<br><br>STANLEY STEAMER<br>761 FIFTH AVE<br>KING OF PRUSSIA, PA  19406 | | | AP VENDOR | | | | $397.50 |
| ACCOUNT NO. 32747<br><br>STANLEY STEEMER INTERNATIONAL'S<br>5611 WELLINGTON RD #107<br>GAINESVILLE, VA  20155 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. 30962<br><br>STAPLES PROMOTIONAL PRODUCE<br>BIN #150003<br>PO BOX 790322<br>ST LOUIS, MO  63179 | | | AP VENDOR | | | | $1,043.21 |
| ACCOUNT NO. 16628<br><br>STAR TRIBUNE<br>PO BOX 790387<br>ST LOUIS, MO  63179 | | | AP VENDOR | | | | $172.90 |
| ACCOUNT NO. 32717<br><br>STARFLITE CUSTOM MANUFACTURE<br>1438 S WASHINGTON<br>PO BOX 16063<br>WICHITA, KS  67216 | | | AP VENDOR | | | | $161.08 |
| ACCOUNT NO. 03947<br><br>STATE ALARM SYSTEMS INC<br>5956 MARKET ST<br>YOUNGSTOWN, OH  44512 | | | AP VENDOR | | | | $456.68 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 157 of 186

Subtotal          $13,508.60

In re:  F & H ACQUISITION CORP.         Case No.  13-13220
                           Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 14202<br><br>STEAM SOURCE INC<br>3049 SALEM INDUSTRIAL DR<br>WINSTON SALEM, NC  27127 | | | AP VENDOR | | | | $740.00 |
| ACCOUNT NO. 36437<br><br>STEAMMASTERS<br>108 ROSECREST DR<br>PITTSBURGH, PA  15229 | | | AP VENDOR | | | | $107.00 |
| ACCOUNT NO. 13174<br><br>STEEL CITY GREASE TRAPS<br>3608 SPRING GARDEN ROAD<br>PITTSBURGH, PA  15212 | | | AP VENDOR | | | | $125.00 |
| ACCOUNT NO. 08688<br><br>STEINER CORP DBA<br>ALSCO INC<br>3301 HILLSBOROUGH ST<br>RALEIGH, NC  27607 | | | AP VENDOR | | | | $1,894.51 |
| ACCOUNT NO. 03444<br><br>STEINER CORP DBA<br>ALSCO INC DBA PROGRESS LINEN<br>711 E VERMONT ST<br>INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $5,971.25 |
| ACCOUNT NO. 00964<br><br>STEINER CORP DBA ALSCO INC<br>PO BOX 3594<br>DURHAM, NC  27702 | | | AP VENDOR | | | | $6,521.27 |
| ACCOUNT NO. 17286<br><br>STEINGASS MECHANICAL<br>PO BOX 1263<br>TWINSBURG, OH  44087 | | | AP VENDOR | | | | $4,018.76 |
| ACCOUNT NO. 34499<br><br>STEPHEN F EIKELBARNER  DBA<br>FOX FORMULAS<br>2300 MCDERMOTT RD #200-292<br>PLANO, TX  75025 | | | AP VENDOR | | | | $50.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 158 of 186

                                              Subtotal       $19,427.79

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                          _____
                    Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 34681 <br><br> STEVEN T HECOX  DBA <br> HECO PROPERTIES <br> 9650 WILLOW VIEW RD <br> FISHERS, IN  46038 | | | AP VENDOR | | | | $912.00 |
| ACCOUNT NO. 36626 <br><br> STILLWATER FIRE PROTECTION <br> PO BOX 341066 <br> W WORTHINGTON, OH  43234 | | | AP VENDOR | | | | $459.03 |
| ACCOUNT NO. 14680 <br><br> STOR N LOCK #14 <br> 12904 DIVISION ST <br> LITTLETON, CO  80125 | | | AP VENDOR | | | | $130.00 |
| ACCOUNT NO. 30039 <br><br> STOR-ALL WEST FIFTH LLC <br> 824 WEST FIFTH AVENUE <br> COLUMBUS, OH  43212 | | | AP VENDOR | | | | $185.11 |
| ACCOUNT NO. 09109 <br><br> STRATEGIC EQUIP & SUPPLY COMPANY <br> DEPT 3268 <br> PO BOX 123268 <br> DALLAS, TX  75312 | | | AP VENDOR | | | | $216.72 |
| ACCOUNT NO. 36726 <br><br> STRATEGIC PRODUCTS & SVCS <br> PO BOX 5365 <br> NEW YORK, NY  10087 | | | AP VENDOR | | | | $806.70 |
| ACCOUNT NO. 18165 <br><br> STREET RETAIL INC <br> C/O FEDERAL REALTY INVESTMENT TRUST <br> PO BOX 8500-9320 <br> PHILADELPHIA, PA  19178 | | | AP VENDOR | | | | $2,576.88 |
| ACCOUNT NO. 02061 <br><br> STUEVER & SONS INC <br> 22W010 BYRON <br> ADDISON, IL  60101 | | | AP VENDOR | | | | $4,537.81 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 159 of 186

Subtotal          $9,824.25

In re:  F & H ACQUISITION CORP.                                           Case No.    13-13220
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36681 SUBURBAN PRESS INC 3650 N WILKE RD ARLINGTON HEIGHTS, IL  60004 | | | AP VENDOR | | | | $31.35 |
| ACCOUNT NO. 10831 SUDDEN LINK PO BOX 660365 DALLAS, TX  75266 | | | AP VENDOR | | | | $477.03 |
| ACCOUNT NO. 32574 SUMMIT FACILITY AND KITCHEN PO BOX 1575 #159 MINNEAPOLIS, MN  55480 | | | AP VENDOR | | | | $2,342.22 |
| ACCOUNT NO. 18800 SUN GLASS & DOOR CO INC 1108 ELM ST CHARLOTTE, NC  28206 | | | AP VENDOR | | | | $95.54 |
| ACCOUNT NO. 15441 SUPERIOR FISH CO 309 E ELEVEN MILE RD ROYAL OAKS, MI  48067 | | | AP VENDOR | | | | $9,256.52 |
| ACCOUNT NO. 16345 SUPERIOR KNIFE INC 8120 N CENTRAL PARK AVE SKOKIE, IL  60076 | | | AP VENDOR | | | | $2,064.34 |
| ACCOUNT NO. 15157 SUPREME LOBSTER 220 E NORTH AVE VILLA PARK, IL  60181 | | | AP VENDOR | | | | $10,386.66 |
| ACCOUNT NO. 10821 SUTTON GARTEN CO 901 N SENATE AVE INDIANAPOLIS, IN  46202 | | | AP VENDOR | | | | $61.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 160 of 186

Subtotal        $24,714.70

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
_____                         _____
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33959 <br><br> SVC LIGHTING & ELEC SUPPLY <br> DBA 1000BULBSCOM <br> 2140 MERRITT DR <br> GARLAND, TX  75041 | | | AP VENDOR | | | | $231.05 |
| ACCOUNT NO. 31254 <br><br> SWIFT FIRST AID SERVICE <br> PO BOX 6221 <br> AKRON, OH  44312 | | | AP VENDOR | | | | $45.79 |
| ACCOUNT NO. 34827 <br><br> SYMBIOTICS INC  DBA <br> LIKE NU CARPET CLEANING <br> 28505 LORNA <br> WARREN, MI  48092 | | | AP VENDOR | | | | $1,099.00 |
| ACCOUNT NO. 36153 <br><br> SYSTEM4 LLC DBA <br> SYSTEM4 OF TAMPA <br> 4700 ROCKSIDE RD STE 610 <br> INDEPENDENCE, OH  44131 | | | AP VENDOR | | | | $5,778.00 |
| ACCOUNT NO. 35998 <br><br> T GALLAGHER ENTERPRISES INC <br> DBA IND STEAM CLEAN OF TAMPA <br> PO BOX 342443 <br> TAMPA, FL  33694 | | | AP VENDOR | | | | $401.25 |
| ACCOUNT NO. 10585 <br><br> TALX CORPORATION <br> 4076 PAYSPHERE CIR <br> CHICAGO, IL  60674 | | | AP VENDOR | | | | $3,550.49 |
| ACCOUNT NO. 15939 <br><br> TARANTINO FOODS LLC <br> 530 BAILEY AVE <br> BUFFALO, NY  14206 | | | AP VENDOR | | | | $20,257.63 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 161 of 186

Subtotal     $31,363.21

In re:   F & H ACQUISITION CORP.                         Case No.    13-13220
                       Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36580<br><br>TAYLOR PORTER BROOKS & PHILLIPS LLP<br>PO BOX 2471<br>BATON ROUGE, LA  70821 | | | AP VENDOR | | | | $318.20 |
| ACCOUNT NO. 20153<br><br>TCAG<br>9956 W REMINGTON PL UNIT A STE 316<br>LITTLETON, CO  80128 | | | AP VENDOR | | | | $20,919.35 |
| ACCOUNT NO. 16309<br><br>TD ANDERSON INC<br>786 MEADOWLARK LN<br>HANOVER, MN  55341 | | | AP VENDOR | | | | $1,720.00 |
| ACCOUNT NO. 09015<br><br>TECH 24 FOODSERVICE TECHNOLOGIES INC<br>5256 EISENHOWER AVE<br>ALEXANDRIA, VA  22304 | | | AP VENDOR | | | | $4,761.33 |
| ACCOUNT NO. 36716<br><br>TECH PSD INC<br>5445 N SHERIDAN #1611<br>CHICAGO, IL  60640 | | | AP VENDOR | | | | $1,475.00 |
| ACCOUNT NO. 16134<br><br>TED MANNING<br>662 STATE RTE 257 S<br>OSTRANDER, OH  43061 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. 36704<br><br>TELSTAR SYSTEMS LLC<br>PO BOX 3022<br>PARKER, CO  80134 | | | AP VENDOR | | | | $70.00 |
| ACCOUNT NO. 06291<br><br>TEMPERATURE CONTROL MECHANICAL<br>PO BOX 3127<br>RICHMOND, VA  23228 | | | AP VENDOR | | | | $34,693.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 162 of 186

                                                          Subtotal       $64,957.58

In re:  F & H ACQUISITION CORP.                                      Case No.    13-13220
_____                             _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35288<br><br>TEMTRON APP SERVICE INC<br>130 MILLWOOD AVE<br>MUNROE FALLS, OH  44262 | | | AP VENDOR | | | | $233.28 |
| ACCOUNT NO. 14884<br><br>TEN-EB INC DBA<br>THE WATERWORKS<br>550 SCHROCK RD<br>COLUMBUS, OH  43229 | | | AP VENDOR | | | | $859.00 |
| ACCOUNT NO. 07811<br><br>TENNESSEE AMERICAN WATER<br>PO BOX 371880<br>PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $503.68 |
| ACCOUNT NO. 01086<br><br>TERMINIX INC  DBA NATIONAL AC<br>PO BOX 17167<br>MEMPHIS, TN  38187 | | | AP VENDOR | | | | $2,051.74 |
| ACCOUNT NO. 08943<br><br>TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH  45274 | | | AP VENDOR | | | | $138.00 |
| ACCOUNT NO. 33282<br><br>TERRY D COLE  DBA<br>AIRE MASTER OF CENTRAL NJ<br>PO BOX 1389<br>WRIGHTSTOWN, NJ  08562 | | | AP VENDOR | | | | $236.08 |
| ACCOUNT NO. 34382<br><br>TERRY W GRAINER  DBA<br>TERRYS POWER WASH<br>519 GORDON AVE<br>HARAHAN, LA  70123 | | | AP VENDOR | | | | $570.00 |
| ACCOUNT NO. 31963<br><br>TEXAS BALLOON DISTRIBUTORS<br>11901 WARFIELD<br>SAN ANTONIO, TX  78216 | | | AP VENDOR | | | | $205.13 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 163 of 186

Subtotal          $4,796.91

In re:  F & H ACQUISITION CORP.            Case No.    13-13220
                            Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 08003 <br><br> TEXAS FILTER SERVICE INC <br> 10276 ROBINSON DR <br> TYLER, TX  75703 | | | AP VENDOR | | | | $33.00 |
| ACCOUNT NO. 15211 <br><br> THE AMERICAN BOTTLING CO <br> 21431 NETWORK PLACE <br> CHICAGO, IL  60673 | | | AP VENDOR | | | | $270.75 |
| ACCOUNT NO. 14572 <br><br> THE ASPEN LIMITED INC  DBA <br> MASTER DRAFTSMAN <br> 117 CANTERBURY DR <br> CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $390.00 |
| ACCOUNT NO. 16999 <br><br> THE BRICKMAN GROUP LTD <br> 3630 SOLUTIONS CENTER <br> CHICAGO, IL  60677 | | | AP VENDOR | | | | $1,909.81 |
| ACCOUNT NO. 32953 <br><br> THE CAPTAINS LOG <br> 1 UNIVERSITY PL <br> NEWPORT NEWS, VA  23606 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO. 16674 <br><br> THE COLUMBUS DISPATCH <br> PO BOX 182941 <br> COLUMBUS, OH  43218 | | | AP VENDOR | | | | $181.74 |
| ACCOUNT NO. 03848 <br><br> THE COMMERCIAL APPEAL INC <br> PO BOX 784 <br> MEMPHIS, TN  38101 | | | AP VENDOR | | | | $75.60 |
| ACCOUNT NO. 18928 <br><br> THE DAILY PRESS INC <br> PO BOX 79155 <br> PHOENIX, AZ  85062 | | | AP VENDOR | | | | $40.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 164 of 186

                                                     Subtotal        $2,981.30

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03020<br><br>THE DAILY TAR HEEL INC<br>151 E ROSEMARY ST<br>CHAPEL HILL, NC  27514 | | | AP VENDOR | | | | $96.25 |
| ACCOUNT NO. 09901<br><br>THE DRAFT DOCTOR<br>PO BOX 9054<br>RICHMOND, VA  23225 | | | AP VENDOR | | | | $407.95 |
| ACCOUNT NO. 32618<br><br>THE KELLY GROUP INC DBA<br>THE THOMAS AGENCY DALLAS<br>4120 INTERNATIONAL PKWY #2030<br>CARROLLTON, TX  75007 | | | AP VENDOR | | | | $94.35 |
| ACCOUNT NO. 10859<br><br>THE LAHMER GROUP DBA LAHME<br>AIR CONDITIONING & HEATING<br>4813 GREEN OAKS RD<br>RIVER OAKS, TX  76114 | | | AP VENDOR | | | | $3,017.22 |
| ACCOUNT NO. 33510<br><br>THE LIGHTING SOURCE CO INC<br>515 VANDALIA ST<br>MEMPHIS, TN  38112 | | | AP VENDOR | | | | $199.29 |
| ACCOUNT NO. 19672<br><br>THE LIVE NETWORK LLC DBA<br>NATIONAL TRIVIA ASSOC<br>9205 VENTNOR AVE<br>MARGATE, NJ  08402 | | | AP VENDOR | | | | $3,450.00 |
| ACCOUNT NO. 36292<br><br>THE MOB MASTERMINDS OF BIZ<br>1233 E REPUBLIC RD<br>SPRINGFIELD, MO  65804 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO. 17098<br><br>THE PLAIN DEALER<br>PO BOX 9001035<br>LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $227.84 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 165 of 186

Subtotal           $7,592.90

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10168 <br><br> THE PLUMBING SOURCE INC <br> 5042 CORBIN DR <br> BEDFORD HEIGHTS, OH  44128 | | | AP VENDOR | | | | $611.00 |
| ACCOUNT NO. 01113 <br><br> THE REPOSITORY INC <br> PO BOX 5214 <br> CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $93.73 |
| ACCOUNT NO. 07866 <br><br> THE SHOPPES AT HAMILTON <br> C/O LEBCON 1 LTD <br> PO BOX 74281 <br> CLEVELAND, OH  44194 | | | AP VENDOR | | | | $4,253.34 |
| ACCOUNT NO. 04053 <br><br> THE TIMES PICAYUNE <br> PO BOX 60040 <br> NEW ORLEANS, LA  70160 | | | AP VENDOR | | | | $33.90 |
| ACCOUNT NO. 36701 <br><br> THE UPS STORE <br> 1950 E GREYHOUND PASS STE 18 <br> CARMEL, IN  46033 | | | AP VENDOR | | | | $211.00 |
| ACCOUNT NO. 10732 <br><br> THE WASHINGTON POST INC <br> PO BOX 13669 <br> PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $22.54 |
| ACCOUNT NO. 15903 <br><br> THE WORKS CO <br> 515 N INTERURBAN ST STE 105 <br> RICHARDSON, TX  75081 | | | AP VENDOR | | | | $1,674.20 |
| ACCOUNT NO. 36234 <br><br> THIN AIR BILLIARD REPAIR <br> 5454 N WASHINGTON ST <br> DENVER, CO  80216 | | | AP VENDOR | | | | $860.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 166 of 186

Subtotal        $7,759.71

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13546<br><br>THOMAS BAGGETTE  DBA<br>JACK NINE ENTERTAINMENT<br>3005 CAPEWAY CT<br>POWHATAN, VA  23139 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO. 34358<br><br>THOMAS DOOLIN & ASSOCIATES<br>DBA PEOPLE RPT & BLK BOX INTEL<br>17304 PRESTON RD STE 430<br>DALLAS, TX  75252 | | | AP VENDOR | | | | $5,265.00 |
| ACCOUNT NO. 17533<br><br>THOMAS J MCHUGH JR  DBA<br>MC Q CLEAN LLC<br>4076 FISHER RD<br>COLUMBUS, OH  43228 | | | AP VENDOR | | | | $638.20 |
| ACCOUNT NO. 16620<br><br>THORPE DISTRIBUTING CO<br>PO BOX 120<br>ROGERS, MN  55374 | | | AP VENDOR | | | | $2,815.30 |
| ACCOUNT NO. 36655<br><br>THREE DOG CORP  DBA CREATIVE<br>COMPUTER SOLUTIONS OF MICHIGAN<br>2125 ISABELL DR<br>TROY, MI  48083 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO. 08407<br><br>THREE WAY PLUMBING SVCS INC<br>174 CHURCH ST NE<br>CONCORD, NC  28025 | | | AP VENDOR | | | | $390.39 |
| ACCOUNT NO. 36713<br><br>TIDAL ELECTRICAL SERVICES<br>6613-101 FLEETWOOD DR<br>RALEIGH, NC  27612 | | | AP VENDOR | | | | $454.81 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 167 of 186

Subtotal         $10,228.70

In re:  F & H ACQUISITION CORP.        Case No.   13-13220

Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36683 TIFFANY AIR LLC DBA METRO SERVICE CO PO BOX 721089 OKLAHOMA CITY, OK  73172 | | | AP VENDOR | | | | $326.00 |
| ACCOUNT NO. 16747 TIFFANY AND CO DEPT 1193 PO BOX 121193 DALLAS, TX  75312 | | | AP VENDOR | | | | $1,163.65 |
| ACCOUNT NO. 36593 TIFFANY BENSEN C/O FOX & HOUND 65055 1416 N ROSELLE RD SCHAUMBURG, IL  60195 | | | AP VENDOR | | | | $194.00 |
| ACCOUNT NO. 19683 TIGER INC DEPT 2192 TULSA, OK  74182 | | | AP VENDOR | | | | $4,060.70 |
| ACCOUNT NO. 36166 TIM BERRY DBA B&T WINDOW CLEANING PO BOX 631692 IRVING, TX  75063 | | | AP VENDOR | | | | $378.22 |
| ACCOUNT NO. 36594 TIM FALSEY C/O FOX & HOUND 65055 1416 N ROSELLE RD SCHAUMBURG, IL  60195 | | | AP VENDOR | | | | $420.00 |
| ACCOUNT NO. 17117 TIME WARNER CABLE PO BOX 0916 CAROL STREAM, IL  60132 | | | AP VENDOR | | | | $13.46 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 168 of 186

Subtotal     $6,556.03

In re:  F & H ACQUISITION CORP.                                                                    Case No.    13-13220
_____                                      _____
                          Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13875 TIME WARNER CABLE NORTH EAST PO BOX 0901 CAROL STREAM, IL  60132 | | | AP VENDOR | | | | $254.57 |
| ACCOUNT NO. 30406 TIME WARNER CABLE-SWO DIVION PO BOX 1060 CAROL STREAM, IL  60132 | | | AP VENDOR | | | | $153.45 |
| ACCOUNT NO. 08999 TIME WARNER ENTERTAINMENT TIME WARNER CABLE PO BOX 70872 CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $7.20 |
| ACCOUNT NO. 34229 TIMOTHY B SWINEY DBA TIMTECH SERVICE 133 SUNNY ACRES ELIZABETHTON, TN  37643 | | | AP VENDOR | | | | $634.00 |
| ACCOUNT NO. 36652 TITAN GLOBAL DISTRIBUTION 1100 CORPORATE SQARE DR #150 ST LOUIS, MO  63132 | | | AP VENDOR | | | | $11,727.19 |
| ACCOUNT NO. 31457 TITAN PLASTICS 9517 COUNTRY WAY RD GLEN ALLEN, VA  23060 | | | AP VENDOR | | | | $2,978.37 |
| ACCOUNT NO. 20013 TJ SHEEHAN DISTRIBUTING INC 225 COMMERCE BLVD LIVERPOOL, NY  13088 | | | AP VENDOR | | | | $886.00 |
| ACCOUNT NO. 34657 TO BACKFLOW LLC 1400 N OHIO ST ARLINGTON, VA  22205 | | | AP VENDOR | | | | $55.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 169 of 186

Subtotal          $16,695.78

In re:  F & H ACQUISITION CORP.
_____  Case No.    13-13220
                              Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 06416 <br> TODD AIR CONDITIONING & <br> 6189 HAWTHORNE <br> BARTLETT, TN  38135 | | | AP VENDOR | | | | $1,270.50 |
| ACCOUNT NO. 14047 <br> TOM DIPPRE <br> 8103 BARDMOOR PL APT 101G <br> LARGO, FL  33777 | | | AP VENDOR | | | | $7,500.00 |
| ACCOUNT NO. 07668 <br> TONY MARRA DBA <br> MARRA CARPET CLEANING <br> PO BOX 118 <br> SPINNERSTOWN, PA  18968 | | | AP VENDOR | | | | $312.48 |
| ACCOUNT NO. 36549 <br> TONY WOOD  DBA <br> T & T MECHANICAL <br> 1708 W 56TH ST <br> CHATTANOOGA, TN  37409 | | | AP VENDOR | | | | $2,482.74 |
| ACCOUNT NO. 16882 <br> TOP TECH SERVICES INC <br> PO BOX 513 <br> WILLOW GROVE, PA  19090 | | | AP VENDOR | | | | $1,563.82 |
| ACCOUNT NO. 35555 <br> TOWER REPAIR SPECIALIST INC <br> DBA TRS INC <br> 6621 W 56TH AVE <br> ARVADA, CO  80002 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO. 15127 <br> TOWN CENTER ELECTRIC INC <br> 21297 HILLTOP ST <br> SOUTHFIELD, MI  48033 | | | AP VENDOR | | | | $414.86 |
| ACCOUNT NO. 05577 <br> TOWN EAST HEATING & AIR <br> 10215 MILLER RD <br> DALLAS, TX  75238 | | | AP VENDOR | | | | $13,217.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 170 of 186

Subtotal          $27,562.39

In re:  F & H ACQUISITION CORP.                                      Case No.   13-13220
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 18283<br><br>TRAVIS M BALDWIN DBA<br>STEAM WORKS<br>7410 N VILLAGE AVE<br>TUCSON, AZ  85704 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO. 30666<br><br>TRI STATES COCA COLA BOTTLE<br>INDIANAPOLIS SALES CENTER<br>2329 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | | | AP VENDOR | | | | $526.23 |
| ACCOUNT NO. 36654<br><br>TRIAD MKTG SOLUTIONS INC<br>SENSIBLE SHOPPER<br>2554 LEWISVILLE CLEMONS RD#209<br>CLEMMONS, NC  27012 | | | AP VENDOR | | | | $395.00 |
| ACCOUNT NO. 00538<br><br>TRIMARK FOODCRAFT INC<br>DEPT AT 952107<br>ATLANTA, GA  31192 | | | AP VENDOR | | | | $36,474.69 |
| ACCOUNT NO. 02135<br><br>TRIMBLE GREASE TRAP SERVICE<br>PO BOX 162534<br>FORT WORTH, TX  76161 | | | AP VENDOR | | | | $252.00 |
| ACCOUNT NO. 30905<br><br>TRIO SUPPLY COMPANY<br>3112 NORTH 2ND STREET<br>MINNEAPOLIS, MN  55411 | | | AP VENDOR | | | | $10,903.73 |
| ACCOUNT NO. 19994<br><br>TRUETECH SERVICES LLC<br>8519 LIGHTHORSE DR<br>INDIANAPOLIS, IN  46231 | | | AP VENDOR | | | | $654.52 |
| ACCOUNT NO. 05945<br><br>TUCSON ELECTRIC POWER COMPANY<br>PO BOX 80077<br>PRESCOTT, AZ  86304 | | | AP VENDOR | | | | $5,000.16 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 171 of 186

Subtotal          $54,806.33

In re:   F & H ACQUISITION CORP.                                                    Case No.    13-13220
                              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 06052 TUCSON PAPER & RIBBON CO PO BOX 90778 TUCSON, AZ  85752 | | | AP VENDOR | | | | $452.18 |
| ACCOUNT NO. 05358 TUNDRA SPECIALTIES INC PO BOX 20670 BOULDER, CO  80308 | | | AP VENDOR | | | | $866.44 |
| ACCOUNT NO. 34181 TW TELECOM HOLDINGS INC PO BOX 172567 DENVER, CO  80217 | | | AP VENDOR | | | | $124.47 |
| ACCOUNT NO. 34432 TWE ADV NEWHOUSE PARTNERSHIP PO BOX 60074 CITY OF INDUSTRY, CA  91716 | | | AP VENDOR | | | | $312.54 |
| ACCOUNT NO. 33886 TWIN CITIES AIR CLEANING SPECIALISTS INC PO BOX 314 ALBERTVILLE, MN  55301 | | | AP VENDOR | | | | $760.26 |
| ACCOUNT NO. 01151 U HAUL INC PO BOX 52128 PHOENIX, AZ  85072 | | | AP VENDOR | | | | $2,751.46 |
| ACCOUNT NO. 16082 U STOR U LOCK 6207 W HILLSBOROUGH AVE TAMPA, FL  33634 | | | AP VENDOR | | | | $94.16 |
| ACCOUNT NO. 33591 UGI UTILITIES INC PO BOX 15523 WILMINGTON, DE  19886 | | | AP VENDOR | | | | $2,522.56 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 172 of 186

Subtotal                    $7,884.07

In re:  F & H ACQUISITION CORP.                                          Case No.    13-13220
_____              _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 05416<br><br>ULTIMATE SECURITY OF AMERICA<br>PO BOX 1330<br>FAYETTEVILLE, GA  30214 | | | AP VENDOR | | | | $135.00 |
| ACCOUNT NO. 07627<br><br>ULTRA VIOLET LASER SUPPLIES<br>PO BOX 28088<br>RICHMOND, VA  23228 | | | AP VENDOR | | | | $110.08 |
| ACCOUNT NO. 02322<br><br>UNDERGROUND VAULTS<br>PO BOX 1723<br>HUTCHINSON, KS  67504 | | | AP VENDOR | | | | $1,566.49 |
| ACCOUNT NO. 36005<br><br>UNIFIRST CORPORATION<br>10603 LEXINGTON DR<br>KNOXVILLE, TN  37932 | | | AP VENDOR | | | | $473.36 |
| ACCOUNT NO. 30044<br><br>UNIFIRST CORPORATION<br>18999 PARK AVE PLAZA<br>MEADVILLE, PA  16335 | | | AP VENDOR | | | | $944.92 |
| ACCOUNT NO. 10151<br><br>UNIFIRST CORPORATION<br>2001 CHURCH ST<br>NORFOLK, VA  23504 | | | AP VENDOR | | | | $391.89 |
| ACCOUNT NO. 01153<br><br>UNIFIRST CORPORATION<br>PO BOX 529<br>NEW KENSINGTON, PA  15068 | | | AP VENDOR | | | | $515.39 |
| ACCOUNT NO. 05585<br><br>UNIFIRST CORPORATION<br>PO BOX 584<br>NEWELL, NC  28126 | | | AP VENDOR | | | | $2,738.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 173 of 186

Subtotal          $6,876.11

In re:  F & H ACQUISITION CORP.         Case No.    13-13220
               Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 17009 <br><br> UNIQUE FOODS <br> PO BOX 7391 <br> BALTIMORE, MD  21227 | | | AP VENDOR | | | | $222.50 |
| ACCOUNT NO. 19932 <br><br> UNITED FOOD SERVICE INC <br> SHAMROCK FOODS <br> 5199 IVY ST <br> COMMERCE CITY, CO  80022 | | | AP VENDOR | | | | $79,874.35 |
| ACCOUNT NO. 06197 <br><br> UNITED RESTAURANT EQUIPMENT <br> PO BOX 1186 <br> RALEIGH, NC  27602 | | | AP VENDOR | | | | $51.54 |
| ACCOUNT NO. 10939 <br><br> UNITED RESTAURANT SUPPLY <br> 725 CLARK PL <br> COLORADO SPRINGS, CO  80915 | | | AP VENDOR | | | | $755.28 |
| ACCOUNT NO. 35378 <br><br> UNIVERSAL FOOD CONCEPTS CO <br> DBA YANKEE PRODUCE CO <br> PO BOX 310327 <br> TAMPA, FL  33680 | | | AP VENDOR | | | | $3,919.12 |
| ACCOUNT NO. 06814 <br><br> UPPER MERION TOWNSHIP <br> 175 W VALLEY FORGE RD <br> KING OF PRUSSIA, PA  19406 | | | AP VENDOR | | | | $3,096.00 |
| ACCOUNT NO. 33617 <br><br> US FILTER INC <br> 7410-3 WESTMORE RD <br> ROCKVILLE, MD  20850 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO. 34791 <br><br> US FOODS INC DBA <br> US FOODS CULINARY EQT & SUPPL <br> PO BOX 64177 <br> ST PAUL, MN  55164 | | | AP VENDOR | | | | $2,232.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 174 of 186

                                                   Subtotal       $90,626.07

In re:   F & H ACQUISITION CORP.                                                    Case No.   13-13220
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 31545 <br><br> US FOODSERVICE INC <br> PO BOX 1450 <br> NW 6059 <br> MINNEAPOLIS, MN  55485 | | | AP VENDOR | | | | $32,932.22 |
| ACCOUNT NO. 33154 <br><br> US HOSPITALITY PUBL INC <br> UNIGUEST <br> 1035 ACORN DR <br> NASHVILLE, TN  37210 | | | AP VENDOR | | | | $480.00 |
| ACCOUNT NO. 07134 <br><br> US STRUCTURES COMPANY INC <br> 1200 PHEASANT RUN DR NW <br> CANAL WINCHESTER, OH  43110 | | | AP VENDOR | | | | $339.69 |
| ACCOUNT NO. 36228 <br><br> USA SELECT HOCKEY <br> 849 STANFORD CIR <br> ROCHESTER HILLS, MI  48309 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. 34498 <br><br> USA TODAY CORP <br> SUBSCRIPTION PROCESSING <br> PO BOX 677454 <br> DALLAS, TX  75267 | | | AP VENDOR | | | | $140.50 |
| ACCOUNT NO. 10018 <br><br> USPS-HASLER <br> TMS #219609 | | | AP VENDOR | | | | $1,024.42 |
| ACCOUNT NO. 35078 <br><br> USW HOLDING CO LLC  DBA <br> CULLIGAN OF DULLES <br> PO BOX 1667 <br> BOLINGBROOK, IL  60440 | | | AP VENDOR | | | | $183.00 |
| ACCOUNT NO. 36380 <br><br> UTD TECHNOLOGY LLC <br> 11190 DOWNS RD <br> PINEVILLE, NC  28134 | | | AP VENDOR | | | | $250.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 175 of 186

Subtotal        $35,749.83

In re:  F & H ACQUISITION CORP.                                          Case No.   13-13220
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03883 <br><br> VADCO INC <br> DBA MUSIC CITY SEWER & DRAIN <br> PO BOX 140456 <br> NASHVILLE, TN  37214 | | | AP VENDOR | | | | $323.00 |
| ACCOUNT NO. 08328 <br><br> VALLEY PROTEINS INC <br> PO BOX 643393 <br> CINCINNATI, OH  45264 | | | AP VENDOR | | | | $845.00 |
| ACCOUNT NO. 30953 <br><br> VALUE CLEAN MAINTENANCE CO <br> 3411 DUNMORE AVE NW <br> CANTON, OH  44708 | | | AP VENDOR | | | | $788.73 |
| ACCOUNT NO. 34728 <br><br> VAN WAL SERVICES <br> PO BOX 34 <br> KERNERSVILLE, NC  27285 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO. 06527 <br><br> VARITECH COMMERCIAL SERVICE <br> 1646 S RESEARCH LOOP STE 110 <br> TUCSON, AZ  85710 | | | AP VENDOR | | | | $492.86 |
| ACCOUNT NO. 36517 <br><br> VARSITY NEWS NETWORK LLC <br> PO BOX 2323 <br> GRAND RAPIDS, MI  49501 | | | AP VENDOR | | | | $550.00 |
| ACCOUNT NO. 00637 <br><br> VECTREN ENERGY DELIVERY <br> PO BOX 6248 <br> INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $1,402.39 |
| ACCOUNT NO. 04614 <br><br> VECTREN ENERGY DELIVERY <br> PO BOX 6262 <br> INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $1,577.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 176 of 186

Subtotal          $6,354.56

In re:   F & H ACQUISITION CORP.                                              Case No.    13-13220
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 32323 VENTWORKS INC PO BOX 210966 BEDFORD, TX 76095 | | | AP VENDOR | | | | $1,159.35 |
| ACCOUNT NO. 34747 VERIZON PO BOX 28003 LEHIGH VALLEY, PA 18002 | | | AP VENDOR | | | | $16.34 |
| ACCOUNT NO. 07824 VERIZON PO BOX 4833 TRENTON, NJ 08650 | | | AP VENDOR | | | | $157.75 |
| ACCOUNT NO. 05335 VERIZON PO BOX 660720 DALLAS, TX 75266 | | | AP VENDOR | | | | $174.40 |
| ACCOUNT NO. 00592 VERIZON FLORIDA LLC PO BOX 920041 DALLAS, TX 75392 | | | AP VENDOR | | | | $103.99 |
| ACCOUNT NO. 04148 VERIZON SOUTHWEST PO BOX 920041 DALLAS, TX 75392 | | | AP VENDOR | | | | $24.00 |
| ACCOUNT NO. 16242 VICTOR MINI STORAGE 7411 VICTOR PITTSFORD RD VICTOR, NY 14564 | | | AP VENDOR | | | | $325.00 |
| ACCOUNT NO. 34647 VICTORY FIRE PROTECTION INC 225 W HOWARD ST POTTSTOWN, PA 19464 | | | AP VENDOR | | | | $225.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 177 of 186

Subtotal          $2,185.83

In re:  F & H ACQUISITION CORP.                                                    Case No.    13-13220
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 08091<br><br>VILLAGE PUBLISHING CORP<br>UNIVERSITY DIRECTORIES<br>88 VILCOM CENTER DR STE 160<br>CHAPEL HILL, NC  27514 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. 36706<br><br>VINCE BLACK DBA<br>BLACKHAWK DOORS<br>614 MAPLE AVE<br>WILLOW SPRINGS, IL  60480 | | | AP VENDOR | | | | $1,312.50 |
| ACCOUNT NO. 14564<br><br>VINYL MASTERS INC<br>1161 SELBY AVE<br>ST PAUL, MN  55104 | | | AP VENDOR | | | | $412.28 |
| ACCOUNT NO. 14787<br><br>VIP WINDOW CLEANING CORP<br>1449 AUTUMN DR<br>LANCASTER, OH  43130 | | | AP VENDOR | | | | $513.60 |
| ACCOUNT NO. 17067<br><br>VIRGINIA COMMONWEALTH UNIVERSITY<br>DBA VCU ATHLETICS<br>1200 W BROAD ST PO BOX 843013<br>RICHMOND, VA  23284 | | | AP VENDOR | | | | $600.00 |
| ACCOUNT NO. 05442<br><br>VIRGINIA FOOD SERVICE GROUP<br>PO BOX 28010<br>RICHMOND, VA  23228 | | | AP VENDOR | | | | $1,318.04 |
| ACCOUNT NO. 10212<br><br>VIRGINIA NATURAL GAS INC<br>PO BOX 70840<br>CHARLOTTE, NC  28272 | | | AP VENDOR | | | | $1,306.67 |
| ACCOUNT NO. 10860<br><br>VOSS LIGHTING INC<br>PO BOX 22159<br>LINCOLN, NE  68542 | | | AP VENDOR | | | | $470.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 178 of 186

Subtotal          $6,333.13

In re:  F & H ACQUISITION CORP.                                         Case No.    13-13220
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 08375<br><br>WARDS FRUIT & PRODUCE INC<br>1109 AGRICULTURE ST<br>RALEIGH, NC  27603 | | | AP VENDOR | | | | $19,620.81 |
| ACCOUNT NO. 13865<br><br>WARREN DISTRIBUTING CO INC<br>2 LAUREL DR<br>FLANDERS, NJ  07836 | | | AP VENDOR | | | | $194.20 |
| ACCOUNT NO. 34267<br><br>WARWICK PLUMBING & HTG CORP<br>11048 WARWICK BLVD<br>NEWPORT NEWS, VA  23601 | | | AP VENDOR | | | | $2,678.89 |
| ACCOUNT NO. 07181<br><br>WASHINGTON GAS<br>PO BOX 37747<br>PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $1,695.73 |
| ACCOUNT NO. 10237<br><br>WASSERSTROM COMPANY INC<br>477 S FRONT ST<br>COLUMBUS, OH  43215 | | | AP VENDOR | | | | $702.01 |
| ACCOUNT NO. 09960<br><br>WASTE MANAGEMENT OF VIRGINIA<br>PO BOX 13648<br>PHILADELPHIA, PA  19101 | | | AP VENDOR | | | | $787.20 |
| ACCOUNT NO. 03073<br><br>WATER DISTRICT NO 1<br>PO BOX 808007<br>KANSAS CITY, MO  64180 | | | AP VENDOR | | | | $169.66 |
| ACCOUNT NO. 35796<br><br>WATER SERVICES CO CORP DBA<br>BACK FLOWTECH<br>610 GARRISON ST UNIT W<br>LAKEWOOD, CO  80215 | | | AP VENDOR | | | | $305.76 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 179 of 186

Subtotal        $26,154.26

In re:   F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 35199 <br><br> WATER SYST OF BIRMINGHAM DBA WATER SYSTEMS OF ALABAMA PO BOX 281 PELHAM, AL  35124 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO. 36075 <br><br> WATKINS LIGHTING & SIGN MAINTENANCE INC 300 KARL ST BEREA, OH  44017 | | | AP VENDOR | | | | $606.96 |
| ACCOUNT NO. 32555 <br><br> WAYNES WINDOW WASHING LLC 3918 FRANCE PLACE BROOKLYN CENTER, MN  55429 | | | AP VENDOR | | | | $697.32 |
| ACCOUNT NO. 15476 <br><br> WEBSTER POWELL PC 320 W OHIO STE 501 CHICAGO, IL  60654 | | | AP VENDOR | | | | $1,168.81 |
| ACCOUNT NO. 33568 <br><br> WEDDINGPAGES INC 11106 MOCKINGBIRD DR OMAHA, NE  68137 | | | AP VENDOR | | | | $732.19 |
| ACCOUNT NO. 17893 <br><br> WEST CHESTER MASON STORE & 7454 LIBERGY WAY WEST CHESTER, OH  45069 | | | AP VENDOR | | | | $101.64 |
| ACCOUNT NO. 07248 <br><br> WEST CHESTER MECHANICAL 201 FULTON ST CHESTER, PA  19013 | | | AP VENDOR | | | | $8,379.00 |
| ACCOUNT NO. 31287 <br><br> WEST VIEW WATER AUTHORITY 210 PERRY HWY PITTSBURGH, PA  15229 | | | AP VENDOR | | | | $671.17 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 180 of 186

Subtotal        $12,407.09

In re:  F & H ACQUISITION CORP.                                              Case No.    13-13220
_____                      _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 02546<br><br>WESTAR ENERGY<br>PO BOX 758500<br>TOPEKA, KS  66675 | | | AP VENDOR | | | | $4,497.01 |
| ACCOUNT NO. 33026<br><br>WESTERN PEST SERVICES INC<br>1048 ROUTE 22<br>MOUNTAINSIDE, NJ  07092 | | | AP VENDOR | | | | $291.05 |
| ACCOUNT NO. 14343<br><br>WESTERN PEST SERVICES INC<br>10813 MIDLOTHIAN TPKE<br>RICHMOND, VA  23235 | | | AP VENDOR | | | | $459.00 |
| ACCOUNT NO. 30170<br><br>WESTERN PEST SERVICES INC<br>1850 YORK ROAD SUITE F<br>TIMONIUM, MD  21093 | | | AP VENDOR | | | | $472.50 |
| ACCOUNT NO. 10269<br><br>WESTERN PEST SERVICES INC<br>4205 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA  23452 | | | AP VENDOR | | | | $351.00 |
| ACCOUNT NO. 01187<br><br>WHALEY FOODSERVICE REPAIRS<br>C/O BB&T<br>PO BOX 890771<br>CHARLOTTE, NC  28289 | | | AP VENDOR | | | | $1,081.03 |
| ACCOUNT NO. 36335<br><br>WHEELER TRIGG ODONNELL LLP<br>370 17TH ST STE 4500<br>DENVER, CO  80202 | | | AP VENDOR | | | | $1,073.00 |
| ACCOUNT NO. 34235<br><br>WHITES SERVICE CO INC<br>61 CLOVER HILL RD<br>DALLASTOWN, PA  17313 | | | AP VENDOR | | | | $3,601.31 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 181 of 186

Subtotal       $11,825.90

In re:  F & H ACQUISITION CORP.                                              Case No.    13-13220
_____                            _____
                      Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36502<br><br>WHITNEY JACOBS<br>C/O FOX & HOUND 65032<br>1200 S CLEARVIEW PKWY<br>NEW ORLEAN, LA  70123 | | | AP VENDOR | | | | $36.30 |
| ACCOUNT NO. 31820<br><br>WHOLESALE SERVICES LLC<br>222 W ORVILLA RD<br>HATFIELD, PA  19440 | | | AP VENDOR | | | | $826.00 |
| ACCOUNT NO. 36727<br><br>WICKED HARD<br>1500 W HAMPDEN AVE  STE 1-C<br>DENVER, CO  80110 | | | AP VENDOR | | | | $376.52 |
| ACCOUNT NO. 36762<br><br>WILKS BROADCASTING LLC<br>#33 BRIERCROFT OFFICE PARK<br>LUBBOCK, TX  79412 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO. 36025<br><br>WILLIAM THIBEAULT  DBA<br>57 GLENWOOD BLVD<br>HUDSON, NY  12534 | | | AP VENDOR | | | | $1,755.00 |
| ACCOUNT NO. 30760<br><br>WILLIAMS RESTORATION INC<br>EXPRESS SEATING<br>9001 MIDDLETON RD<br>DARIEN, IL  60561 | | | AP VENDOR | | | | $236.00 |
| ACCOUNT NO. 36755<br><br>WILLIE ITULE PRODUCE INC<br>926 E JACKSON ST<br>PHOENIX, AZ  85034 | | | AP VENDOR | | | | $987.14 |
| ACCOUNT NO. 09832<br><br>WILMINGTON MEDIA<br>PO BOX 12430<br>WILMINGTON, NC  28405 | | | AP VENDOR | | | | $400.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 182 of 186

Subtotal          $6,116.96

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                              _____
                           Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 19144 <br><br> WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 E 42ND ST NEW YORK, NY  10017 | | | AP VENDOR | | | | $280.00 |
| ACCOUNT NO. 19090 <br><br> WINDSTREAM CONCORD PO BOX 9001908 LOUISVILLE, KY  40290 | | | AP VENDOR | | | | $527.88 |
| ACCOUNT NO. 09866 <br><br> WINGFIELDS CLEANING SERVICE PO BOX 111552 NASHVILLE, TN  37222 | | | AP VENDOR | | | | $285.00 |
| ACCOUNT NO. 19215 <br><br> WINLINE INC PO BOX 39252 GREENSBORO, NC  27438 | | | AP VENDOR | | | | $540.00 |
| ACCOUNT NO. 17048 <br><br> WIRTZ BEVERAGE ILLINOIS PO BOX 809180 CHICAGO, IL  60680 | | | AP VENDOR | | | | $5,205.74 |
| ACCOUNT NO. 15829 <br><br> WIRTZ BEVERAGE MN BEER INC PO BOX 1417 MINNEAPOLIS, MN  55480 | | | AP VENDOR | | | | $3,094.40 |
| ACCOUNT NO. 19545 <br><br> WM P MCGOVERN INC 1144 W BALTIMORE PIKE KENNETT SQUARE, PA  19348 | | | AP VENDOR | | | | $225.00 |
| ACCOUNT NO. 07625 <br><br> WORLD PUBLISHING CO PO BOX 21228 TULSA, OK  74121 | | | AP VENDOR | | | | $84.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 183 of 186

Subtotal          $10,242.02

In re:   F & H ACQUISITION CORP.                                               Case No.    13-13220
                                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 10492 <br><br> WORLD TAVERN ENTERTAINMENT WORLD TAVERN POKER 5611 NC HIGHWAY 55 STE 102 DURHAM, NC  27713 | | | AP VENDOR | | | | $828.00 |
| ACCOUNT NO. 36434 <br><br> WRIGHT WISNER DISTRIBUTING 3165 BRIGHTON HENRIETTA TL RD ROCHESTER, NY  14623 | | | AP VENDOR | | | | $1,222.30 |
| ACCOUNT NO. 34230 <br><br> WRIGHTSBOROUGH SOLUTIONS HOODZ OF THE UPSTATE 3300 N MAIN ST STE D 320 ANDERSON, SC  29621 | | | AP VENDOR | | | | $300.00 |
| ACCOUNT NO. 08297 <br><br> WSSC 14501 SWEITZER LAND LAUREL, MD  20707 | | | AP VENDOR | | | | $3,286.82 |
| ACCOUNT NO. 04929 <br><br> XCEL ENERGY PO BOX 9477 MINNEAPOLIS, MN  55484 | | | AP VENDOR | | | | $11,527.90 |
| ACCOUNT NO. 17014 <br><br> XEROX CORP PO BOX 7405 PASADENA, CA  91109 | | | AP VENDOR | | | | $16.06 |
| ACCOUNT NO. 32811 <br><br> XEROX CORPORATION INC PO BOX 650361 DALLAS, TX  75265 | | | AP VENDOR | | | | $594.40 |
| ACCOUNT NO. 32982 <br><br> XEROX CORPORATION INC PO BOX 802555 CHICAGO, IL  60680 | | | AP VENDOR | | | | $648.73 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 184 of 186

Subtotal $18,424.21

In re:  F & H ACQUISITION CORP.                                    Case No.   13-13220
_____                   _____
                  Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 18798 <br><br> XO COMMUNICATIONS <br> 14239 COLLECTIONS CTR DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $49.01 |
| ACCOUNT NO. 07717 <br><br> XPRESSIONS AUDIO VIDEO <br> PO BOX 270235 <br> OKLAHOMA CITY, OK  73137 | | | AP VENDOR | | | | $597.50 |
| ACCOUNT NO. 35738 <br><br> YOUNG MANN INC DBA <br> FISH WINDOW CLEANINGS <br> PO BOX 496 <br> EAGLEVILLE, PA  19408 | | | AP VENDOR | | | | $178.08 |
| ACCOUNT NO. 15703 <br><br> YOUR MAINTENANCE DEPT <br> 9656 VISTA LN <br> COMMERCE TOWNSHIP, MI  48382 | | | AP VENDOR | | | | $2,110.00 |
| ACCOUNT NO. 16975 <br><br> YUMI ICE CREAM CO INC <br> PO BOX 670698 <br> DALLAS, TX  75267 | | | AP VENDOR | | | | $567.15 |
| ACCOUNT NO. 36595 <br><br> Z BEST PEST CONTROL INC <br> 5818 WILMINGTON PIKE #236 <br> CENTERSVILLE, OH  45459 | | | AP VENDOR | | | | $80.06 |
| ACCOUNT NO. 36769 <br><br> ZAINAB SUPPLIES <br> 6303 W 63RD ST  UNIT 1D <br> CHICAGO, IL  60638 | | | AP VENDOR | | | | $114.71 |
| ACCOUNT NO. 30697 <br><br> ZEE MEDICAL INC <br> PO BOX 781523 <br> INDIANAPOLIS, IN  46278 | | | AP VENDOR | | | | $64.19 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 185 of 186

Subtotal        $3,760.70

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
_____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 36470 ZERNCO INC 11225 SW US HIGHWAY 54 AUGUSTA, KS  67010 | | | AP VENDOR | | | | $38,118.50 |
| ACCOUNT NO. 30125 ZESCO PRODUCTS INC 640 NORTH CAPITOL AVE INDIANAPOLIS, IN  46204 | | | AP VENDOR | | | | $395.47 |
| ACCOUNT NO. 36347 ZM INDY INC  DBA INDY WEEK 302 E PETTIGREW ST STE 300 DURHAM, NC  27701 | | | AP VENDOR | | | | $180.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 186 of 186

| | |
|---|---|
| Subtotal | $38,693.97 |
| Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.) | $12,103,594.86 |

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A & G REALTY PARTNERS LLC<br>525 WEST MONROE ST, SUITE 2330<br>CHICAGO, IL  60661 | SERVICE AGREEMENT<br>REAL ESTATE ADVISORY SERVICES<br>CONTRACT DATE: 9/30/2013<br>STORE NO. CORPORATE |
| ALLSTATE (AHL)<br>AMERICAN HERITAGE LIFE INSURANCE COMPANY<br>1776 AMERICAN HERITAGE LIFE DRIVE<br>JACKSONVILLE, FL  32224-6688 | 4040 AGREEMENT<br>CONTRACT DATE: 10/16/2013 |
| ALLSTATE (AHL)<br>BRIAN FRANK<br>1776 AMERICAN HERITAGE LIFE DRIVE<br>JACKSONVILLE, FL  32224-6688 | UNDERWRITING OFFER<br>CONTRACT DATE: 10/14/2013 |
| ALLSTATE (AHL)<br>PAIGE FREELS<br>2977 SIDCO DRIVE<br>NASHVILLE, TN  37204 | EYEMED VISION AGREEMENT<br>APPLICATION FOR VISION CARE<br>CONTRACT DATE: 10/30/2013 |
| ALLSTATE (AHL/AWD)<br>COBRAGUARD, INC<br>57000 BROADMOAR<br>PO BOX 39<br>MISSION, KS  66202 | COBRA GUARD AGREEMENT<br>USER SERVICE ORDER FORM<br>CONTRACT DATE: 12/9/2013<br>STORE NO. CORPORATE |
| BENEFIT COMMUNICATIONS INC.<br>PAIGE FREELS/HOLLY MARTIN<br>2126 21ST AVENUE SOUTH<br>NASHVILLE, TN  37212 | BENEFIT DESIGN AGREEMENT<br>AGREEMENT<br>CONTRACT DATE: 10/24/2013<br>STORE NO. CORPORATE |
| BROOKWOOD INTERCHANGE OFFICE I, LLC AND BROOKWOOD INTERCHANGE OFFICE II, LLC, TENANTS IN COMMON<br>19111 N DALLAS PARKWAY SUITE 110<br>DALLAS, TX  75287 | REAL ESTATE LEASE<br>LOCATION: 19111 N. DALLAS PARKWAY, SUITE 120, DALLAS, TX<br>STORE NO. CORPORATE |
| CNA SURETY<br>333 S WABASH<br>CHICAGO, IL  60634 | INDEMNITY AGREEMENT<br>INDEMNIFICATION FOR SURETY BOND<br>STORE NO. CORPORATE |
| CONSOLIDATED CONCEPTS AND NATIONAL PRODUCE CONSULTANTS, INC.<br>555 REPUBLIC DRIVE, STE 302<br>PLANO, TX  75074 | SERVICE AGREEMENT<br>FRESH PRODUCE ACQUISITION AGREEMENT<br>CONTRACT DATE: 4/5/2013 |

In re:   F & H ACQUISITION CORP.                                    Case No.   13-13220
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEALERS LEASING INC DBA<br>4825 E DOUGLAS<br>WICHITA, KS  67208-1140 | AUTOMOBILE LEASE AGREEMENT<br>2013 FORD FUSION<br>CONTRACT DATE: 1/31/2013 |
| DEALERS LEASING INC DBA<br>4825 E DOUGLAS<br>WICHITA, KS  67208-1140 | AUTOMOBILE LEASE AGREEMENT<br>2011 HONDA ACCORD<br>CONTRACT DATE: 1/31/2013 |
| DEALERS LEASING INC DBA<br>4825 E DOUGLAS<br>WICHITA, KS  67208-1140 | AUTOMOBILE LEASE AGREEMENT<br>2009 BMW 3281<br>CONTRACT DATE: 2/15/2012 |
| DEALERS LEASING INC DBA<br>PO BOX 20140<br>WICHITA, KS  67208-1140 | AUTOMOBILE LEASE AGREEMENT<br>2008 FORD EXPLORER S<br>CONTRACT DATE: 4/19/2011 |
| DEALERS LEASING INC DBA<br>PO BOX 20140<br>WICHITA, KS  67208-1140 | AUTOMOBILE LEASE AGREEMENT<br>2008 FORD FUSION SE<br>CONTRACT DATE: 4/26/2011 |
| DEALERS LEASING INC DBA<br>PO BOX 20140<br>WICHITA, KS  67208-1140 | AUTOMOBILE LEASE AGREEMENT<br>2008 BMW 528I<br>CONTRACT DATE: 4/7/2011 |
| DEALERS LEASING INC DBA<br>4825 E DOUGLAS<br>WICHITA, KS  67208-1140 | AUTOMOBILE LEASE AGREEMENT<br>2010 INFINITI M35<br>CONTRACT DATE: 5/1/2013 |
| DEALERS LEASING INC DBA<br>4825 E DOUGLAS<br>WICHITA, KS 67208-1140 | AUTOMOBILE LEASE AGREEMENT<br>2010 CHEVROLET MALIBU 2010LS<br>CONTRACT DATE: 5/23/2011 |
| DONALD L STACK II<br>11406 WINGFOOT DRIVE<br>KANSAS CITY, KS  66109 | EXECUTIVE EMPLOYMENT AGREEMENT<br>STORE NO. CORPORATE |
| EDWARD DON & COMPANY<br>250 SOUTH HARLEM AVENUE<br>NORTH RIVERSIDE, IL  60546 | SERVICE AGREEMENT<br>PURCHASING, WAREHOUSING & DISTRIBUTION AGREEMENT<br>CONTRACT DATE: 6/1/2007 |
| EDWARD DON & COMPANY<br>2500 S HARLEM AVENUE<br>NORTH RIVERSIDE, IL  65046 | SMALL WARES AGREEMENT<br>CONTRACT DATE: 6/1/2007<br>STORE NO. CORPORATE |
| HILCO REAL ESTATE LLC<br>5 REVERE DRIVE, SUITE 206<br>NORTHBROOK, IL  60662 | SERVICE AGREEMENT<br>REAL ESTATE ADVISORY SERVICES<br>CONTRACT DATE: 1/30/2013<br>STORE NO. CORPORATE |
| INFOSYNC SERVICES, LLC<br>1938 N WOODLAWN ST<br>WICHITA, KS  67208 | SERVICE AGREEMENT<br>OUTSOURCING SERVICES AGREEMENT<br>CONTRACT DATE: 10/28/2008<br>STORE NO. CORPORATE |

In re:  F & H ACQUISITION CORP.                          Case No.    13-13220
                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERACTIVE COMMUNICATIONS INTERNATIONAL INC. 250 WILLIAMS STREET M-100 ATLANTA, GA  30303 | GIFT CARD DISTRIBUTION AGREEMENT CONTRACT DATE: 7/18/2012 STORE NO. CORPORATE |
| JAMES K ZIELKE 10310 BOXTHORN COURT WICHITA, KS  67226 | EXECUTIVE EMPLOYMENT AGREEMENT STORE NO. CORPORATE |
| JOBAPP 2401 E. 2ND AVENUE SUITE 150 DENVER, CO  80206 | SERVICE AGREEMENT HUMAN RESOURCES  SYSTEM CONTRACT DATE: 12/23/2013 STORE NO. CORPORATE |
| KENNETH SYVARTH 7014 QUILL LEAF COVE AUSTIN, TX  78750 | SEVERANCE AGREEMENT STORE NO. CORPORATE |
| LEVEL3 1025 ELDORADO BLVD BROOMFIELD, CO  80021 | INTERNET SERVICES AGREEMENT INTERNET T1 W/CISCO1700 STORE NO. 65217 |
| LEVEL3 1025 ELDORADO BLVD BROOMFIELD, CO  80021 | INTERNET SERVICES AGREEMENT INTERNET T1 W/CISCO1700 STORE NO. 65240 |
| LIBERTY MUTUAL 6800 COLLEGE BLVD SUITE 700 OVERLAND PARK, KS  66211 | INDEMNITY AGREEMENT INDEMNIFICATION FOR SURETY BOND STORE NO. CORPORATE |
| MARC A BUEHLER 15126 WOODBLUFF DR FRISCO, TX  75035 | EXECUTIVE EMPLOYMENT AGREEMENT STORE NO. CORPORATE |
| MARTY FAYETTE 3340 MUSCADINE TRAIL KENNESAW, GA  30144 | SEVERANCE AGREEMENT CONTRACT DATE: 11/4/2013 |
| NATIONAL WASTE ASSOCIATES LLC 755 WINDING BROOK DRIVE GLASTONBURY, CT  6033 | NATIONAL TRASH CONTRACT CONTRACT DATE: 2/1/2013 STORE NO. CORPORATE |
| PAYTRONIX SYSTEMS INC 74 BRIDGE STREET, SUITE 400 NEWTON, MA  02458 | GIFT CARD AND LOYALTY CARD AGREEMENT CONTRACT DATE: 3/20/2008 STORE NO. CORPORATE |
| PAYTRONIX SYSTEMS INC 74 BRIDGE ST  STE 400 NEWTON, MA  02458 | SERVICE AGREEMENT EMAIL MARKETING SERVICE AGREEMENT CONTRACT DATE: 9/30/2013 STORE NO. CORPORATE |
| RYAN M ZINK 2308 BRANDON CIR WICHITA, KS  67226 | EXECUTIVE EMPLOYMENT AGREEMENT STORE NO. CORPORATE |

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>DEPT CH 10651<br>PALATINE, IL  60055 | SERVICE AGREEMENT<br>SECURITY AGREEMENT<br>CONTRACT DATE: 8/1/2010<br>STORE NO. CORPORATE |
| WOLERINE PACKING COMPANY<br>C/O MIKE CROWE<br>2535 RIVARD<br>DETROIT, MI  48207 | SUPPLY AGREEMENT<br>CONTRACT DATE: 12/27/2013 |

In re:  F & H ACQUISITION CORP.        Case No.    13-13220
           Debtor                                                        (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 505 ENTERTAINMENT, LTD.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| ALABAMA FOX & HOUND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| BRYANT BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| CHAMPPS ENTERTAINMENT OF TEXAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| CHAMPPS ENTERTAINMENT, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| CHAMPPS OF MARYLAND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| CHAMPPS OPERATING CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| DOWNTOWN BEVERAGE CORP.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |

Schedule of Codebtors -
Sheet no. 1 of 9

In re:   F & H ACQUISITION CORP.                                             Case No.    13-13220
_____                                   _____
                        Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| F & H OF IOWA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| F & H OF KENNESAW, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| F & H RESTAURANT CORP.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| F & H RESTAURANT OF GEORGIA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| F & H RESTAURANT OF TEXAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND II, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF ARIZONA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF COLORADO, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF ILLINOIS<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF INDIANA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |

Schedule of Codebtors -
Sheet no. 2 of 9

In re:   F & H ACQUISITION CORP.                                        Case No.    13-13220
_____                                _____
                        Debtor                                                      (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FOX & HOUND OF KANSAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF KENTUCKY, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF LITTLETON, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF LOUISIANA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF MARYLAND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF NEBRASKA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF NEW JERSEY, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF NEW MEXICO, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF OHIO, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND OF OKLAHOMA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |

In re:   F & H ACQUISITION CORP.                                    Case No.   13-13220
                        Debtor                                                      (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FOX & HOUND OF TEXAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND RESTAURANT GROUP<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FOX & HOUND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| FUQUA BEVERAGE CORP.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| JACKSON BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| N. COLLINS ENTERTAINMENT, LTD.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| RAIDER BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| ROCKET BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| SHENANDOAH BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| TENT FINANCE, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |

In re:   F & H ACQUISITION CORP.                                                    Case No.    13-13220
_____                          _____
                            Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TENT RESTAURANT OPERATIONS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| WILLOWBROOK BEVERAGE CORP.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| WINSTON-SALEM FOX & HOUND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | CERBERUS BUSINESS FINANCE LLC<br>AGENT FOR SECOND LIEN SECURED LENDER<br>ATTN: ERIC MILLER<br>875 3RD AVENUE, 12TH FLOOR<br>NEW YORK, NY  10022 |
| 505 ENTERTAINMENT, LTD.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| ALABAMA FOX & HOUND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| BRYANT BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| CHAMPPS ENTERTAINMENT OF TEXAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| CHAMPPS ENTERTAINMENT, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| CHAMPPS OF MARYLAND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| CHAMPPS OPERATING CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |

In re:   F & H ACQUISITION CORP.                                          Case No.    13-13220
                              Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| DOWNTOWN BEVERAGE CORP.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| F & H OF IOWA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| F & H OF KENNESAW, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| F & H RESTAURANT CORP.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| F & H RESTAURANT OF GEORGIA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| F & H RESTAURANT OF TEXAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND II, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF ARIZONA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF COLORADO, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF ILLINOIS<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |

Schedule of Codebtors -
Sheet no. 6 of 9

In re:   F & H ACQUISITION CORP.                                    Case No.    13-13220
_____                              _____
                       Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FOX & HOUND OF INDIANA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF KANSAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF KENTUCKY, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF LITTLETON, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF LOUISIANA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF MARYLAND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF NEBRASKA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF NEW JERSEY, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF NEW MEXICO, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF OHIO, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |

In re:  F & H ACQUISITION CORP.                                    Case No.    13-13220
————————————————————————————                    ——————————————
                    Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FOX & HOUND OF OKLAHOMA, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND OF TEXAS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND RESTAURANT GROUP<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FOX & HOUND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| FUQUA BEVERAGE CORP.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| JACKSON BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| N. COLLINS ENTERTAINMENT, LTD.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| RAIDER BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| ROCKET BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| SHENANDOAH BEVERAGE CORPORATION<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |

In re:   F & H ACQUISITION CORP. _____    Case No.   13-13220 _____
                                    Debtor                                                        (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TENT FINANCE, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| TENT RESTAURANT OPERATIONS, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| WILLOWBROOK BEVERAGE CORP.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |
| WINSTON-SALEM FOX & HOUND, INC.<br>1551 N WATERFRONT PARKWAY, SUITE 310<br>WITCHITA, KS 67206 | GENERAL ELECTRIC CAPITAL CORPORATION<br>AGENT FOR FIRST LIEN SECURED LENDER<br>ATTN:  DAVID BURGER<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 |

In re:   F & H ACQUISITION CORP.                                                    Case No.   13-13220
                          Debtor                                                                    (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP


I, JAMES K. ZIELKE, the PRESIDENT AND CHIEF FINANCIAL OFFICER of F & H Acquisition Corp. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 212 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.


Date   January 14, 2014                    Signature   /s/ JAMES K. ZIELKE


                                                           JAMES K. ZIELKE
                                                           [Print or type name of individual signing on behalf of debtor.]


*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
-----------------------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.