**<u>EXHIBIT B TO SALE ORDER</u>**

**CURE AMOUNTS**

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| 16165 LA GRANGE ROAD LLC C/O JOHN N. SKOUBIS 1300 W HIGGINS ROAD SUITE 209 PARK RIDGE, IL 60068 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 16165 LAGRANGE ROAD, ORLAND PARK IL 60467 | NA | 65250 | $99,166.21 |
| 451 LUDLOW LIMITED PARTNERSHP 3801 CAREW TOWER 441 VINE STREET CINCINNATI, OH 45202 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 5113 BOWEN DRIVE, MASON, OH | NA | 65091 | $4,833.82 |
| 505 CENTER LP C/O CLARKE & WYNDHAM INC 3608 E 29TH STREET SUITE 100 BRYAN, TX 77802 | N. COLLINS ENTERTAINMENT, LTD. | REAL ESTATE LEASE LOCATION: 505 UNIVERSITY EAST, COLLEGE STATION, TX | NA | 65005 | $11,316.19 |
| A & G REALTY PARTNERS LLC 525 WEST MONROE ST, SUITE 2330 CHICAGO, IL 60661 | F & H ACQUISITION CORP. | SERVICE AGREEMENT REAL ESTATE ADVISORY SERVICES | 9/30/2013 | CORPORATE | $0.00 |
| A COMFORT SERVICE INC 8600 PERRY HWY PITTSBURG, PA 15237 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65033 | $654.11 |
| A ZEREGAS SONS INC LOUIS CAVALIERE P.O. BOX 12298N NEWARK, NJ 7010 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| A-1 LINENE 10100 ACOMA ROAD SE ALBUQUERQUE, NM 87123 | FOX & HOUND OF NEW MEXICO, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | NA | 65063 | $0.00 |
| AC BEVERAGE INC 1993-7 MORELAND PARKWAY ANNAPOLIS, MD 21401 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT NITROGEN GENERATOR AGREEMENT | 12/7/2011 | 65066 | $1,240.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 12/1/2006 | 65224 | $150.00 |

1

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 12/15/2006 | 65225 | $300.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 6/20/2004 | 65226 | $315.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 12/15/2006 | 65226 | $0.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 7/15/2008 | 65229 | $300.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 6/1/2006 | 65233 | $733.34 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 5/1/2006 | 65238 | $260.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/15/2005 | 65231 | $254.40 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 6/1/2005 | 65240 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 4/15/2004 | 65241 | $315.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 11/15/2008 | 65244 | $900.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 6/15/2006 | 65237 | $0.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 10/4/2004 | 65209 | $240.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 7/3/2012 | 65028 | $150.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 3/15/2005 | 65201 | $240.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 5/1/2006 | 65235 | $260.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 12/1/2005 | 65205 | $965.00 |

3

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 10/15/2007 | 65222 | $300.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 2/1/2006 | 65207 | $0.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 5/15/2005 | 65212 | $240.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 10/15/2005 | 65215 | $300.00 |
| AC BEVERAGE INC ANN KLEINRICHERT 1993-7 MORELAND PKWY ANNAPOLIS, MD 21401 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 5/15/2005 | 65218 | $360.00 |
| ACFN 111 S SAINT JOHN STREET COMMUNITY TOWERS, SIXTH FLOOR SAN JOSE, CA 95113 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 10/12/2012 | 65005 | $0.00 |
| ACFN 111 S SAINT JOHN STREET COMMUNITY TOWERS, SIXTH FLOOR SAN JOSE, CA 95113 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 10/12/2012 | 65025 | $0.00 |
| ACFN 111 S SAINT JOHN STREET COMMUNITY TOWERS, SIXTH FLOOR SAN JOSE, CA 95113 | FOX & HOUND OF ARIZONA, INC. | SERVICE AGREEMENT ATM AGREEMENT | 10/26/2012 | 65057 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ACFN<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 5/8/2013 | 65086 | $0.00 |
| ACFN<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 10/12/2012 | 65094 | $0.00 |
| ACFN<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 10/12/2012 | 65036 | $0.00 |
| ACFN<br>BOB LEDESMA<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 4/18/2012 | 65041 | $0.00 |
| ACFN<br>JENNIFER HICKS<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 5/25/2012 | 65007 | $0.00 |
| ACFN<br>JIM DILTZ<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 7/10/2013 | 65038 | $0.00 |
| ACFN<br>JIM DILTZ<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 2/21/2013 | 65056 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ACFN<br>JIM DILTZ<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 12/20/2011 | 65013 | $0.00 |
| ACFN<br>JIM DILTZ<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 4/18/2012 | 65022 | $0.00 |
| ACFN<br>JIM DILTZ<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 6/28/2012 | 65045 | $0.00 |
| ACFN<br>JIM DILTZ<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 12/20/2011 | 65028 | $0.00 |
| ACFN<br>JIM DILTZ<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 2/21/2013 | 65052 | $0.00 |
| ACFN<br>JIM DILTZ<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 6/29/2012 | 65002 | $0.00 |
| ACFN<br>RANDY MCCALL<br>111 S SAINT JOHN STREET<br>COMMUNITY TOWERS, SIXTH FLOOR<br>SAN JOSE, CA 95113 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 9/23/2013 | 65043 | $0.00 |

6

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ADMIRAL LINEN & UNIFORM SERVICE INC 2030 KIPLING HOUSTON, TX 77098 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 11/13/2003 | 65056 | $1,508.98 |
| ADMIRAL LINEN & UNIFORM SERVICE INC 2030 KIPLING HOUSTON, TX 77098 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/18/2001 | 65036 | $359.55 |
| ADP RETIREMENT SERVICES 71 HANOVER ROAD FLORHAM PARK, NJ 079432 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT INVESTMENT OPTION AGREEMENT | 7/14/2010 | CORPORATE | $0.00 |
| ADP RETIREMENT SERVICES 71 HANOVER ROAD FLORHAM PARK, NJ 079432 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT AUTOMATIC DATA PROCESSING PROTOTYPE 401(K) AND PROFIT SHARING PLAN | 7/14/2010 | CORPORATE | $0.00 |
| ADT SECURITY SYSTEMS 12166 N MEREDIAN STREET CARMEL, IN 40032 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT SECURITY AGREEMENT | 4/5/1996 | 65205 | $0.00 |
| ADVANCE RESOURCES MARK FIGURSKI 325 FAIRWAY NORTH TEQUESTA, FL 33469 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 2/13/2013 | CORPORATE | $0.00 |
| ADVANCE RESOURCES MARK FIGURSKI 325 FAIRWAY NORTH TEQUESTA, FL 33469 | CHAMPPS ENTERTAINMENT, INC. | FEE AGREEMENT RECRUITER FEE AGREEMENT | 2/13/2013 | CORPORATE | $0.00 |
| ADVANCED ATM SYSTEMS 8950 SOUTH 52ND STREET SUITE 303 TEMPE, AZ 85284 | FOX & HOUND OF ARIZONA, INC. | SERVICE AGREEMENT ATM AGREEMENT | 5/7/2004 | 65050 | $0.00 |

7

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ADVANCED ATM SYSTEMS<br>8950 SOUTH 52ND STREET<br>SUITE 303<br>TEMPE, AZ 85284 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT<br><br>ATM AGREEMENT | 3/2/2004 | 65063 | $0.00 |
| ADVANCED ATM SYSTEMS<br>8950 SOUTH 52ND STREET<br>SUITE 303<br>TEMPE, AZ 85284 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br><br>ATM AGREEMENT | 6/30/2004 | 65071 | $0.00 |
| ADVANCED ATM SYSTEMS<br>8950 SOUTH 52ND STREET<br>SUITE 303<br>TEMPE, AZ 85284 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT<br><br>ATM AGREEMENT | 3/2/2004 | 65069 | $0.00 |
| ADVANTAGE WATER CONDITIONING INC<br>5348 VICTORY DR STE B<br>INDIANAPOLIS, IN 46203 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT<br><br>WATER CONDITIONER RENTAL AGREEMENT | 2/12/2003 | 65035 | $97.89 |
| ADVANTAGE WATER CONDITIONING INC<br>5348 VICTORY DR STE B<br>INDIANAPOLIS, IN 46203 | FOX & HOUND, INC. | SERVICE AGREEMENT<br><br>WATER CONDITIONER RENTAL AGREEMENT | 3/29/2005 | 65079 | $139.10 |
| AIR TECH MECHANICAL SVS INC<br>7010 RIPPLE RD<br>CLEVES, OH 45002 | FOX & HOUND OF OHIO, INC. | SERVICE AGREEMENT<br><br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65091 | $0.00 |
| AIRMASTER<br>5416 N COLLEGE AVE<br>INDIANAPOLIS, IN 46220 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT<br><br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65079 | $0.00 |
| AJ INDOOR<br>10825 GREENBRIER ROAD<br>MINNETONKA, MN 55305 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br><br>ADVERTISING AGREEMENT | 3/3/2010 | 62201 | $0.00 |
| AKR RECRUITING<br>AMBER KENDALL<br>5209 N SHARTEL AVE<br>OKLAHOMA CITY, OK 73118 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT<br><br>RECRUITER FEE AGREEMENT | 5/19/2010 | CORPORATE | $0.00 |

8

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ALDO BROZZETTI 7619 MONTRACHET LN CORNELIUS, NC 28031 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: CHARLOTTE #6 | 3/20/2013 | 65093 | $0.00 |
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65035 | $0.00 |
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65016 | $1,219.03 |
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65055 | $1,752.44 |
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65060 | $2,864.42 |
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65076 | $881.75 |
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65215 | $6,860.11 |
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65222 | $1,402.08 |
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65228 | $1,241.27 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ALLIANCE MECHANICAL SERVICES 100 FRONTIER WAY BENSENVILLE, IL 60106 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65250 | $1,183.23 |
| ALLSTATE (AHL) AMERICAN HERITAGE LIFE INSURANCE COMPANY 1776 AMERICAN HERITAGE LIFE DRIVE JACKSONVILLE, FL 32224-6688 | F & H ACQUISITION CORP. | 4040 AGREEMENT | 10/16/2013 | 65901 | $0.00 |
| ALLSTATE (AHL) BRIAN FRANK 1776 AMERICAN HERITAGE LIFE DRIVE JACKSONVILLE, FL 32224-6688 | F & H ACQUISITION CORP. | UNDERWRITING OFFER UNDERWRITING OFFER | 10/14/2013 | 65901 | $0.00 |
| ALLSTATE (AHL) PAIGE FREELS 2977 SIDCO DRIVE NASHVILLE, TN 37204 | F & H ACQUISITION CORP. | EYEMED VISION AGREEMENT APPLICATION FOR VISION CARE | 10/30/2013 | 65901 | $0.00 |
| ALLSTATE (AHL/AWD) COBRAGUARD, INC 57000 BROADMOAR PO BOX 39 MISSION, KS 66202 | F & H ACQUISITION CORP. | COBRA GUARD AGREEMENT USER SERVICE ORDER FORM | 12/9/2013 | 65901 | $0.00 |
| ALSCO INC 2631 NW 17TH LN POMPANO BEACH, FL 33064 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 3/16/2011 | 65213 | $2,721.15 |
| ALSCO INC 3301 HILLSBOROUGH ST RALEIGH, NC 27607 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 8/2/2012 | 65238 | $0.00 |
| ALSCO INC P.O. BOX 3594 DURHAM, NC 27702 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 6/2/2004 | 65233 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| AMANDA SEVIN 10351 LEE STEWART LN FISHERS, IN 46038 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: CARMEL | 12/30/2010 | 65079 | $0.00 |
| AMCAP BALLATYNE, LLC 1281 EAST MAIN STREET STAMFORD, CT 06902 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 15235 JOHN J. DELANEY DRIVE, CHARLOTTE, NC | NA | 65047 | $29,392.38 |
| AMERICAN BEVERAGE MARKETERS JIM BARNETT P.O. BOX 347 NEW ALBANY, IN 47151 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| AMERICAN CONSUMER FINANCIAL NETWORK 111 W. SAINT JOHN ST. SAN JOSE, CA 95113 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT ATM AGREEMENT | 10/23/2012 | 65246 | $0.00 |
| AMERICAN CONSUMER FINANCIAL NETWORK 111 W. SAINT JOHN ST. SAN JOSE, CA 95113 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT ATM AGREEMENT | 1/19/2012 | 65210 | $0.00 |
| AMERICAN CONSUMER FINANCIAL NETWORK 111 W. SAINT JOHN ST. SAN JOSE, CA 95113 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT ATM AGREEMENT | 2/12/2013 | 65226 | $0.00 |
| AMERICAN MECHANICAL GROUP INC 5729 WESTBOURNE AVE COLUMBUS, OH 43213 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65212 | $5,710.81 |
| AMERICAN MECHANICAL GROUP INC 5729 WESTBOURNE AVE COLUMBUS, OH 43213 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65218 | $0.00 |
| AMERICAN MECHANICAL GROUP INC 5729 WESTBOURNE AVE COLUMBUS, OH 43213 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65211 | $0.00 |

11

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| AMERICAN ROLAND FOOD CORP JOEL LUNDE 71 WEST 23RD STREET NEW YORK, NY 10010 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| AMERIPRIDE LINEN & APPAREL INC 805 N HOOK ST TUSCUMBIA, AL 35674 | ALABAMA FOX & HOUND, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 1/21/2010 | 65084 | $0.00 |
| AMIR FATHI 3781 S BLUFF PT BARTLETT, TN 38135 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: DISTRICT MANAGER | NA | NA | $0.00 |
| AMREIT UPTOWN PARK LP 8 GREENWAY PLAZA SUITE 1000 HOUSTON, TX 77046 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | REAL ESTATE LEASE LOCATION: 1211 UPTOWN PARK BLVD., SUITE A, HOUSTON TX 77056 | NA | 65221 | $0.00 |
| AMREIT UPTOWN PARK LP C/O RUSSELL K. DUNNING, POSTERNAK BLANKSTEIN & LUN 100 CHARLES RIVER PLAZA BOSTON, MA 02114 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | REAL ESTATE LEASE LOCATION: 1211 UPTOWN PARK BLVD., SUITE A, HOUSTON TX 77056 | NA | 65221 | $0.00 |
| ANCHOR PACKAGING INC GWEN SHAW 13515 BARRETT PARKWAY DR ST LOUIS, MO 63021 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| ANDERSON PROPANE SERVICE INC MARK ANDERSON 11905 TIDEWATER TRAIL FREDERICKSBURG, VA 22408 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT PROPANE SERVICE AGREEMENT | 4/29/2005 | 65086 | $0.00 |
| ANDREW ALLEN 5912 ALTURAS WAY HILLIARD, OH 43026 | CHAMPPS OPERATING CORPORATION | BONUS BUY-IN AGREEMENT | 3/8/2007 | NA | $0.00 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 25259 NETWORK PL CHICAGO, IL 60673 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 5/17/2011 | 65016 | $350.08 |

12

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 25259 NETWORK PL CHICAGO, IL 60673 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/15/2013 | 65055 | $469.97 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 25259 NETWORK PL CHICAGO, IL 60673 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/3/2013 | 65060 | $407.78 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 2821 ROBERTSON RD TYLER, TX 75701 | FOX & HOUND OF OKLAHOMA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65064 | $432.51 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/27/2012 | 65067 | $509.07 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 8/29/2011 | 65062 | $1,253.22 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 5/12/2011 | 65087 | $0.00 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF OHIO, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/8/2011 | 65091 | $508.30 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/15/2011 | 65083 | $291.54 |

13

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 10/10/2012 | 65042 | $468.66 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 5/16/2012 | 65076 | $345.21 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 1/12/2011 | 65077 | $589.31 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF OHIO, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 6/28/2011 | 65088 | $0.00 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF OHIO, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/2/2012 | 65018 | $0.00 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/7/2012 | 65035 | $267.75 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/27/2012 | 65031 | $223.61 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/30/2011 | 65003 | $103.31 |

14

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 6/12/2001 | 65028 | $0.00 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 10/10/2012 | 65004 | $298.22 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/26/2012 | 65051 | $442.53 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/20/2011 | 65005 | $604.83 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 10/10/2012 | 65052 | $437.47 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA 521 WEST WALKER WICHITA, KS 67213 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 10/10/2012 | 65008 | $384.25 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA AUS DES MOINES MC LOCKBOX 26667 NETWORK PLACE CHICAGO, IL 60673 | FOX & HOUND OF NEBRASKA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65015 | $351.76 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 101362 PASADENA, CA 91189 | FOX & HOUND OF ARIZONA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65057 | $358.16 |

15

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 101362 PASADENA, CA 91189 | FOX & HOUND OF ARIZONA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65050 | $38.70 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 101362 PASADENA, CA 91189 | FOX & HOUND OF ARIZONA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65068 | $0.00 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 60445 ST LOUIS, MO 63160 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65029 | $0.00 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 60445 ST LOUIS, MO 63160 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 2/25/2013 | 65069 | $0.00 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 650838 DALLAS, TX 75265 | FOX & HOUND OF LOUISIANA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/23/2013 | 65032 | $43.91 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 660452 INDIANAPOLIS, IN 46266 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/3/2013 | 65079 | $234.01 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 660452 INDIANAPOLIS, IN 46266 | FOX & HOUND OF OKLAHOMA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65075 | $402.72 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 731288 DALLAS, TX 75373 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65092 | $488.67 |

16

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 731288 DALLAS, TX 75373 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65049 | $204.68 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 731288 DALLAS, TX 75373 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/1/2013 | 65059 | $603.84 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 731676 DALLAS, TX 75373 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 2/10/2012 | 65219 | $4,686.65 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 731676 DALLAS, TX 75373 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/24/2013 | 65043 | $369.95 |
| ARAMARK UNIFORM SERVICES DANNY ESTRADA P.O. BOX 905810 CHARLOTTE, NC 28290 | WINSTON-SALEM FOX & HOUND, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/11/2013 | 65034 | $214.52 |
| ARCET EQUIPMENT COMPANY P.O. BOX 26269 RICHMOND, VA 23260 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 5/28/2008 | 65051 | $778.36 |
| AREAS USA EWR LLC ATTN: KIRK WEISS, GENERAL COUNSEL 5301 BLUE LAGOON DRIVE, STE 690 MIAMI, FL 33126 | CHAMPPS OPERATING CORPORATION | FRANCHISE AGREEMENT LOCATION: NEWARK AIRPORT, NEW JERSEY | 2/15/2010 | NA | $0.00 |
| AREAS USA INC LLC ATTN: KIRK WEISS, GENERAL COUNSEL 5301 BLUE LAGOON DRIVE, STE 690 MIAMI, FL 33126 | CHAMPPS OPERATING CORPORATION | FRANCHISE AGREEMENT LOCATION: INDIANAPOLIS AIRPORT, INDIANA | 10/3/2008 | NA | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ASA TRADING CO (IMPORTER) CINDY YUENG 1788 FAIRWAY DRIVE LEANDRO, CA 94577 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| ASTRA FOODS JOANNE RHOADES 6430 MARKET STREET UPPER DARBY, PA 19082 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| AT&T P.O. BOX 105262 ATLANTA, GA 30348-5262 | FOX & HOUND, INC. | ADSL AGREEMENT INTERNET W/DSL MODEM | 9/10/2013 | 65002 | $37.00 |
| AT&T P.O. BOX 105262 ATLANTA, GA 30348-5262 | FOX & HOUND, INC. | ADSL AGREEMENT INTERNET W/DSL MODEM | 9/7/2011 | 65013 | $28.30 |
| AT&T P.O. BOX 105262 ATLANTA, GA 30348-5262 | FOX & HOUND RESTAURANT GROUP | INTERNET SERVICES AGREEMENT INTERNET W/DSL MODEM | 8/1/2012 | 65087 | $242.51 |
| AT&T P.O. BOX 105262 ATLANTA, GA 30348-5262 | FOX & HOUND, INC. | INTERNET SERVICES AGREEMENT INTERNET W/DSL MODEM | 4/1/2013 | 65093 | $123.07 |
| AT&T P.O. BOX 105262 ATLANTA, GA 30348-5262 | FOX & HOUND RESTAURANT GROUP | INTERNET SERVICES AGREEMENT INTERNET W/DSL MODEM | 7/1/2011 | 65047 | $192.03 |
| AT&T P.O. BOX 105414 ATLANTA, GA 30348-5414 | FOX & HOUND, INC. | PHONE SERVICE AGREEMENT | 8/11/2013 | 65036 | $67.52 |
| AT&T P.O. BOX 5080 CAROL STREAM, IL 60197-5080 | TENT RESTAURANT OPERATIONS, INC. | PHONE SERVICE AGREEMENT | 8/27/2013 | 65070 | $0.00 |

18

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| AT&T<br>P.O. BOX 5080<br>CAROL STREAM, IL 60197-5080 | CHAMPPS OPERATING CORPORATION | PHONE SERVICE AGREEMENT | 4/9/2013 | 65216 | $443.64 |
| AT&T<br>JERRY PUTTER<br>154 N BROADWAY STREET<br>WICHITA, KS 67202 | FOX & HOUND RESTAURANT GROUP | INTERNET SERVICES AGREEMENT<br>FIBER CONNECTION | 1/29/2013 | 65901 | $2,431.78 |
| ATLANTA GAS LIGHT COMPANY<br>RANDY FLOWERS<br>1356 COBB INDUSTRIAL DRIVE<br>MARIETTA, GA 30066 | F & H OF KENNESAW, INC. | SERVICE AGREEMENT<br>GAS SERVICE AGREEMENT | 9/20/2001 | 65044 | $0.00 |
| ATLANTIC PERSONNEL<br>ALYSSA SHERMAN, MIKE ESPOSITO<br>9624 PENNSYLVANIA AVENUE<br>UPPER MARLBORO, MD 20772 | CHAMPPS ENTERTAINMENT, INC. | FEE AGREEMENT<br>CONTINGENCY SEARCH AGREEMENT | 7/21/2008 | CORPORATE | $0.00 |
| ATM OF AMERICA INC<br>24911 JOHN R. RD<br>HAZEL PARK, MI 48030 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 12/19/2012 | 65070 | $0.00 |
| AVANT DESIGN<br>DAVID MURRAY<br>10730 ROYAL SPRINGS<br>DALLAS, TX 75229-5250 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | PROPOSAL AGREEMENT<br>$8,975 DESIGN FEE PATIO | 10/21/2013 | 65219 | $0.00 |
| AVISTA ADVANTAGE INC.<br>ANDI LARSON<br>1313 NORTH ATLANTIC, 5TH FLOOR<br>SPOKANE, WA 99201 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT<br>UTILITY BILLING SERVICE | 11/16/2005 | NA | $0.00 |
| AXIOM<br>AMERICAN EXPRESS ATTN:<br>CONTRACTS DEPARTMENT<br>5000 ATRIUM WAY<br>MOUNT LAUREL, NJ 08054 | FOX & HOUND RESTAURANT GROUP | LETTER AGREEMENT<br>TRAVEL BOOKING TOOL | 6/16/2009 | CORPORATE | $0.00 |

19

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| AZAR NUT COMPANY PAM HEGELSON 1800 NORTHWESTERN DRIVE EL PASO, TX 79912 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| B&M AMUSEMENT AND GAMES INC. JOE BRUNK 5195 COMMERCE CIRCLE INDIANAPOLIS, IN 46237 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT ENTERTAINMENT - AMUSEMENT MACHINES AGREEMENT | 6/28/2013 | NA | $0.00 |
| BALLSTON ACQUISITION COMPANY, LLC C/O FOREST CITY ENTERPRISES, 50 PUBLIC SQUARE, SUITE 700, CLEVELAND, OH 44113 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 4238 WILSON BLVD., ARLINGTON, VA 22203 | NA | 65062 | $0.00 |
| BARON SPICES CHARLIE WIEGERS 1440 KENTUCKY AVE ST LOUIS, MO 63110 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| BELLEMEAD DEVELOPMENT CORP 15 MOUNTAIN VIEW ROAD P.O. BOX 1615 MAILSTOP PI-020 WARREN, NJ 07059 | FOX & HOUND OF MARYLAND, INC. | REAL ESTATE LEASE LOCATION: 20021 CENTURY BLVD, GERMANTOWN MD | NA | 65082 | $7,914.17 |
| BELWIN ASSOCIATES, A MN GP ATTN: WAYNE BELISLE 1843 EAGLE RIDGE DRIVE MENDOTA, MN 55113 | CHAMPPS OPERATING CORPORATION | FRANCHISE AGREEMENT LOCATION: MAPLEWOOD, MINNESOTA | 2/4/1991 | NA | $0.00 |
| BEN E KEITH STEVE FERGUSON 7600 WILL ROGERS BLVD FT WORTH, TX 76140 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| BENEFIT COMMUNICATIONS INC. PAIGE FREELS/HOLLY MARTIN 2126 21ST AVENUE SOUTH NASHVILLE, TN 37212 | F & H ACQUISITION CORP. | BENEFIT DESIGN AGREEMENT AGREEMENT | 10/24/2013 | CORPORATE | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BERRY PLASTICS TI LEWIS 6880 BARTON RD MORROW, GA 30260 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| BEST RESTAURANT JOBS TOM MEREDITH 23 CLYDESDALE RD SCOTCH PLAINS, NJ 07076 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/14/2010 | CORPORATE | $0.00 |
| BEST WESTERN TUCSON SALES DIRECTOR 6201 N ORACLE RD TUCSON, ARIZONA 85704 | FOX & HOUND RESTAURANT GROUP | CORPORATE RATE AGREEMENT HOTEL RATE AGREEMENT | 1/3/2013 | CORPORATE | $0.00 |
| BFO45, LTD. ATTN: DARRELL BELL 8554 KATY FREEWAY SUITE 301 HOUSTON, TX 77024 | FOX & HOUND OF TEXAS, INC. | REAL ESTATE LEASE LOCATION: 12802 GULF FREEWAY,HOUSTON TX | NA | 65056 | $0.00 |
| BGN VENTURES LTD LP 3720 S SUSAN ST. SUITE 100 SANTA ANA, CA 92704 | FOX & HOUND OF COLORADO, INC. | REAL ESTATE LEASE LOCATION: 9239 PARK MEADOWS DRIVE, LONE TREE, CO | NA | 65059 | $0.00 |
| BILL REBER & ASSOCIATES BILL REBER, CPC 716 HIDDEN CIR DAYTON, OH 45458 | CHAMPPS ENTERTAINMENT, INC. | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/9/2012 | CORPORATE | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65032 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65023 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65025 | $0.00 |

21

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65027 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65028 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65029 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65022 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65031 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65033 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65034 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65035 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65030 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65018 | $0.00 |

Exhibit 1 to Notice of Assumption, Assignment and Sale

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65013 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65010 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65009 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65007 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65006 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65005 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65004 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65003 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65002 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65016 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65038 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65015 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65213 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65095 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65039 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65225 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65224 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65221 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65220 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65219 | $0.00 |

24

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65226 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65215 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65229 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65212 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65211 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65210 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65209 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65205 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65204 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65201 | $0.00 |

Exhibit 1 to Notice of Assumption, Assignment and Sale

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65217 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65240 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65254 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65253 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65252 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65250 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65246 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65245 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65243 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65014 | $0.00 |

26

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65241 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65218 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65237 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65235 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65234 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65233 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65232 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65231 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65230 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65242 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65060 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65079 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65078 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65077 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65094 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65074 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65073 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65071 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65069 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65067 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65080 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65062 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65076 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65059 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65057 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65056 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65055 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65051 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65049 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65047 | $0.00 |

Exhibit 1 to Notice of Assumption, Assignment and Sale

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65043 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65042 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65041 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65063 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65086 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65082 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65083 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65089 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65088 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65087 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65092 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65084 | $0.00 |
| BIRCH COMMUNICATIONS P.O. BOX 105066 ATLANTA, GA 30348-5066 | FOX & HOUND RESTAURANT GROUP | PHONE SERVICE AGREEMENT | 7/19/2013 | 65093 | $0.00 |
| BLOOMINGDALE COURT, LLC 225 W WASHINGTON STREET INDIANAPOLIS, IN 46204 | FOX & HOUND OF ILLINOIS | REAL ESTATE LEASE  LOCATION: 270-420 W ARMY TRAIL RD, 410A, BLOOMINGDALE, IL 60108 | NA | 65076 | $7,540.88 |
| BLUEMOUND RESTAURANT GROUP ATTN: TONY LEWANOVICH; TY & MARY VAUGHN 1240 S. MOORLAND ROAD BROOKFIELD, WI 53005-6943 | CHAMPPS OPERATING CORPORATION | FRANCHISE AGREEMENT  LOCATION: BROOKFIELD, WISCONSIN | 9/13/1999 | NA | $0.00 |
| BRIAN PEDRICK 9314 MONTHAVEN PARK PL HENDERSONVILLE, TN 37075 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT  LOCATION: NASHVILLE#3 | 3/20/2013 | 65041 | $0.00 |
| BRIXMOR GA ARLINGTON HEIGHTS, LLC 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK, NY 10170 | FOX & HOUND OF ILLINOIS | REAL ESTATE LEASE  LOCATION: 910-918 W. DUNDEE ROAD, ARLINGTON HEIGHTS, IL | NA | 65060 | $26,790.64 |
| BROOKWOOD INTERCHANGE OFFICE I, LLC AND BROOKWOOD INTERCHANGE OFFICE II, LLC, TENANTS IN COMMON 19111 N DALLAS PARKWAY SUITE 110 DALLAS, TX 75287 | F & H ACQUISITION CORP. | REAL ESTATE LEASE  LOCATION: 19111 N. DALLAS PARKWAY, SUITE 120, DALLAS, TX | NA | 65923 | $7,251.68 |

31

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| BRYANT BEVERAGE CORP. 1551 N WATERFRONT PARKWAY, SUITE 310 WICHITA, KS 67206 | F & H RESTAURANT OF TEXAS, INC. | MANAGEMENT AND CONCESSION AGREEMENT | NA | 65042/65642 | $0.00 |
| BRYANT HEATING & AIR CO INC 3908 NORTH COLLEGE AVE INDIANAPOLIS, IN 46205 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65035 | $0.00 |
| BUKEMA #21 LLC 1030 N WASHINGTON ST. NAPERVILLE, IL 60563 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 2301 FOUNTAIN SQUARE DRIVE, LOMBARD IL 60148 | NA | 65222 | $17,003.85 |
| BURNETT & SON MEAT CO JIM BURNETT 1420 SOUTH MYRTLE AVE MONROVIA, CA 91016 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| BUSINESS EXTRA CUSTOMER SERVICE 4255 AMON CARTER BLVD MD 4106 FT WORTH, TX 76155 | FOX & HOUND RESTAURANT GROUP | AA REWARDS PROGRAM AIRLINE REWARDS PROGRAM | 11/13/2008 | CORPORATE | $0.00 |
| BUTTERBALL LLC (POULTRY) SCOTT MCCLARON P.O. BOX 2389 ONE BUTTERBALL LANE GARNER, NC 27529 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| C F SAUER COMPANY DAN CARFANG 2000 WEST BROAD STREET PO BOX 27366 RICHMOND, VA 23150 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| CAMELOT COMMUNICATIONS, INC. STEVE FERGUSON 7600 WILL ROGERS BLVD FT WORTH, TX 76140 | FOX & HOUND RESTAURANT GROUP | AGENCY AGREEMENT | NA | 65073 | $0.00 |

32

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CAMELOT COMMUNICATIONS, INC. STEVE FERGUSON 7600 WILL ROGERS BLVD FT WORTH, TX 76140 | FOX & HOUND RESTAURANT GROUP | AGENCY AGREEMENT | NA | 65210 | $0.00 |
| CAMPBELL BEVERAGE CORP 1551 N WATERFRONT PARKWAY, SUITE 310 WICHITA, KS 67206 | F & H RESTAURANT OF TEXAS, INC. | MANAGEMENT AND CONCESSION AGREEMENT | NA | 65052/65652 | $0.00 |
| CAMPBELL SOUP COMPANY MICHEAL SMITH PO BOX 49542 STRONGSVILLE, OH 44149 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| CANNET STEVE FERGUSON 7600 WILL ROGERS BLVD FT WORTH, TX 76140 | FOX & HOUND RESTAURANT GROUP | INTERNET SERVICES AGREEMENT FIXED WIRELESS INTERNET W/CISCO AIRONET | NA | 65030 | $276.90 |
| CAPITAL AREA SOCCER LEAGUE 3300 WOMANS CLUB DRIVE STE 1 RALEIGH, NC 27612 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT ADVERTISING AGREEMENT | 8/1/2013 | 65238 | $350.00 |
| CAPITAL GAMES LLC BRANDON BARNES 5655-6 WESTERN BLVD. RALEIGH, NC 27606 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 9/6/2013 | 65077 | $0.00 |
| CASH TECHNOLOGIES 4025 WOODLAND PARK BLVD ARLINGTON, TX 76013 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 10/31/2001 | 65042 | $0.00 |
| CASH TECHNOLOGIES 4025 WOODLAND PARK BLVD ARLINGTON, TX 76013 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 10/31/2001 | 65003 | $0.00 |
| CASH TECHNOLOGIES 4025 WOODLAND PARK BLVD ARLINGTON, TX 76013 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 10/31/2001 | 65004 | $0.00 |

33

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CASH TECHNOLOGIES 4025 WOODLAND PARK BLVD ARLINGTON, TX 76013 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 10/31/2001 | 65010 | $0.00 |
| CENTERPOINT ENERGY SERVICES INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND OF INDIANA, INC. | NATURAL GAS ENGERGY CONTRACT | 1/1/2013 | 65205 | $0.00 |
| CENTERPOINT ENERGY SERVICES INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND OF INDIANA, INC. | NATURAL GAS ENGERGY CONTRACT | 1/1/2013 | 65232 | $0.00 |
| CENTERPOINT ENERGY SERVICES INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND OF INDIANA, INC. | NATURAL GAS ENGERGY CONTRACT | 1/1/2013 | 65035 | $612.00 |
| CENTRAL SEAWAY CO (IMPORTER) DAVE BENNETT 650 DUNDEE ROAD NORTHBROOK, IL 60062 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| CENTRE VILLAGE LLC 1334 MAPLELAWN DRIVE TROY, MI 48084 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 1777 CANTON CENTER, N. CANTON, MI | NA | 65027 | $18,972.77 |
| CHALLENGE ENTERTAINMENT BRITT MOCK P.O. BOX 3720 CORDOVA, TN 38088 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT ENTERTAINMENT - TRIVIA CONTRACT | 3/11/2013 | 65009 | $0.00 |

34

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CHAMPION ENERGY SERVICES, LLC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 9424 CIVIC CENTER BLVD, WEST CHESTER, OH 45069 | 4/1/2013 | 65244 | $0.00 |
| CHAMPION ENERGY SERVICES, LLC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 250 MILLCREEK PLAZA, ERIE, PA 16565 | 1/1/2011 | 65023 | $0.00 |
| CHAMPION ENERGY SERVICES, LLC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 1827 OLENTANGY RIVER RD, COLUMBUS, OH 43212 | 7/1/2011 | 65212 | $0.00 |
| CHAMPION ENERGY SERVICES, LLC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 161 E. CAMPUS VIEW BLVD, COLUMBUS, OH 43235 | 7/1/2011 | 65211 | $0.00 |
| CHEF PAUL PRUDHOMME MAGIC SPICES MAGIC SEASONING 720 DISTRIBUTORS ROW HARAHAN, LA 70123 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| CHOICE ATM ENTERPRISES 2000 E LAMAR BLVD STE 750 ARLINGTON, TX 76006 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 11/6/2002 | 65029 | $0.00 |

35

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CHOICE ATM ENTERPRISES 2000 E LAMAR BLVD STE 750 ARLINGTON, TX 76006 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT ATM AGREEMENT | 11/6/2002 | 65061 | $0.00 |
| CHOICE ATM ENTERPRISES 2000 E LAMAR BLVD STE 750 ARLINGTON, TX 76006 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 11/6/2002 | 65023 | $0.00 |
| CHOICE ATM ENTERPRISES 2000 E LAMAR BLVD SUITE 750 ARLINGTON, TX 76006 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT ATM AGREEMENT | 6/9/2010 | 65067 | $0.00 |
| CHRISTOPHER PESCE 759 MANOR RD CRYSTAL LAKE, IL 60014 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: CHICAGO #2 | 12/30/2010 | 65055 | $0.00 |
| CINCINNATTI BELL P.O. BOX 748003 CINCINNATI, OH 45274-8003 | CHAMPPS OPERATING CORPORATION | PHONE SERVICE AGREEMENT | 6/9/2013 | 65244 | $11.78 |
| CINDY ANZIK 3535 CHARLENE DRIVE BEAVERCREEK, OH 45432 | CHAMPPS OPERATING CORPORATION | BONUS BUY-IN AGREEMENT | 1/22/2007 | NA | $0.00 |
| CINTAS 2131 POLYMER DRIVE, SUITE 2131-A CHATTANOOGA, TN 37421 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT LINEN SERVICE AGREEMENT | 1/10/2014 | 65079 | $0.00 |
| CINTAS CORP 314 P.O. BOX 630921 CINCINNATI, OH 45263 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 4/19/2006 | 65020 | $0.00 |
| CINTAS CORPORATION 1111 SMILE WAY YORK, PA 17404 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 12/11/2013 | 65095 | $0.00 |

36

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CINTAS CORPORATION 2131 POLYMER DRIVE, SUITE 2131A CHATTANOOGA, TN 37421 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/18/2011 | 65074 | $320.87 |
| CINTAS CORPORATION 3349 SE INTERSTATE 410 LOOP FRONTAGE RD, SAN ANTONIO, TX 78222 SAN ANTONIO, TX 78222 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 1/20/2012 | 65022 | $456.60 |
| CINTAS CORPORATION 3400 BRILEY PARK BLVD N NASHVILLE, TN 37207 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 8/7/2009 | 65014 | $432.78 |
| CINTAS CORPORATION 3400 BRILEY PARK BLVD N NASHVILLE, TN 37207 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 8/7/2009 | 65007 | $341.35 |
| CINTAS CORPORATION 3400 BRILEY PARK BLVD N NASHVILLE, TN 37207 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 12/18/2012 | 65041 | $1,091.50 |
| CINTAS CORPORATION 3600 KENNESAW 75 PARKWAY KENNESAW, GA 30144 | F & H OF KENNESAW, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 2/10/2006 | 65044 | $165.97 |
| CINTAS CORPORATION 39145 WEBB DRIVE WESTLAND, MI 48185 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/3/2008 | 65038 | $533.80 |
| CINTAS CORPORATION 3951 DARTMOUTH COURT SUITE 1 FREDERICK, MD 21703 | FOX & HOUND OF MARYLAND, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/29/2009 | 65082 | $1,261.06 |
| CINTAS CORPORATION 5158 QUADRATE DRIVE MACOMB, MI 48042 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 1/29/2009 | 65070 | $722.62 |

37

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CINTAS CORPORATION 8221 DOW CIRCLE STRONGSVILLE, OH 44136 | FOX & HOUND, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 12/14/2010 | 65039 | $349.63 |
| CINTAS CORPORATION P.O. BOX 630910 CINCINNATI, OH 45263 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/17/2013 | 65237 | $1,421.09 |
| CINTAS CORPORATION P.O. BOX 630910 CINCINNATI, OH 45263 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/17/2013 | 65245 | $0.00 |
| CINTAS CORPORATION ALEX WYSOCKI 800 RENAISSANCE PARKWAY PAINESVILLE, OH 44077 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 8/1/2013 | 65210 | $623.30 |
| CINTAS CORPORATION MUNIR GREGORY 51 NEW ENGLAND AVE PISCATWAY, NJ 8854 | FOX & HOUND OF NEW JERSEY, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 1/9/2006 | 65073 | $984.50 |
| CIRCLE CENTRE DEVELOPMENT CO C/O SIMON PROPERTY GROUP 225 W WASHINGTON STREET INDIANAPOLIS, IN 46204 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 49 W. MARYLAND ST., CIRCLE CENTER MALL, INDIANAPOLIS IN 46204 | NA | 65232 | $25,515.19 |
| CITY PUBLIC SERVICE OF SAN ANTONIO, TX JUDITY P. ARMIJO 145 NAVARRO PO BOX 1771 SAN ANTONIO, TX 78296-1771 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT NATURAL GAS AGREEMENT | 2/13/2001 | 65022 | $0.00 |
| CLEANENERGY BIOFUELS MICAH REYNOLDS 250 ARIZONA AVE, NE ATLANTA, GA 30307 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 3/7/2012 | 65009 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CNA SURETY<br>333 S WABASH<br>CHICAGO, IL 60634 | F & H ACQUISITION CORP. | INDEMNITY AGREEMENT<br><br>INDEMNIFICATION FOR SURETY BOND | NA | CORPORATE | $0.00 |
| COCA COLA OF NORTH AMERICA<br>12980 FOSTER STREET<br>STE 300<br>OVERLAND PARK, KS 66213 | COCA COLA USA INC<br>LAURIE DEARING<br>PO BOX 102703<br>ATLANTA, GA 30368 | COCA COLA CONTRACT | 2/23/2005 | CORPORATE | $0.00 |
| COCA COLA USA INC<br>LAURIE DEARING<br>PO BOX 102703<br>ATLANTA, GA 30368 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| COMCAST<br>41112 CONCEPT DRIVE<br>PLYMOUTH, MI 48170-4253 | FOX & HOUND, INC. | CABLE AND INTERNET AGREEMENT<br><br>TV AND INTERNET W/CABLE MODEM | 9/27/2013 | 65224 | $0.00 |
| COMCAST<br>9602 S 300 W. STE B<br>SANDY, UT 84070-3302 | CHAMPPS OPERATING CORPORATION | INTERNET SERVICES AGREEMENT<br><br>INTERNET W/CABLE MODEM | 2/25/2009 | 65225 | $0.00 |
| COMCAST<br>P.O. BOX 105184<br>ATLANTA, GA 30348-5184 | FOX & HOUND, INC. | CABLE AND INTERNET AGREEMENT<br><br>TV AND INTERNET W/CABLE MODEM | 9/24/2013 | 65007 | $453.98 |
| COMCAST<br>CHADD WOOD<br>6565 NOVA DRIVE<br>DAVIE, FL 33317-7423 | FOX & HOUND, INC. | CABLE AND INTERNET AGREEMENT<br><br>TV AND INTERNET W/CABLE MODEM | 8/30/2013 | 65213 | $409.33 |
| COMCAST<br>CHADD WOOD<br>P.O. BOX 140400<br>NASHVILLE, TN 37214-0400 | TENT RESTAURANT OPERATIONS, INC. | CABLE AND INTERNET AGREEMENT<br><br>TV AND INTERNET W/CABLE MODEM | 8/22/2013 | 65041 | $742.88 |
| COMCAST<br>JIM KOWALSKI<br>2508 W. ROUTE 120<br>MCHENRY, IL 60051-4712 | FOX & HOUND OF ILLINOIS | CABLE AND INTERNET AGREEMENT<br><br>TV AND INTERNET W/CABLE MODEM | 6/20/2013 | 65060 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| COMCAST<br>JIM KOWALSKI<br>2508 W. ROUTE 120<br>MCHENRY, IL 60051-4712 | FOX & HOUND OF ILLINOIS | CABLE AND INTERNET AGREEMENT<br><br>TV AND INTERNET W/CABLE MODEM | 6/20/2013 | 65055 | $206.65 |
| COMCAST CABLEVISION OF THE SOUTH<br>GEOFF SHOOK<br>2030 E POLYMER DRIVE<br>CHATTANOOGA, TN 67422 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br><br>CABLE SERVICE AGREEMENT | 5/10/2004 | 65074 | $0.00 |
| COMFORT INN CANTON<br>SALES DIRECTOR<br>5345 BROADMOOR CIR NW<br>CANTON, OHIO 44709 | FOX & HOUND RESTAURANT GROUP | CORPORATE RATE AGREEMENT<br><br>HOTEL RATE AGREEMENT | 1/1/2013 | CORPORATE | $0.00 |
| COMMAND PACKAGING<br>LAUREN GRANDE<br>3840 EAST 26TH STREET<br>VERNON, CA 90058 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| COMMERCE BANK<br>333 S BROADWAY SUITE 105<br>WICHITA, KS 67202 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 1551 N. WATERFRONT PARKWAY, SUITE 310, WICHITA, KS | NA | 65901 | $0.00 |
| COMMERCIAL LINEN SUPPLY INC<br>4400 SW 36TH STREET<br>OKLAHOMA CITY, OK 73128 | FOX & HOUND OF OKLAHOMA, INC. | SERVICE AGREEMENT<br><br>LINEN SERVICES AGREEMENT | 12/14/2012 | 65064 | $49.58 |
| COMMERCIAL MAINTENANCE SERVICES<br>701 HIGHLAND DR<br>WHITE HOUSE, TN 37188 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br><br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65014 | $0.00 |
| COMMERCIAL MAINTENANCE SERVICES<br>701 HIGHLAND DR<br>WHITE HOUSE, TN 37188 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br><br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65041 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| COMMERCIAL MAINTENANCE SERVICES<br>701 HIGHLAND DR<br>WHITE HOUSE, TN 37188 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65007 | $0.00 |
| COMPASS BANK<br>484 E FM 3040<br>LEWISVILLE, TX 75067 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT<br>CHECKING ACCOUNT | 11/27/2000 | 65040 | $0.00 |
| CONAGRA FOODS INC<br>MARK KILTAU<br>P.O. BOX 642210<br>OMAHA , NE 68164 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| CONSOLIDATED CONCEPTS AND NATIONAL PRODUCE CONSULTANTS, INC.<br>555 REPUBLIC DRIVE, STE 302<br>PLANO, TX 75074 | F & H ACQUISITION CORP. | SERVICE AGREEMENT<br>FRESH PRODUCE ACQUISITION AGREEMENT | 4/5/2013 | CORPORATE | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 4320 E NEW YORK AVE, AURORA, IL 60504 | 12/15/2010 | 65016 | $1,906.63 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 1121 UPTOWN PARK BLVD #1, HOUSTON, TX 77056 | 9/28/2011 | 65221 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 17575 TOMBALL PKWY, HOUSTON, TX 77064 | 11/25/2013 | 65094 | $4,135.09 |

41

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 11470 WESTHEIMER RD, HOUSTON, TX 77077 | 12/3/2013 | 65036 | $4,501.05 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 12802 GULF FWY A, HOUSTON, TX 77034 | 1/14/2013 | 65056 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 6051 SW LOOP 820, FORT WORTH, TX 76132 | 12/11/2013 | 65042 | $4,003.37 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 112 W CAMPBELL RD, RICHARDSON, TX 75080 | 12/16/2013 | 65052 | $4,960.96 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 1640 S STEMMONS FWY, LEWISVILLE, TX 75067 | 11/29/2013 | 65040 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 855 W JOHN CARPENTER FWY, IRVING, TX 75039 | 1/2/2014 | 65219 | $0.00 |

42

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT  LOCATION OF CONTRACT: 918 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | 12/14/2010 | 65060 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENGERGY CONTRACT  LOCATION OF CONTRACT: 855 W JOHN CARPENTER FWY, IRVING, TX 75039 | 9/29/2011 | 65219 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT  LOCATION OF CONTRACT: 12802 GULF FWY F, HOUSTON, TX 77034 | 1/14/2013 | 65056 | $3,324.70 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | NATURAL GAS ENGERGY CONTRACT  LOCATION OF CONTRACT: 1777 N CANTON CENTER RD, DEARBORN, MI 48187 | 1/1/2013 | 65027 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | ELECTRICITY ENGERGY CONTRACT  LOCATION OF CONTRACT: 330 GODDARD, KING OF PRUSSIA, PA 19406 | 1/1/2011 | 65230 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | ELECTRICITY ENGERGY CONTRACT  LOCATION OF CONTRACT: 51 TOWN CENTER DR, COLLEGEVILLE, PA 19426 | 11/14/2011 | 65252 | $0.00 |

43

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 2100 COLUMBUS, PHILIDELPHIA, PA 19148 | 1/1/2011 | 65252 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 819 EASTVIEW MALL, VICTOR, NY 14564 | 2/1/2011 | 65248 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 370-420 W ARMY TRAIL RD, BLOOMINGDALE, IL 60108 | 12/27/2010 | 65076 | $1,499.82 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 1416 N ROSELLE RD, SCHAUMBURG, IL 60195 | 12/21/2010 | 65055 | $1,940.99 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 1121 UPTOWN PARK BLVD #1, HOUSTON, TX 77056 | 12/9/2013 | 65221 | $0.00 |
| CONSTELLATION NEWENERGY INC TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 1001 NE GREEN OAKS BLVD, STE 139, ARLINGTON, TX 76006 | 12/5/2013 | 65004 | $3,073.08 |

44