**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| ERCO<br>JENNIFER FLOYD<br>28821 BETHLEHEM CHURCH RD<br>OAKBORO, NC 28129 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>GREASE REMOVAL SERVICE | 6/24/2013 | 65047 | $0.00 |
| ERIC SMITH<br>908 ANDREW AVE NE<br>MASSILLON, OH 44646 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: CANTON | 12/29/2010 | 65030 | $0.00 |
| ERNEST COMMUNICATIONS INC.<br>5275 TRIANGLE PARKWAY<br>STE 150<br>NORCROSS, GA 30092 | CHAMPS ENTERTAINMENT, INC. | SERVICE AGREEMENT<br>PHONE LINES SERVICE | 12/20/2012 | CORPORATE | $0.00 |
| ERNEST COMMUNICATIONS INC.<br>5275 TRIANGLE PARKWAY<br>STE 150<br>NORCROSS, GA 30092 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT<br>PHONE LINES SERVICE | 12/20/2012 | CORPORATE | $0.00 |
| ERRON HALEN<br>9621 N 83RD WAY<br>SCOTTSDALE, AZ 85258 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: PHOENIX | 9/7/2011 | 65050 | $0.00 |
| FAIRFAX COMPANY OF VIRGINIA, LLC<br>C/O TAUBMAN<br>200 EAST LONG LAKE ROAD SUITE 300<br>BLOOMFIELD HILLS, MI 48304 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE<br>LOCATION: 11724U FAIR OAKS, FAIRFAX, VA 22033 | NA | 65241 | $44,069.08 |
| FAIRFIELD VILLAGE, LLC<br>180 E BROAD STREET 21ST FLOOR<br>COLUMBUS, OH 43215 | FOX & HOUND OF OHIO, INC. | REAL ESTATE LEASE<br>LOCATION: 2661 FAIRFIELD COMMONS, BEAVERCREEK OH | NA | 65088 | $4,546.37 |
| FILTER SERVICE INTERNATIONAL<br>9900 TWO ROBINS CT<br>RALIEGH, NC 27613 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65238 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| FILTER SERVICE INTERNATIONAL 9900 TWO ROBINS CT RALIEGH, NC 27613 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br><br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65077 | $0.00 |
| FILTER SERVICE INTERNATIONAL 9900 TWO ROBINS CT RALIEGH, NC 27613 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br><br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65031 | $0.00 |
| FIRST & MAIN, LLC 111 S TEJON ST. SUITE 222 COLORADO SPRINGS, CO 80903 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 3101 NEW CENTER POINT DRIVE, COLORADO SPRINGS, CO | NA | 65092 | $0.00 |
| FIRST ENERGY TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENERGY CONTRACT<br><br>LOCATION OF CONTRACT: 8735 DAY DRIVE, PARMA, OH 44129 | 6/1/2010 | 65039 | $0.00 |
| FIRST ENERGY TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENERGY CONTRACT<br><br>LOCATION OF CONTRACT: 5989 CANAL STREET, VALLEY VIEW, OH 44125 | 7/1/2010 | 65237 | $0.00 |
| FIRST ENERGY TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENERGY CONTRACT<br><br>LOCATION OF CONTRACT: 20021 CENTURY BLVD, GERMANTOWN, MD 20874 | 6/1/2011 | 65082 | $0.00 |
| FIRST ENERGY TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENERGY CONTRACT<br><br>LOCATION OF CONTRACT: 7880 WASHINGTON VILLAGE DRIVE, DAYTON, OH 45459 | 1/1/2011 | 65220 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| FIRST ENERGY TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 5835 LANDERBROOK DRIVE, LYNDHURST, OH 44124 | 7/1/2010 | 65210 | $0.00 |
| FIRST ENERGY TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 2661 FAIRFIELD COMMONS, DAYTON, OH 45431 | 1/1/2011 | 65088 | $3,621.37 |
| FIRST ENERGY TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 5113 BOWEN DRIVE, CINCINNATI, OH 45040 | 7/1/2010 | 65091 | $0.00 |
| FIRST ENERGY TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | ELECTRICITY ENGERGY CONTRACT LOCATION OF CONTRACT: 1479 S.O.M. CENTER ROAD, MAYFIELD HEIGHTS, OH 44124 | 6/1/2010 | 65018 | $0.00 |
| FISHBOWL INC. 44 CANAL CENTER PLAZA STE 500 ALEXANDRIA, VA 22314 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT EMAIL BROADCAST | 11/25/2003 | CORPORATE | $0.00 |
| FISHBOWL INC. 44 CANAL CENTER PLAZA STE 500 ALEXANDRIA, VA 22314 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT EMAIL BROADCAST | 5/15/2007 | CORPORATE | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| FLORIDA NATURAL GAS TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | NATURAL GAS ENGERGY CONTRACT LOCATION OF CONTRACT: 2223 N. WEST SHORE BLVD, STE B221, TAMPA, FL 33607 | 1/1/2013 | 65246 | $0.00 |
| FLORIDA NATURAL GAS TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | NATURAL GAS ENGERGY CONTRACT LOCATION OF CONTRACT: 6401 N. ANDREWS AVE, FORT LAUDERDALE, FL 33309 | 1/1/2013 | 65213 | $0.00 |
| FLOWERS FOOD SPECIALTY GROUP JEFF STRAIN P.O. BOX 102276 ATLANTA, GA 30368 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| FLYNN CONSTRUCTION TOM O'CONNOR 600 PENN AVE PITTSBURGH, PA 15222-3209 | FOX & HOUND OF NEW JERSEY, INC. | CONSTRUCTION AGREEMENT $132,725 DÉCOR REMODEL CONSTRUCTION | 10/21/2013 | 65073 | $0.00 |
| FOODHANDLER INC MIKE GYLES 4348 SOLUTIONS DRIVE CHICAGO, IL 60677 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| FOODIE CALL, INC. 308 E WORTHINGTON AVE CHARLOTTE, NC 28203 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT DELIVERY SERVICE AGREEMENT | 2/1/2013 | 65093 | $0.00 |
| FORTNEY & WEYGANDT INC JOE STINOLIS 31269 BRADLEY RD NORTH OLMSTEAD, OH 44070 | CHAMPPS OPERATING CORPORATION | CONSTRUCTION AGREEMENT NEW BUILDING | 1/31/2013 | WARRINGTON | $0.00 |
| FOX & HOUND CLUB 1551 N WATERFRONT PARKWAY, SUITE 310 WICHITA, KS 67206 | F & H RESTAURANT OF TEXAS, INC. | MANAGEMENT AND CONCESSION AGREEMENT | NA | 65008/65608 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| FRANK C. ROBSON & LUDMILLA ROBSON, COTRUSTEES OF THE FRANK C. ROBSON REVOCABLE TRUST, DATED 2/17/1992 P.O. BOX 986 CLAREMORE, OK 74018 | FOX & HOUND OF OKLAHOMA, INC. | REAL ESTATE LEASE LOCATION: 7001 S. GARNETT ROAD, BROKEN ARROW, OK 74102 | NA | 65075 | $10,854.52 |
| FS PREVENTION ATTN: TRACY WATERHOUSE 4170 VETERANS MEMORIAL HWY BOHEMIA, NY 11716 | FOX & HOUND RESTAURANT GROUP | PROPOSAL AGREEMENT REUPHOLSTERY BOOTHS FOR STORE 65073 | 10/8/2013 | 65073 | $0.00 |
| FS PREVENTION ATTN: TRACY WATERHOUSE 4170 VETERANS MEMORIAL HWY BOHEMIA, NY 11716 | FOX & HOUND RESTAURANT GROUP | PROPOSAL AGREEMENT NEW ENTRY DOORS FOR STORE 65059 | 10/8/2013 | 65059 | $6,555.00 |
| FUQUA BEVERAGE CORP. 1551 N WATERFRONT PARKWAY, SUITE 310 WICHITA, KS 67206 | F & H RESTAURANT OF TEXAS, INC. | MANAGEMENT AND CONCESSION AGREEMENT | NA | 65056/65656 | $0.00 |
| G&A COMMERCIAL BILL DICKIE 152 GLEN ROAD MOUNTAINSIDE, NJ 07092-2915 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | PROPOSAL AGREEMENT $17,434 DÉCOR REMODEL SEATING | 12/12/2013 | 65219 | $0.00 |
| G&K SERVICES 122A MCDOUGALL COURT GREENVILLE, SC 29607 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 1/6/2012 | 65006 | $0.00 |
| G&K SERVICES ANDREW MCCALLISTER 621 OLSON MEMORIAL HWY MINNEAPOLIS, MN 55405 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 5/23/2011 | 65209 | $1,945.86 |
| G&K SERVICES ANDREW MCCALLISTER 621 OLSON MEMORIAL HWY MINNEAPOLIS, MN 55405 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 5/23/2011 | 65201 | $2,727.58 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| G&K SERVICES<br>ANDREW MCCALLISTER<br>621 OLSON MEMORIAL HWY<br>MINNEAPOLIS, MN 55405 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>LINEN SERVICES AGREEMENT | 5/23/2011 | 65225 | $2,123.85 |
| G&R MECHANICAL INC<br>311 RUTH ROAD<br>HARLEYSVILLE, PA 19438 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65252 | $1,056.42 |
| G&R MECHANICAL INC<br>311 RUTH ROAD<br>HARLEYSVILLE, PA 19438 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65066 | $2,297.20 |
| G&R MECHANICAL INC<br>311 RUTH ROAD<br>HARLEYSVILLE, PA 19438 | FOX & HOUND OF NEW JERSEY, INC. | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65073 | $0.00 |
| G&R MECHANICAL INC<br>311 RUTH ROAD<br>HARLEYSVILLE, PA 19438 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65203 | $1,795.88 |
| G&R MECHANICAL INC<br>311 RUTH ROAD<br>HARLEYSVILLE, PA 19438 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65230 | $1,810.30 |
| G&R MECHANICAL INC<br>311 RUTH ROAD<br>HARLEYSVILLE, PA 19438 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65204 | $2,485.02 |
| GARRISON CENTRAL CANTON LLC<br>202 SOUTH MAIN STREET, UNIT J<br>GRAHAM, NC 27253 | FOX & HOUND OF OHIO, INC. | REAL ESTATE LEASE<br>LOCATION: 4770 EVERHARD ROAD, CANTON, OH | NA | 65030 | $10,698.44 |
| GARRISON CENTRAL CANTON LLC<br>P.O. BOX 1097<br>GRAHAM, NC 42231 | FOX & HOUND OF OHIO, INC. | REAL ESTATE LEASE<br>LOCATION: 4770 EVERHARD ROAD, CANTON, OH | NA | 65030 | $10,698.44 |

94

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| GAS SOUTH TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | F & H OF KENNESAW, INC. | NATURAL GAS ENGERGY CONTRACT LOCATION OF CONTRACT: 2500 COBB PLACE LANE NW, KENNESAW, GA 30144 | 1/1/2013 | 65044 | $0.00 |
| GATEWAY CENTER ASSOCIATES,LTD. 320 MARTIN ST SUITE 200 BIRMINGHAM, MI 48009 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 7410 ORCHARD LAKE RD., WEST BLOOMFIELD MI 48322 | NA | 65224 | $0.00 |
| GATEWAY CENTER ASSOCIATES,LTD. GREENBERG TRAURIG, PA, PETER L. TUNIS, ESQ. 515 EAST LAS OLAS BLVD, SUITE 1500 FT. LAUDERDALE, FL 33301 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 7410 ORCHARD LAKE RD., WEST BLOOMFIELD MI 48322 | NA | 65224 | $0.00 |
| GECKO HOSPITALITY BARRY GILBERT 5237 SUMMERLIN COMMONS SUITE 408 FORT MYERS, FL 33907 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/13/2010 | CORPORATE | $0.00 |
| GECKO HOSPITALITY JOAN BOSSCAWEN 5237 SUMMERLIN COMMONS SUITE 408 FORT MYERS, FL 33907 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/13/2010 | CORPORATE | $0.00 |
| GECKO HOSPITALITY MARTY TARABAR 5237 SUMMERLIN COMMONS SUITE 408 FORT MYERS, FL 33907 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/13/2010 | CORPORATE | $2,500.00 |
| GECKO HOSPITALITY, SDB CONSULTING SCOTT BUTTS 5237 SUMMERLIN COMMONS SUITE 408 FORT MYERS, FL 33907 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/13/2010 | CORPORATE | $0.00 |

95

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| GENNA TIFFANY<br>1338 ESSEX ST<br>ALGONQUIN, IL 60102 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: CHICAGO | 12/29/2010 | 65016 | $0.00 |
| GENPAK LLC<br>ANDY MITAS<br>6930 WILDGROVE AVE<br>DALLAS ,TX 75214 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| GEORGIA PACIFIC<br>EARSELL COLLIER<br>P.O. BOX 3333<br>CROSSETT , AR 71635 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| GIELOW PICKLES INC<br>CRAIG GIELOW<br>5260 MAIN STREET<br>LEXINGTON, MI 48450 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| GM HOLDINGS LLC<br>ROSLYN STONE<br>115 HOLLYHOCK DRIVE<br>LAFAYETTE HILL, NJ 19444 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ATM AGREEMENT | 7/21/2006 | 65066 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | FOX & HOUND OF TEXAS, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65094 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | FOX & HOUND OF COLORADO, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 1/23/2013 | 65049 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | N. COLLINS ENTERTAINMENT, LTD. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65004 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | FOX & HOUND OF OHIO, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65091 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | TENT RESTAURANT OPERATIONS, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65088 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | FOX & HOUND OF TEXAS, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65065 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | FOX & HOUND OF NEW MEXICO, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/7/2013 | 65063 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | FOX & HOUND OF TEXAS, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65052 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | F & H OF KENNESAW, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65044 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | FOX & HOUND OF TEXAS, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65043 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | TENT RESTAURANT OPERATIONS, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65013 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | FOX & HOUND OF COLORADO, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/23/2013 | 65059 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | FOX & HOUND OF TEXAS, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65008 | $0.00 |
| GMR MARKETING LLC 5000 S TOWNE DRIVE NEW BERLIN, WI 53151 | FOX & HOUND OF TEXAS, INC. | ENTERTAINMENT AGREEMENT MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65042 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | TENT RESTAURANT OPERATIONS, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 2/12/2013 | 65014 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | TENT RESTAURANT OPERATIONS, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 7/23/2013 | 65028 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | TENT RESTAURANT OPERATIONS, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65028 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | FOX & HOUND OF TEXAS, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65040 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | TENT RESTAURANT OPERATIONS, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 1/1/2013 | 65041 | $0.00 |
| GMR MARKEITNG LLC<br>5000 S TOWNE DRIVE<br>NEW BERLIN, WI 53151 | TENT RESTAURANT OPERATIONS, INC. | ENTERTAINMENT AGREEMENT<br>MARLBORO PROMOTION NIGHTS | 2/12/2013 | 65007 | $0.00 |
| GOOD KARMA BROADCASTING LLC<br>DBA WKNR<br>1301 E. 9TH STREET, SUTIE 252<br>CLEVELAND, OH 44114 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>ADVERTISING AGREEMENT | 6/6/2012 | CORPORATE | $0.00 |
| GOODWIN TUCKER<br>7535 D ST.<br>OMAHA, NE 68124 | FOX & HOUND OF NEBRASKA, INC. | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65015 | $0.00 |
| GRAYSON GARBINI<br>10208 COLSTON CT #402<br>BURKE, VA 22015 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: ARLINGTON, VA | 12/26/2012 | 65062 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| GREEN EARTH OPTIONS OF TENNESSEE, LLC 2227 DEADRICK AVE MEMPHIS, TN 38114 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 3/27/2012 | 65013 | $0.00 |
| GREEN GALLON SOLUTIONS OF NORTH AMERICA 7904 INTERSTATE COURT NORTH FORT MYERS, FL 33917 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT GREASE RECYCLING SERVICE | 12/12/2013 | 65213 | $0.00 |
| GREENWAVE OIL COMPANY ERIC LESPERANCE 420 W MCNAB ROAD FORT LAUDERDALE, FL 33309 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 6/7/2013 | 65213 | $0.00 |
| GREENWAY-GREEN OAKS, LP 5924 ROYAL LANE SUITE 250 DALLAS, TX 75230 | 505 ENTERTAINMENT, LTD. | REAL ESTATE LEASE LOCATION: 1001 NE GREEN OAKS BLVD #138, ARLINGTON, TX | NA | 65004 | $0.00 |
| GREYSTONE REFRIGERATION 1025 NORTHWEST 31ST AVE POMPANO BEACH, FL 33069 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65213 | $65.00 |
| GRIFFIN INDUSTRIES 3026 S CENTER ROAD MEMPHIS, TN 38109 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 9/7/2012 | 65028 | $200.00 |
| GRIFFIN INDUSTRIES 3080 CONCORD RD RUSSELLVILLE, KY 42276 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | NA | 65014 | $0.00 |
| GRIFFIN INDUSTRIES 3080 CONCORD RD RUSSELLVILLE, KY 42276 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 4/21/2009 | 65007 | $0.00 |
| GRIFFIN INDUSTRIES 5805 HWY 74 EAST NASHVILLE, TN 27103 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 12/7/2011 | 65034 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| GRIFFIN INDUSTRIES BRIAN PAPROCKI PO BOX 530401 ATLANTA, GA 30353 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 9/26/2008 | 65056 | $0.00 |
| GRIFFIN INDUSTRIES DAVE BRYANT 16375 DOSWELL PARK ROAD DOSWELL, VA 23047 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 3/29/2011 | 65240 | $0.00 |
| GRIFFIN INDUSTRIES DWAYNE MCKINNEY 3080 CONCORD RD RUSSELLVILLE, KY 44276 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 9/5/2008 | 65041 | $0.00 |
| GRIFFIN INDUSTRIES JEFFREY S. MARSHALL 3350 GREENFIELD RD MELVINDALE, MI 48122 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 3/6/2013 | 65038 | $0.00 |
| GRIFFIN INDUSTRIES KEITH WENDORFF HWY 59 SOUTH WATTS, OK 74964 | FOX & HOUND OF OKLAHOMA, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 4/21/2010 | 65064 | $0.00 |
| GRIFFIN INDUSTRIES PO BOX 530401 ATLANTA, GA 30353 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 10/1/2008 | 65036 | $0.00 |
| GRIFFIN INDUSTRIES PO BOX 530401 ATLANTA, GA 30353 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 9/26/2008 | 65005 | $0.00 |
| GRIFFIN INDUSTRIES RICARDO CANSECO 8423 QUINTANA ROAD SAN ANTONIO, TX 78211 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 9/12/2011 | 65022 | $0.00 |
| GWYN INC 3941 WESTPOINT BLVD WINSTON-SALEM, NC 27103 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65034 | $0.00 |

100

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| HANDGARDS INC<br>MARK COLLIER<br>901 HAWKINS<br>EL PASO, TX 79915 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| HANDI FOIL OF AMERICA<br>JOHN BRINK<br>135 EAST HINTZ RD<br>WHEELING, IL 60090 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| HANDY WACKS INC<br>MURRAY SHELTON<br>100 EAST AVERILL<br>SPARTA, MI 49345 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| HARD ROCK CAFÉ<br>LEAH TRASK<br>3771 LAS VEGAS BLVD SOUTH<br>LAS VEGAS, NV 89109 | FOX & HOUND RESTAURANT GROUP | BANQUET EVENT<br>AWARDS DINNER FOR GM CONFERENCE | NA | CORPORATE | $0.00 |
| HARD ROCK HOTEL & CASINO<br>MICHAEL PUNCHIOS<br>4455 PARADISE ROAD<br>LAS VEGAS, NV 89169 | FOX & HOUND RESTAURANT GROUP | GROUP SALES AGREEMENT<br>HOTEL/MEETING SPACE FOR GM CONFERENCE | NA | CORPORATE | $0.00 |
| HARRY DECKER<br>370 COLONIAL CIR<br>GENEVA, IL 60134 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: DISTRICT MANAGER | 12/29/2010 | NA | $0.00 |
| HEINZ USA<br>LES MANIS<br>P.O. BOX 57<br>PITTSBURGH , PA 15230 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| HELGET GAS PRODUCTS INC<br>P.O. BOX 24246<br>OMAHA, NE 68124 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT<br>CO2 SERVICE AGREEMENT | 9/23/2013 | 65055 | $1,792.16 |
| HERSHEY COMPANY<br>KEVIN AUSTENE<br>16128 VINTAGE DRIVE<br>PALINFIELD, IL 60586 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| HESS CORP TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N OCONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | CHAMPPS ENTERTAINMENT, INC. | NATURAL GAS ENGERGY CONTRACT LOCATION OF CONTRACT: 819 EASTVIEW MALL, VICTOR, NY 14564 | 1/1/2014 | 65248 | $0.00 |
| HIGHLAND BAKING COMPANY ROBIN SILVOSKY 2301 SHERMIER ROAD NORTHBROOK, IL 60062-6721 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| HILCO REAL ESTATE LLC 5 REVERE DRIVE, SUITE 206 NORTHBROOK, IL 60062 | F & H ACQUISITION CORP. | SERVICE AGREEMENT REAL ESTATE ADVISORY SERVICES | 1/30/2013 | CORPORATE | $0.00 |
| HILLSHIRE BRANDS CO STACY HAUCK 1707 TOWNEHURST DRIVE HOUSTON, TX 77043 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| HITE BALDWIN CONSTRUCTION HITE BALDWIN 755 BANDIT TRAIL KELLER, TX 76248-0111 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | CONSTRUCTION AGREEMENT $21,594 DÉCOR REMODEL CONSTRUCTION | 12/17/2013 | 65219 | $0.00 |
| HOLIDAY INN EXPRESS SALES DIRECTOR 3101 N DALLAS PARKWAY PLANO, TEXAS 75093 | FOX & HOUND RESTAURANT GROUP | CORPORATE RATE AGREEMENT HOTEL RATE AGREEMENT | 1/1/2013 | CORPORATE | $0.00 |
| HOLIDAY INN EXPRESS PALATINE SALES DIRECTOR 1550 E DUNDEE RD PALATINE, ILLINOIS 60074 | FOX & HOUND RESTAURANT GROUP | CORPORATE RATE AGREEMENT HOTEL RATE AGREEMENT | 1/1/2014 | CORPORATE | $0.00 |
| HORMEL FOODS CORPORATION JON SAULD P.O. BOX 3129 ANAHEIM, CA 92803 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |

102

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| HOTSCHEDULES HOLDINGS INC<br>6504 BRIDGE POINT PARKWAY<br>STE 425<br>AUSTIN, TX 78730 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>HS CONNECT APPLICATION SERVICE AGREEMENT | 2/22/2013 | CORPORATE | $25,011.83 |
| HOTSCHEDULES HOLDINGS INC<br>6504 BRIDGE POINT PARKWAY<br>STE 425<br>AUSTIN, TX 78730 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT<br>HS CONNECT APPLICATION SERVICE AGREEMENT | 2/22/2013 | CORPORATE | $0.00 |
| HOTSCHEDULES HOLDINGS INC<br>6504 BRIDGE POINT PARKWAY<br>STE 425<br>AUSTIN, TX 78730 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT<br>ELECTRONIC SCHEDULING SYSTEM FOR RESTAURANT | 2/22/2013 | CORPORATE | $0.00 |
| HOTSCHEDULES HOLDINGS INC<br>6504 BRIDGE POINT PARKWAY<br>STE 425<br>AUSTIN, TX 78730 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>ELECTRONIC SCHEDULING SYSTEM FOR RESTAURANT | 2/22/2013 | CORPORATE | $0.00 |
| HUGO SAN MARTANO<br>4006 BUTLER BLVD<br>RALEIGH, NC 27604 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: RALEIGH | 12/31/2008 | 65077 | $0.00 |
| HUHTAMAKI FOODSERVICE INC<br>KYLE KARNES<br>P.O. BOX 1548<br>ALBERTVILLE , AL 35950 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | FOX & HOUND OF OHIO, INC. | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 2661 FAIRFIELD COMMONS, DAYTON, OH 45431 | 1/1/2013 | 65088 | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 11581 ROBIOUS RD, MIDLOTHIAN, VA 23113 | 1/1/2013 | 65067 | $0.00 |

103

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 1479 SOM CENTER RD, MAYFIELD HEIGHTS, OH 44124 | 1/1/2013 | 65018 | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 9424 CIVIC CENTER BLVD, WEST CHESTER, OH 45069 | 1/1/2013 | 65244 | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 1827 OLENTANGY RIVER RD, COLUMBUS, OH 43212 | 4/1/2013 | 65212 | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 161 E. CAMPUS VIEW BLVD., COLUMBUS, OH 43235 | 4/1/2013 | 65211 | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 7880 WASHINGTON VILLAGE DR, CENTERVILLE, OH 45458 | 1/1/2013 | 65220 | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 5835 LANDERBROOK DR, MAYFIELD HEIGHTS, OH 44124 | 1/1/2013 | 65210 | $0.00 |

104

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 5113 BOWEN DR, MASON, OH 45040 | 1/1/2013 | 65091 | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 4770 EVERHARD RD NW, CANTON, OH 44718 | 1/1/2013 | 65230 | $0.00 |
| IGS<br>TRADITION ENERGY, MICHAEL AYALA, CEC<br>5215 N O'CONNOR BLVD<br>CENTRAL TOWER, SUITE 470<br>LAS COLINAS, TX 75039 | CHAMPPS OPERATING CORPORATION | NATURAL GAS ENGERGY CONTRACT<br>LOCATION OF CONTRACT: 5989 CANAL RD, VALLEY VIEW, OH 44125 | 1/1/2013 | 65237 | $0.00 |
| IMG COLLEGE LLC<br>540 N TRADE STREET<br>WINSTON-SALEM, NC 27101 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>ADVERTISING AGREEMENT | 8/27/2013 | 65243 | $0.00 |
| INDIAN CREEK SHOPPING CENTER CO<br>10412 METCALF<br>OVERLAND PARK, KS 66212 | FOX & HOUND OF KANSAS, INC. | REAL ESTATE LEASE<br>LOCATION: 10428 METCALF, OVERLAND PARK, KS | NA | 65029 | $5,188.80 |
| INDUSTRIAL MECHANICAL CONTRACTORS INC<br>4838 DUFF DR STE A<br>CINCINNATI, OH 45246 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65220 | $0.00 |
| INFOSYNC SERVICES, LLC<br>1938 N WOODLAWN ST<br>WICHITA, KS 67208 | F & H ACQUISITION CORP. | SERVICE AGREEMENT<br>OUTSOURCING SERVICES AGREEMENT | 10/28/2008 | CORPORATE | $0.00 |

105

Exhibit 1 to Notice of Assumption, Assignment and Sale

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| INTECONTINENTAL HOTELS GROUP CHRISSY MANNING 3 RAVINIA DRIVE SUITE 100 ATLANTA, GEORGIA 30346 | FOX & HOUND RESTAURANT GROUP | HOTEL DISCOUNT PROGRAM AGREEMENT | 7/27/2011 | CORPORATE | $0.00 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL INC. 250 WILLIAMS STREET M-100 ATLANTA, GA 30303 | F & H ACQUISITION CORP. | GIFT CARD DISTRIBUTION AGREEMENT | 7/18/2012 | CORPORATE | $0.00 |
| INTERNATIONAL SEAFOOD VENTURES LLC BENETT KOZLOFF 5121 NE 55TH ST SEATTLE, WA 98105 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT 15055 E HINSDALE CIRCLE ENGLEWOOD, CO 80112 | CHAMPPS ENTERTAINMENT, INC. | STORAGE AGREEMENT | 4/19/2005 | CORPORATE | $0.00 |
| JACK GERALD HOSPITALITY GARY ODACHOWSKI 52 WENTWORTH STREET CHARLESTON, SC 29401 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/13/2010 | CORPORATE | $0.00 |
| JACKSON BEVERAGE CORP. 1551 N WATERFRONT PARKWAY, SUITE 310 WICHITA, KS 67206 | F & H RESTAURANT OF TEXAS, INC. | MANAGEMENT AND CONCESSION AGREEMENT | NA | 65022/65622 | $0.00 |
| JAMES BELL 8495 E RADCLIFF AVE DENVER, CO 80237 | TENT RESTAURANT OPERATIONS, INC. | SEVERANCE AGREEMENT | 11/5/2013 | CORPORATE | $0.00 |
| JAMES K ZIELKE [ADDRESS REDACTED] | F & H ACQUISITION CORP. | EXECUTIVE EMPLOYMENT AGREEMENT | NA | CORPORATE | $0.00 |

106

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| JASON TIMMONS<br>1165 DEAN HALL LN<br>MATTHEWS, NC 28105 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: CHARLOTTE #4 | 12/31/2008 | 65047 | $0.00 |
| JD LAWN CARE LANDSCAPING AND SNOW REMOVAL SERVICES<br>P.O. BOX 309<br>WAYNE, IL 60184 | CHAMPPS OPERATING CORPORATION | SNOW REMOVAL AGREEMENT | 12/20/2013 | 65250 | $0.00 |
| JEFF HALLER<br>1244 18TH ST ST NW<br>CANTON, OH 44703 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: PARMA | 8/12/2013 | 65039 | $0.00 |
| JENNIE O TURKEY STORE INC<br>SCOTT OVERLY<br>P.O. BOX 93447<br>CHICAGO, IL 60673 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| JENNIFER PERKINS<br>14120 S SYCAMORE DRIVE<br>OLATHE, KS 66062 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: KANSAS CITY | 12/26/2012 | 65029 | $0.00 |
| JESSICA ULRICH<br>4713 N 163RD STREET<br>OMAHA, NE 68116 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: OMAHA | 6/24/2013 | 65015 | $0.00 |
| JIM KALOGEROS & ALEXANDRIA KALOGEROS<br>2531 N ROAN STREET<br>JOHNSON CITY, TN 37604 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br>LOCATION: 2101 PARKWAY CENTER, ROAN STREET, JOHNSON CITY, TN | NA | 65010 | $0.00 |
| JIRAR ORFALI<br>1972 DEERMONT ROAD<br>GLENDALE, CA 91207 | FOX & HOUND OF ARIZONA, INC. | REAL ESTATE LEASE<br>LOCATION: 7625 LACHOLLA BLVD, TUCSON, AZ | NA | 65057 | $5,627.25 |
| JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP<br>5550 FRANKLIN PIKE ROAD SUITE 202<br>NASHVILLE, TN 37220-2129 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br>LOCATION: 786 TWO MILE PARKWAY, SUITE 12, GOODLETSVILLE, TN | NA | 65007 | $14,341.61 |

107

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| JOBAPP 2401 E. 2ND AVENUE SUITE 150 DENVER, CO 80206 | F & H ACQUISITION CORP. | SERVICE AGREEMENT HUMAN RESOURCES SYSTEM | 12/23/2013 | CORPORATE | $0.00 |
| JOE HAND PROMOTIONS, INC. 407 E PENNSYLVANIA BLVD FEASTERVILLE, PA 19503 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT PAY PER VIEW FIGHTS | 11/30/2012 | CORPORATE | $0.00 |
| JOHN MORRELL & COMPANY BOB HOFFMEISTER 4225 NAPERVILLE RD #600 LISLE, IL 60532 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| JOSEPH CLARKE 8320 RED CREEK DR CORDOVA, TN 38018 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: MEMPHIS | 6/12/2013 | 65013 | $0.00 |
| JOSEPHS GOURMET PASTAS TIM HEALY 262 PRIMROSE ST HAVERHILL, MA 1830 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| JR SIMPLOT CO DANIEL OZUNO 6360 S FEDERAL WAY BOISE, ID 83716 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| KAROLYIS HEATING COOLING & REFRIGERATION 24521 DALE AVE EASTPOINTE, MI 48021 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65217 | $3,091.62 |
| KASIM PIRLANT 10 LAKESIDE DRIVE SOUTH BARRINGTON, IL 60010 | FOX & HOUND OF ILLINOIS | REAL ESTATE LEASE LOCATION: 1416 N. ROSELLE ROAD, UNITS 30-32, SCHAUMBURG, IL | NA | 65055 | $35,782.78 |
| KATRINA CACCAMO 4940 SIR HUE DRIVE ERIE, PA 16506 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: ERIE | 12/29/2010 | 65023 | $0.00 |

108

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| KCI RESTAURANT SERVICES MATT KEYES 4125 DAHLMAN AVE OMAHA, NE 68107 | FOX & HOUND, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 9/16/2010 | 65015 | $0.00 |
| KEEP HEATING & COOLING INC 141 E 26TH ST ERIE, PA 16504 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65023 | $1,144.00 |
| KELLOGGS FOODSERVICE ROBIN FELDMAN P.O. "CAMB" CHECKED BATTLE CREKK, MI 49016 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| KENNETH SYVARTH 7014 QUILL LEAF COVE AUSTIN, TX 78750 | F & H ACQUISITION CORP. | SEVERANCE AGREEMENT | NA | CORPORATE | $0.00 |
| KENS FOODS INC JAY ENGLISH P.O. BOX 6197 BOSTON, MA 2212 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| KEVIN GARRISON 110 HEDGECOCK AVE #4 WINSTON-SALEM, NC 27104 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: WILMINGTON | 3/24/2010 | 65083 | $0.00 |
| KEVIN OHARE 7512 BONNIE RIDGE ROAD LAKEWOOD, IL 60014 | CHAMPPS OPERATING CORPORATION | BONUS BUY-IN AGREEMENT | 1/2/2007 | NA | $0.00 |
| KG NORTH 2012, LLC P.O. BOX 65207 LUBBOCK, TX 79243 | FOX & HOUND OF TEXAS, INC. | REAL ESTATE LEASE LOCATION: 4210 82ND STREET, SUITE 240, LUBBOCK, TX 79423 | NA | 65025 | $6,662.20 |
| KG NORTH 2012, LLC RANDALL ANDREWS 2574 74TH STREET, SUITE 201 LUBBOCK, TX 79243 | FOX & HOUND OF TEXAS, INC. | REAL ESTATE LEASE LOCATION: 4210 82ND STREET, SUITE 240, LUBBOCK, TX 79423 | NA | 65025 | $6,662.20 |

109

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| KING INVESTMENT COMPANY 21700 NORTHWESTERN HIGHWAY SUITE 900 SOUTHFIELD, MI 48076 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 22091 MICHIGAN AVENUE, DEARBORN, MI | NA | 65038 | $18,063.16 |
| KING OF PRUSSIA ASSOCIATES 225 W WASHINGTON STREET INDIANAPOLIS, IN 46204 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 211 MALL BOULEVARD, KING OF PRUSSIA, PA | NA | 65066 | $17,317.95 |
| KING OF PRUSSIA ASSOCIATES WOLF, BLOCK, SCHORR & SOLIS-COHEN, ATTN: ROBERT M. SEGAL, ESQ. 12TH FLOOR PACKARD BUILDING SE CORNER 15TH & CHESTNUT STREETS PHILADELPIA, PA 19102 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 211 MALL BOULEVARD, KING OF PRUSSIA, PA | NA | 65066 | $17,317.95 |
| KIR RICHARDSON, LP 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK, NY 10042 | FOX & HOUND OF TEXAS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 112 WEST CAMPBELL ROAD, RICHARDSON TX | NA | 65052 | $11,423.04 |
| KIR RICHARDSON, LP ATTN: STEVE ESHLEMAN 3102 MAPLE AVENUE, SUITE 600 DALLAS, TX 75201 | FOX & HOUND OF TEXAS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 112 WEST CAMPBELL ROAD, RICHARDSON TX | NA | 65052 | $11,423.04 |
| KITE GREYHOUND, LLC ATTN: VP LEASING 30 S MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 | FOX & HOUND OF INDIANA, INC. | REAL ESTATE LEASE<br><br>LOCATION: 14490 LOWES WAY, CARMEL, IN 46033 | NA | 65079 | $17,811.21 |
| KMD LINEN SERVICE CO INC 109 BOONE HILLS DR SAINT PETERS, MO 63376 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br><br>LINEN SERVICES AGREEMENT | 7/25/2013 | 65080 | $436.45 |
| KRESS FT WORTH LLC 4925 GREENVILLE AVENUE SUITE 675 DALLAS, TX 75206 | FOX & HOUND OF TEXAS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 604 MAIN STREET, FORT WORTH, TX | NA | 65043 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| KRESS FT WORTH LLC<br>P.O. BOX 600099<br>DALLAS, TX 75360 | FOX & HOUND OF TEXAS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 604 MAIN STREET, FORT WORTH, TX | NA | 65043 | $0.00 |
| LAKEWOOD VILLAGE SHOPPING CENTER LLC<br>2851 LAKEWOOD VILLAGE DRIVE<br>N. LITTLE ROCK, AR 72116 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br><br>LOCATION: 2800 LAKEWOOD VILLAGE DRIVE, N. LITTLE ROCK, AR | NA | 65003 | $0.00 |
| LAMB WESTON INC<br>TRACY WOLF<br>P.O. BOX 70075<br>CHICAGO, IL 60673 | FOX & HOUND RESTAURANT GROUP | PRICING AGREEMENT | NA | CORPORATE | $0.00 |
| LAWLER FOODS LTD<br>CRAIG HERBLEING<br>P.O. BOX 2558<br>HUMBLE, TX 77347 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| LAWRENCE GONZALES<br>409 FOXWOOD LN<br>WILMINGTON, CO 28409 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br><br>LOCATION: DENVER #4 | 6/13/2012 | 65059 | $0.00 |
| LEADBETTER LANDSCAPING<br>MEANIE LEADBETTER<br>10603 CHERRYBROOK CIRCLE<br>LITTLETON, CO 80126 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT<br><br>GOUNDS MAINTENANCE - LAWN CARE/SNOW/PEST | 2/7/2013 | 65059 | $0.00 |
| LENNOX TOWN CENTER LIMITED<br>C/O DON CASTO ORGANIZATION<br>209 E STATE STREET<br>COLUMBUS, OH 43215 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE<br><br>LOCATION: 1827 OLENTANGY RIVER RD., COLUMBUS OH 43212 | NA | 65212 | $14,513.29 |
| LENNOX TOWN CENTER LIMITED<br>CONTINENTAL REAL ESTATE COMPANIES<br>150 EAST BROAD STREET<br>COLUMBUS, OH 43215 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE<br><br>LOCATION: 1827 OLENTANGY RIVER RD., COLUMBUS OH 43212 | NA | 65212 | $14,513.29 |

111

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| LEONARDS SYRUPS INC 4225 NANCY DETROIT, MI 48212 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | NA | 65217 | $412.26 |
| LEONARDS SYRUPS INC 4225 NANCY DETROIT, MI 48212 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 5/17/2004 | 65070 | $396.80 |
| LEONARDS SYRUPS INC 4225 NANCY DETROIT, MI 48212 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 2/3/1998 | 65216 | $0.00 |
| LEOS FOODS JEFF STRAIN P.O. BOX 102276 ATLANTA, GA 30368 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| LEVEL3 1025 ELDORADO BLVD BROOMFIELD, CO 80021 | F & H ACQUISITION CORP. | INTERNET SERVICES AGREEMENT INTERNET T1 W/CISCO1700 | NA | 65217 | $0.00 |
| LEVEL3 1025 ELDORADO BLVD BROOMFIELD, CO 80021 | F & H ACQUISITION CORP. | INTERNET SERVICES AGREEMENT INTERNET T1 W/CISCO1700 | NA | 65240 | $0.00 |
| LIBERTY MUTUAL 6800 COLLEGE BLVD SUITE 700 OVERLAND PARK, KS 66211 | F & H ACQUISITION CORP. | INDEMNITY AGREEMENT INDEMNIFICATION FOR SURETY BOND | NA | CORPORATE | $0.00 |
| LINENS OF THE WEEK RONALD BUBES 713 LAMONT STREET NW WASHINGTON, DC 20010 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/1/2011 | 65252 | $0.00 |
| LINENS OF THE WEEK RONALD BUBES 713 LAMONT STREET NW WASHINGTON, DC 20010 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/1/2011 | 65241 | $0.00 |

112

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| LINENS OF THE WEEK RONALD BUBES 713 LAMONT STREET NW WASHINGTON, DC 20010 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/1/2011 | 65240 | $0.00 |
| LINENS OF THE WEEK RONALD BUBES 713 LAMONT STREET NW WASHINGTON, DC 20010 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/1/2011 | 65230 | $0.00 |
| LINENS OF THE WEEK RONALD BUBES 713 LAMONT STREET NW WASHINGTON, DC 20010 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/1/2011 | 65226 | $0.00 |
| LINENS OF THE WEEK RONALD BUBES 713 LAMONT STREET NW WASHINGTON, DC 20010 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/1/2011 | 65207 | $0.00 |
| LINENS OF THE WEEK RONALD BUBES 713 LAMONT STREET NW WASHINGTON, DC 20010 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/1/2011 | 65204 | $0.00 |
| LINENS OF THE WEEK RONALD BUBES 713 LAMONT STREET NW WASHINGTON, DC 20010 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 9/1/2011 | 65253 | $0.00 |
| LONE TREE PALM GARYLLC AND LONE TREE PALM CYNTHIA LLC 2510 CANTERBURY ROAD SUITE 100 WESTLAKE, OH 44145 | FOX & HOUND OF OHIO, INC. | REAL ESTATE LEASE LOCATION: 8735 DAY DRIVE, PARMA, OH | NA | 65039 | $25,502.83 |
| LRC REALTY, INC. ATTN: KEITH GREENE VP 1584 FREDERICK BLVD AKRON, OH 44320 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 2002 N. WAY MALL, MCKNIGHT ROAD, PITTSBURGH, PA | NA | 65033 | $39,311.16 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| LRC REALTY, INC. C/O ZAMIAS SERVICES 300 MARKET STREET JOHNSTOWN, PA 15901 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 2002 N. WAY MALL, MCKNIGHT ROAD, PITTSBURGH, PA | NA | 65033 | $39,311.16 |
| LYONS MAGNUS SUSAN PRINS 3158 EAST HAMILTON AVE FRESNO, CA 93702 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| M & H GAS, INC. 4230 WASHINGTON AVENUE INDEPENDENCE, MO 84056 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT $CO_2$ SERVICE AGREEMENT | 3/1/2004 | 65069 | $254.48 |
| M2 DEVELOPMENT SERVICES LLC 2508 WHITE SANDS DRIVE GREAT BEND, KS 67530 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT PROJECT DEVELOPMENT AGREEMENT | 10/10/2012 | WARRINGTON | $0.00 |
| M2 DEVELOPMENT SERVICES LLC 2508 WHITE SANDS DRIVE GREAT BEND, KS 67530 | FOX & HOUND RESTAURANT GROUP | CONSTRUCTION MANAGEMENT CONTRACT | 12/10/2012 | WARRINGTON | $0.00 |
| M3 TECHNOLOGY GROUP BRUCE CORDELL 925 AIRPARK CENTER DRIVE NASHVILLE, TN 37217-2945 | TENT RESTAURANT OPERATIONS, INC. | PROPOSAL AGREEMENT $22,587 AV DÉCOR REMODEL | 12/3/2013 | 65041 | $12,007.74 |
| MACCARB INC DAVID L. MCCARTHY 32570 GENOA ROAD GENOA, IL 60135 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT $CO_2$ SERVICE AGREEMENT | 1/1/2009 | 65016 | $546.00 |
| MACHINE & WELDING SUPPLY INC HWY 301 SOUTH PO BOX 1708 DUNN, NC 28335 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT $CO_2$ SERVICE AGREEMENT | 10/11/2004 | 65077 | $290.20 |
| MADISON PARTNERS, LP 4891 WEST SUNSET BLVD, SUITE 497 WEST HOLLYWOOD, CA 90069 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 9424 CIVIC CENTRE BLVD., WEST CHESTER OH 45069 | NA | 65244 | $68,091.17 |

114

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| MADISON PARTNERS, LP C/O THINK GREENE 95 N COUNTY ROAD PALM BEACH, FL 33480 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 9424 CIVIC CENTRE BLVD., WEST CHESTER OH 45069 | NA | 65244 | $68,091.17 |
| MAHONEY ENVIRONMENTAL PAUL BULFER 1819 MOEN AVE JOLIET, IL 60436 | FOX & HOUND, INC. | SERVICE AGREEMENT GREASE REMOVAL SERVICE | 8/6/2008 | 65016 | $95.00 |
| MARC A BUEHLER [ADDRESS REDACTED] | F & H ACQUISITION CORP. | EXECUTIVE EMPLOYMENT AGREEMENT | NA | CORPORATE | $0.00 |
| MARKET PLAZA COMMERCIAL LTD 6515 GRAND TETON PLAZA SUITE 300 MADISON, WI 53719 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 790 W. 66TH ST., RICHFIELD, MN 55423 | NA | 65209 | $7,546.77 |
| MARLTON PLAZA ASSOCIATES II LP C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE 7TH FLOOR NEW YORK, NY 10170 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: MARLTON CR. 25 RT. 73 S., MARLTON, NJ 08053 | NA | 65204 | $40,883.46 |
| MARLTON PLAZA ASSOCIATES II LP C/O CENTRO PROPERTIES GROUP LEGAL DEPARTMENT, MID-TWO TOWER BRIDGE, SUITE 300 CONSHOHOCKEN, PA 19428 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: MARLTON CR. 25 RT. 73 S., MARLTON, NJ 08053 | NA | 65204 | $40,883.46 |
| MARTIN PEOPLE SOURCE DAVID KANNE 77 E CROSSVILLE RD SUITE 204 ROSWELL, GA 30075 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/13/2010 | CORPORATE | $0.00 |
| MARTY FAYETTE 3340 MUSCADINE TRAIL KENNESAW, GA 30144 | F & H ACQUISITION CORP. | SEVERANCE AGREEMENT | 11/4/2013 | CORPORATE | $0.00 |

115

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| MATCH.COM EVENTS LLC SARAH NAUGHTON 8300 DOUGLAS AVE SUITE 800 DALLAS, TX 75225 | FOX & HOUND OF OHIO, INC. | SERVICE AGREEMENT EVENT AGREEMENT | 3/20/2013 | 65030 | $0.00 |
| MAURER'S TEXTILE RENTAL SERVICES INC 930 FILLEY STREET LANSING, MI 48906 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/9/2013 | 65229 | $1,717.46 |
| MAURER'S TEXTILE RENTAL SERVICES INC 930 FILLEY STREET LANSING, MI 48906 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/9/2013 | 65216 | $5,183.63 |
| MAURER'S TEXTILE RENTAL SERVICES INC 930 FILLEY STREET LANSING, MI 48906 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/9/2013 | 65217 | $3,231.97 |
| MAURER'S TEXTILE RENTAL SERVICES INC 930 FILLEY STREET LANSING, MI 48906 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 8/8/2013 | 65224 | $3,167.01 |
| MAURER'S TEXTILE RENTAL SERVICES INC 930 FILLEY STREET LANSING, MI 48906 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 7/9/2013 | 65242 | $4,043.50 |
| MC SIGN JACQUELINE 8959 TYLER BLVD MENTOR, OH 44060-2184 | FOX & HOUND OF NEW JERSEY, INC. | PROPOSAL AGREEMENT $13,573 DÉCOR REMODEL SIGN | 10/2/2013 | 65073 | $0.00 |
| MC SIGN JACQUELINE 8959 TYLER BLVD MENTOR, OH 44060-2184 | FOX & HOUND OF COLORADO, INC. | PROPOSAL AGREEMENT $2800 PAINTING OF SIGN AREA | 12/10/2013 | 65059 | $0.00 |

116

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| MCCAIN FOODS LIMITED KEVIN TATE 2275 CABOT DRIVE LISLE, IL 60532 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| MCFADDEN'S DESERT RIDGE, LLC C/O ELIZABETH WITTELS 214 E 49TH ST., SECOND FL NEW YORK, NY 10017 | FOX & HOUND OF ARIZONA, INC. | SALE AGREEMENT AGREEMENT FOR PURCHASE AND SALE OF LIQUOR LICENSE | 12/04/2013 | 65068 | $0.00 |
| MEDIA STAR PROMOTIONS CHRIS CURRAN 141 E WASHINGTON STREET SUITE 100 INDIANAPOLIS, IN 46204 | FOX & HOUND, INC. | ENTERTAINMENT AGREEMENT CAMEL PROMOTION NIGHTS | 3/6/2013 | 65079 | $0.00 |
| MEDIA STAR PROMOTIONS CHRIS CURRAN 141 E WASHINGTON STREET SUITE 100 INDIANAPOLIS, IN 46204 | FOX & HOUND OF INDIANA, INC. | ENTERTAINMENT AGREEMENT CAMEL PROMOTION NIGHTS | 3/11/2013 | 65035 | $0.00 |
| MENARD, INC. 4777 MENARD DRIVE EAU CLAIRE, WI 54703 | FOX & HOUND OF NEBRASKA, INC. | REAL ESTATE LEASE LOCATION: 605 N. 120TH ST., WESTERN CROSSING S/C, OMAHA, NE | NA | 65015 | $12,602.71 |
| MF3, LLC 6835 CONSERVATION WAY P.O. BOX 12830 WILMINGTON, NC 28405 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 920 TOWNE CENTER DRIVE, WILMINGTON, NC 28405 | NA | 65083 | $33,527.99 |
| MICHAEL FOODS INC SCOTT ELWONGER P.O. BOX 98378 CHICAGO, IL 60693 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| MICHAEL GILLISPIE 21711 RUGOSA HILL SAN ANTONIO, TX 78256 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: SAN ANTONIO | NA | 65022 | $0.00 |

117

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| MICHAEL MURPHY<br>960 W THORNBUSH PL<br>ORO VALLEY, AZ 85755 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: TUCSON | 12/29/2010 | 65057 | $0.00 |
| MICHAEL SCOFIELD<br>309 RT 35 #IF<br>PT PEASANT, NJ 08742 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: EDISON | 6/17/2009 | 65073 | $0.00 |
| MICHELLE ELLZEY<br>18 OAKLEY DR<br>DESTREHAN, LA 70047 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: NEW ORLEANS | 12/31/2008 | 65032 | $0.00 |
| MIDFIELD CONCESSION ENTERPRISES, INC.<br>ATTN: SAMIR MASHNI<br>27010 JOY ROAD<br>REDFORD, MICHIGAN 48239 | CHAMPS OPERATING CORPORATION | FRANCHISE AGREEMENT<br>LOCATION: DETROIT AIRPORT, MICHIGAN | 6/27/2007 | NA | $0.00 |
| MIKE MIDDLETON<br>600 W ASHLEY GLEN CIR<br>CORDOVA, TN 38018 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: MEMPHIS #3 | 9/5/2012 | 65087 | $0.00 |
| MIKE SIMPSON<br>2576 WEXFORD RUN RD<br>WEXFORD, PA 15090 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT<br>LOCATION: DISTRICT MANAGER | NA | NA | $0.00 |
| MILLCREEK PLAZA COMPANY LP<br>2445 BELMONT AVENUE P.O. BOX 2186<br>YOUNGSTOWN, OH 44504 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br>LOCATION: 250 MILLCREEK PLAZA, KEARSARGE, PA | NA | 65023 | $24,383.21 |
| MINNSTAR INC<br>DENEEN SCHOENKE<br>2705 ETHEL AVENUE<br>WAYZATA, MN 55391 | CHAMPS ENTERTAINMENT, INC. | FEE AGREEMENT<br>RECRUITER FEE AGREEMENT | 10/17/2012 | CORPORATE | $0.00 |
| MISSION FOODS INC<br>ROBIN REED<br>125 NICOLE WAY<br>GEORGETOWN, TX 78628 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |

118

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| MONIN INC<br>LORETTA AUTHOR<br>P.O. BOX 538475<br>ATLANTA, GA 30353 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| MOPAC<br>RUBERT RAHN<br>741 SOUDER ROAD<br>ELROY, PA 18964 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>GREASE REMOVAL SERVICE AGREEMENT | 2/16/2004 | 65066 | $0.00 |
| MORGAN SERVICES, INC.<br>2013 COLUMBUS RD<br>CLEVELAND, OH 44113 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>LINEN SERVICE AGREEMENT | NA | 65030 | $0.00 |
| MUZAK LLC<br>3318 LAKEMONT BLVD<br>FORT MILLS, SC 29708 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT<br>MUSIC FOR RESTAURANT | 6/25/2008 | CORPORATE | $2,945.01 |
| MY TECH TEXAS LLC<br>2201 LONG PRAIRIE RD #107-153<br>FLOWER MOUND, TX 75022 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65042 | $3,710.91 |
| MY TECH TEXAS LLC<br>2201 LONG PRAIRIE RD #107-153<br>FLOWER MOUND, TX 75022 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65008 | $6,085.98 |
| MY TECH TEXAS LLC<br>2201 LONG PRAIRIE RD #107-153<br>FLOWER MOUND, TX 75022 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65052 | $3,028.48 |
| MY TECH TEXAS LLC<br>2201 LONG PRAIRIE RD #107-153<br>FLOWER MOUND, TX 75022 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT<br>HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65043 | $3,519.05 |
| NAI NASHVILLE<br>P.O. BOX 123<br>BRENTWOOD, TN 37024 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE<br>LOCATION: 5316 MT. VIEW ROAD, ANTIOCH, TN | NA | 65014 | $0.00 |

119

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NATHAN'S FAMOUS DON PERLINN ONE JERICHO PLAZA JERICHO, NY 11753 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| NATIONAL FUEL AND GAS TRADITION ENERGY, MICHAEL AYALA, CEC 5215 N O'CONNOR BLVD CENTRAL TOWER, SUITE 470 LAS COLINAS, TX 75039 | FOX & HOUND RESTAURANT GROUP | NATURAL GAS ENGERGY CONTRACT LOCATION OF CONTRACT: 250 MILLCREEK PLAZA, ERIE, PA 16565 | 1/1/2013 | 65023 | $364.06 |
| NATIONAL RETAIL PROPERTIES, LP 450 S ORANGE AVENUE SUITE 900 ORLANDO, FL 32801 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | REAL ESTATE LEASE LOCATION: 855 W. JOHN W. CARPENTER FRWY., IRVING, TX 75039 | NA | 65219 | $0.00 |
| NATIONAL WASTE ASSOCIATES LLC 755 WINDING BROOK DRIVE GLASTONBURY, CT 6033 | F & H ACQUISITION CORP. | NATIONAL TRASH CONTRACT | 2/1/2013 | CORPORATE | $33,811.77 |
| NATIONAL WELDERS SUPPLY CO INC P.O. BOX 31007 CHARLOTTE, NC 28231-6098 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 12/3/2001 | 65233 | $252.59 |
| NATIONAL WELDERS SUPPLY CO INC P.O. BOX 31007 CHARLOTTE, NC 28231-6098 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 1/4/2007 | 65071 | $367.22 |
| NATIONAL WELDERS SUPPLY CO INC P.O. BOX 31007 CHARLOTTE, NC 28231-6098 | FOX & HOUND, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 2/4/2002 | 65047 | $591.60 |
| NATIONAL WELDERS SUPPLY CO INC JONNY JOHNSON 3341 TOM STEVENS ROAD SNOW CAMP, NC 27349-9471 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 5/15/2005 | 65083 | $267.86 |

120

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NATIONAL WELDERS SUPPLY CO INC RON SPAINHOUR 2649 CHIMNEY SPRINGS DRIVE MARIETTA, GA 30062 | F & H OF KENNESAW, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 11/20/2002 | 65044 | $202.20 |
| NAVIKA CAPITAL GROUP, LLC 1274 WRXR PLAZA UNIONDALE, NY 11556 | FOX & HOUND OF TEXAS, INC. | REAL ESTATE LEASE LOCATION: 18918 MIDWAY ROAD, SUITE 200, DALLAS, TX | NA | 65008 | $12,768.72 |
| NEIL MOWERY 42 HAUGHTON LANE NEWPORT NEWS, VA 23606 | FOX & HOUND RESTAURANT GROUP | MANAGING PARTNER AGREEMENT LOCATION: NEWPORT NEWS | 12/26/2012 | 65089 | $0.00 |
| NESTLE BRANDS FOODSERVICE RICH HOVESPLAN P.O. BOX 457 ROGERS, MN 55374 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| NEW BRIGHTON VENTURES, LLC ATTN: WAYNE BELISLE 1843 EAGLE RIDGE DRIVE MENDOTA, MN 55113 | CHAMPPS OPERATING CORPORATION | FRANCHISE AGREEMENT LOCATION: NEW BRIGHTON, MINNESOTA | 3/31/1996 | NA | $0.00 |
| NEXAIR 1385 CORPORATE AVE PO BOX 161182 MEMPHIS, TN 38186-1182 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 3/13/2005 | 65079 | $0.00 |
| NEXAIR P.O. BOX 125 MEMPHIS, TN 38101 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 11/22/2005 | 65088 | $0.00 |
| NEXAIR DAVID P.O. BOX 161182 MEMPHIS, TN 38186 | FOX & HOUND OF OHIO, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 2/13/2006 | 65091 | $0.00 |
| NHM OWNER-1, LLC P.O. BOX 19107 RALEIGH, NC 27619 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 4158 MAIN @ NORTH HILLS ST. #111, RALEIGH NC 27609 | NA | 65077 | $37,317.47 |

121

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NORMAN L & CAROL A. COWDEN REVOCABLE TRUST LLC 10901 W TOLLER DRIVE LITTLETON, CO 80127 | FOX & HOUND OF COLORADO, INC. | REAL ESTATE LEASE LOCATION: 4750 W. 120TH AVENUE, SUITE 900, WESTMINSTER, CO | NA | 65049 | $10,518.47 |
| NORTH WINDS HEATING & COOLING 2861 JOLLY RD OKENOS, MI 48864 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65242 | $705.00 |
| NORTHLAKE COMMONS, LLC ATTN: RETAIL LEASING 121 W TRADE ST 27TH FLOOR CHARLOTTE, NC 28202 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 9325 CENTER LAKE DRIVE, SUITE 200, CHARLOTTE NC 28216 | NA | 65093 | $9,367.34 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 5/14/2008 | 65092 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF NEW MEXICO, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 11/30/2012 | 65063 | $823.92 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 7/16/2009 | 65036 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 10/23/2008 | 65052 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF ILLINOIS | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 10/12/2009 | 65060 | $0.00 |

122

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 8/21/2009 | 65040 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 8/21/2009 | 65010 | $857.78 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 6/13/2013 | 65008 | $833.52 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 7/16/2009 | 65049 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 5/22/2008 | 65059 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 2/6/2008 | 65043 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 2/6/2008 | 65065 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 8/21/2009 | 65007 | $899.40 |

123

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 8/21/2009 | 65014 | $835.50 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF LITTLETON, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 5/14/2008 | 65054 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 5/14/2008 | 65046 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 2/6/2008 | 65022 | $0.00 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | N. COLLINS ENTERTAINMENT, LTD. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 6/13/2013 | 65004 | $415.79 |
| NTN BUZZTIME INC 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | F & H RESTAURANT OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 2/6/2008 | 65056 | $0.00 |
| NTN BUZZTIME INC ERIK SHERMAN 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 7/16/2009 | 65042 | $833.52 |
| NTN BUZZTIME INC ERIK SHERMAN 5966 LA PLACE COURT SUITE 100 CARLSBAD, CA 92008-8830 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT ENTERTAINMENT - GAME PADS AGREEMENT | 7/16/2009 | 65094 | $0.00 |

124

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NTN BUZZTIME INC<br>ERIK SHERMAN<br>5966 LA PLACE COURT<br>SUITE 100<br>CARLSBAD, CA 92008-8830 | FOX & HOUND OF ARIZONA, INC. | SERVICE AGREEMENT<br>ENTERTAINMENT - GAME PADS AGREEMENT | 7/16/2009 | 65050 | $0.00 |
| NTN BUZZTIME INC<br>MIKE SUNDERLAND<br>5966 LA PLACE COURT<br>SUITE 100<br>CARLSBAD, CA 92008-8830 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ENTERTAINMENT - GAME PADS AGREEMENT | 9/20/2007 | 65010 | $857.78 |
| NTN BUZZTIME INC<br>MIKE SUNDERLAND<br>5966 LA PLACE COURT<br>SUITE 100<br>CARLSBAD, CA 92008-8830 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT<br>ENTERTAINMENT - GAME PADS AGREEMENT | 9/20/2007 | NA | $0.00 |
| NUCO2 LLC<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT<br>CO2 SERVICE AGREEMENT | 7/19/1999 | 65221 | $224.12 |
| NUCO2 LLC<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT<br>CO2 SERVICE AGREEMENT | 11/20/1998 | 65212 | $233.37 |
| NUCO2 LLC<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | TENT RESTAURANT OPERATIONS, INC. | NITROGEN GENERATOR & CO2<br>NITROGEN GENERATOR AND CO2 | 12/30/2013 | 65041 | $394.27 |
| NUCO2 LLC<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT<br>CO2 SERVICE AGREEMENT | 10/27/2011 | 65049 | $0.00 |
| NUCO2 LLC<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | FOX & HOUND OF ARIZONA, INC. | SERVICE AGREEMENT<br>CO2 SERVICE AGREEMENT | 8/16/2012 | 65050 | $62.47 |

125

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 3/1/2003 | 65235 | $324.87 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 4/18/2001 | 65248 | $0.00 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 8/19/2011 | 65035 | $372.58 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 4/18/2001 | 65228 | $165.78 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/30/2011 | 65049 | $426.54 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 10/23/1998 | 65220 | $243.38 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 6/12/2000 | 65219 | $382.44 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 1/4/1999 | 65218 | $210.45 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 4/18/2001 | 65246 | $536.26 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS ENTERTAINMENT, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 4/18/2001 | 65232 | $151.26 |

126

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF OKLAHOMA, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 2/13/2012 | 65064 | $345.67 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/1/2011 | 65211 | $199.50 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/27/2011 | 65094 | $400.35 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF NEBRASKA, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 4/20/2012 | 65015 | $373.86 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/30/2011 | 65092 | $1,200.64 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 12/21/2011 | 65009 | $350.95 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 11/14/2011 | 65084 | $349.05 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 6/1/2012 | 65095 | $0.00 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/4/2012 | 65240 | $273.48 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | 505 ENTERTAINMENT, LTD. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/28/2011 | 65005 | $298.92 |

127

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 3/4/2013 | 65043 | $339.89 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 4/9/2012 | 65031 | $312.95 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF KANSAS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/9/2013 | 65029 | $336.64 |
| NUCO2 LLC 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPS ENTERTAINMENT, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 4/18/2001 | 65244 | $177.87 |
| NUCO2 LLC ERIC MONROE 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF ARIZONA, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/28/2011 | 65057 | $767.90 |
| NUCO2 LLC GARY KEYSER 2800 SE MARKET PLACE STUART, FL 34997 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/28/2011 | 65023 | $441.48 |
| NUCO2 LLC JOSH BRASSFIELD 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 2/20/2013 | 65043 | $0.00 |
| NUCO2 LLC RANDY RODRIGUEZ 2800 SE MARKET PLACE STUART, FL 34997 | FOX & HOUND OF TEXAS, INC. | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 9/27/2011 | 65022 | $329.05 |
| NUCO2 LLC STACEY ROWE 2800 SE MARKET PLACE STUART, FL 34997 | CHAMPPS OPERATING CORPORATION | SERVICE AGREEMENT CO2 SERVICE AGREEMENT | 12/28/2004 | 65245 | $252.82 |

128

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| OAKLAND SPIRITS, LLC CARLIN EDWARDS BROWN PLLC 2855 COOLIDGE HWY., STE 203 TROY, MI 48084 | TENT RESTAURANT OPERATIONS, INC. | PURCHASE AGREEMENT SALE OF LIQUOR LICENSE AGREEMENT | NA | FARMINGTON HILLS | $0.00 |
| ORKIN PEST CONTROL 3209 E BYPASS COLLEGE STATION, TX 77845 | FOX & HOUND, INC. | SERVICE AGREEMENT PEST CONTROL | 5/5/2003 | 65005 | $0.00 |
| OZIAMA INC KURT KAISER 1260 GREY FOX ROAD ARDEN HILLS, MN 55112 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| PACTIV CORP JASON ATKINS 1900 W FIELD COURT LAKE FOREST, IL 60045 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| PALACE LAUNDRY INC 1701 TOUCHSTONE ROAD COLONIAL HEIGHTS, VA 23834-5946 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT LINEN SERVICES AGREEMENT | 11/30/2010 | 65086 | $0.00 |
| PANAPESCA USA CORP NINA HUNTER 42 EINTER SUITE UNIT 7 PEMBROKE, MA 2359 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| PATRICE & ASSOCIATES ANGELA GUERREIRRO 10020 SOUTHERN MARYLAND BLVD SUITE 100 DUNKIRK, MD 20754 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/14/2010 | CORPORATE | $2,500.00 |
| PATRIOT SQUAREGP ATTN: LOUIS BAIONI 999 S SHADYGROVE ROAD SUITE 103 MEMPHIS, TN 38120 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 819 EXOCET DRIVE, CORDOVA, TN | NA | 65013 | $5,925.18 |

129

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| PAYTRONIX SYSTEMS INC<br>74 BRIDGE ST  STE 400<br>NEWTON, MA 02458 | F & H ACQUISITION CORP. | SERVICE AGREEMENT<br><br>EMAIL MARKETING SERVICE AGREEMENT | 9/30/2013 | CORPORATE | $80,000.00 |
| PAYTRONIX SYSTEMS INC<br>74 BRIDGE ST  STE 400<br>NEWTON, MA 02458 | F & H ACQUISITION CORP. | GIFT CARD AND LOYALTY CARD AGREEMENT | 3/20/2008 | CORPORATE | $0.00 |
| PIPER JORDAN<br>ROBIN PIPER<br>11622 EL CAMINO RD<br>STE 100<br>SAN DIEGO, CA 92130 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT<br><br>HOURLY INSURANCE BROKER | 7/30/2008 | CORPORATE | $0.00 |
| PITNEY BOWES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | FOX & HOUND RESTAURANT GROUP | USE AGREEMENT<br><br>POSTAGE METER - WICHITA OFFICE | 7/7/2011 | WICHITA OFFICE | $0.00 |
| PIZZA HUT OF AMERICA, INC.<br>FLAHERTY & OHARA<br>610 SMITHFIELD STREET, SUITE 300<br>PITTSBURGH, PA 15222 | CHAMPPS OPERATING CORPORATION | PURCHASE AGREEMENT<br><br>SALE OF LIQUOR LICENSE AGREEMENT | 7/11/2012 | WARRINGTON | $0.00 |
| PK CLEARWATER SPRINGS, LLC<br>3610 RIVER CROSSING PARKWAY<br>SUITE 280<br>INDIANAPOLIS, IN 46240 | FOX & HOUND OF INDIANA, INC. | REAL ESTATE LEASE<br><br>LOCATION: 4901 E. 82ND STREET #900, INDIANAPOLIS, IN | NA | 65035 | $7,953.63 |
| PK RIVER SHOPS NORTH LLC<br>3610 RIVER CROSSING PARKWAY<br>SUITE 280<br>INDIANAPOLIS, IN 46240 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE<br><br>LOCATION: 8711 N. RIVER CROSSING, INDIANAPOLIS, IN 46240 | NA | 65205 | $0.00 |
| PK RIVER SHOPS NORTH LLC<br>STEVE GLAZIER, COHEN GARELICK & GLAZIER,<br>8888 KEYSTONE CROSSING BLVD.,<br>SUITE 800<br>INDIANAPOLIS, IN 46240 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE<br><br>LOCATION: 8711 N. RIVER CROSSING, INDIANAPOLIS, IN 46240 | NA | 65205 | $0.00 |

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

Contracts and Cure Amounts

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| POKER PLAYERS INC 7113 WEST 135TH SUITE 112 OVERLAND PARK, KS 66223 | FOX & HOUND OF INDIANA, INC. | SERVICE AGREEMENT ENTERTAINMENT - POKER TOURNAMENTS AGREEMENT | 10/11/2004 | 65035 | $0.00 |
| PR PATRICK HENRY LLC 12300 JEFFERSON AVENUE SUITE 777 NEWPORT NEWS, VA 23602 | TENT RESTAURANT OPERATIONS, INC. | REAL ESTATE LEASE LOCATION: 12300 JEFFERSON AVE, SUITE 110, NEWPORT NEWS VA | NA | 65089 | $0.00 |
| PRAIRIE ENTERTAINMENT ASSOCIATES 21393 NOVAK AVENUE N SCANDIA, MN 55073 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 8010 GLEN LANE, EDEN PRAIRIE MN 55344 | NA | 65225 | $13,651.64 |
| PREMIER SERVICES GROUP INC 333 TROY CIRCLE #P KNOXVILLE, TN 37919 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | 11/13/2013 | 65009 | $1,647.21 |
| PREMIER SERVICES GROUP INC 333 TROY CIRCLE #P KNOXVILLE, TN 37919 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65009 | $0.00 |
| PROCESSED FOODS CORP. GRAHAM HUNTER 3600 PLEASANT RIDGE ROAD KNOXVILLE, TN 37921 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| PRODUCERS RICE MILL MIKE CULLEN P.O. BOX 100 DEPT # 17 MEMPHIS, TN 38148 | F & H ACQUISITION CORP. | PRICING AGREEMENT | NA | NA | $0.00 |
| PROFESSIONAL SEARCH & RECRUITING COMPANY SUNNIE COLLINS 220 N ZAPATA HWY #11 P.M.B. 1068 LAREDO, TX 78043 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 1/16/2007 | CORPORATE | $0.00 |

131

**Exhibit 1 to Notice of Assumption, Assignment and Sale**

**Contracts and Cure Amounts**

| Name and Address of Non-Debtor Party | Debtor Party | Type of Contract | Date of Contract | Store # | Cure Amount |
|---|---|---|---|---|---|
| PROFESSIONAL SEARCH & RECRUITING COMPANY SUNNIE COLLINS 220 N ZAPATA HWY #11 P.M.B. 1068 LAREDO, TX 78043 | CHAMPPS ENTERTAINMENT, INC. | SEARCH AGREEMENT CONTINGENCY SEARCH AGREEMENT | 4/6/2011 | CORPORATE | $0.00 |
| PROGRESSIVE PERSONNEL CRAIG BURD 2337 S WOLFSNARE DRIVE VIRGINIA BEACH, VA 23454 | FOX & HOUND RESTAURANT GROUP | FEE AGREEMENT RECRUITER FEE AGREEMENT | 5/13/2010 | CORPORATE | $0.00 |
| PROTECTION ONE ALARM MONITORING SHELLY DOLLAR 4221 W JOHN CARPENTER FRWY IRVING, TX 75063 | FOX & HOUND RESTAURANT GROUP | SERVICE AGREEMENT BURGULAR & FIRE ALARM MONITORING & SERVICES | 8/26/2010 | CORPORATE | $6,617.48 |
| PROVIDENCE TOWN CENTRE, L.P. 1301 LANCASTER AVENUE BERWYN, PA 19312 | CHAMPPS OPERATING CORPORATION | REAL ESTATE LEASE LOCATION: 51 TOWN CENTER DRIVE, STORE G-5, COLLEGEVILLE, PA 19426 | NA | 65253 | $10,194.35 |
| PUTNAM MECHANICAL INC P.O. BOX 3606 MOORESVILLE, SC 28117 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65093 | $0.00 |
| PUTNAM MECHANICAL INC P.O. BOX 3606 MOORESVILLE, SC 28117 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65002 | $1,115.00 |
| PUTNAM MECHANICAL INC P.O. BOX 3606 MOORESVILLE, SC 28117 | TENT RESTAURANT OPERATIONS, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65071 | $1,045.00 |
| PUTNAM MECHANICAL INC P.O. BOX 3606 MOORESVILLE, SC 28117 | FOX & HOUND OF COLORADO, INC. | SERVICE AGREEMENT HVAC PREVENTATIVE MAINTENANCE CONTRACT | NA | 65045 | $220.00 |