## **EXHIBIT 1**

APA Schedules

# Buyer's schedules

# Schedule 1.1(b)

Purchased Contracts
(Includes Purchased Contracts, Software Licenses,
and Microsoft Licenses)

**Purchased contracts**

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 2 | 65009 | TENT RESTAURANT OPERATIONS, INC | CLEANENERGY BIOFUELS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 3 | 65004 | FOX & HOUND ENGLISH PUB & GRILLE | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 4 | 65008 | FOX & HOUND ENGLISH PUB & GRILLE | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 5 | 65042 | FOX & HOUND ENGLISH PUB & GRILLE | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 7 | 65052 | FOX & HOUND ENGLISH PUB & GRILLE | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 8 | 65216 | CHAMPPS OPERATING CORPORATION | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 9 | 65221 | CHAMPPS OPERATING CORPORATION | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 10 | 65224 | CHAMPPS OPERATING CORPORATION | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 11 | 65047 | TENT RESTAURANT OPERATIONS, INC | ERCO | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 13 | 65093 | TENT RESTAURANT OPERATIONS, INC | ERCO | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 14 | 65013 | TENT RESTAURANT OPERATIONS, INC | GREEN EARTH OPTIONS OF TENNESSEE, LLC | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 15 | 65213 | CHAMPPS OPERATING CORPORATION | GREENWAVE OIL COMPANY | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 16 | 65005 | FOX & HOUND RESTAURANT GROUP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 17 | 65007 | BAILEY'S SPORTS GRILL | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 18 | 65014 | BAILEY'S SPORTS GRILLE | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 20 | 65028 | TENT RESTAURANT OPERATIONS, INC | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 22 | 65036 | FOX & HOUND RESTAURANT GROUP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 24 | 65041 | BAILEY'S PUB & GRILLE | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 25 | 65056 | FOX & HOUND RESTAURANT GROUP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 28 | 65015 | FOX & HOUND | KCI RESTAURANT SERVICES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 29 | 65016 | FOX & HOUND | MAHONEY ENVIRONMENTAL | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 30 | 65049 | FOX & HOUND OF COLORADO, INC | RECYCOIL | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 31 | 65059 | FOX & HOUND OF COLORADO, INC | RECYCOIL | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 33 | 65076 | FOX & HOUND | TORVAC | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 35 | 65089 | TENT RESTAURANT OPERATIONS, INC | VALLEY PROTEINS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 38 | 65253 | CHAMPPS OPERATING CORPORATION | VALLEY PROTEINS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 39 | 65033 | TENT RESTAURANT OPERATIONS, INC. | A COMFORT SERVICE INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 40 | 65091 | FOX & HOUND OF OHIO, INC. | AIR TECH MECHANICAL SVS INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 42 | 65016 | FOX & HOUND OF ILLINOIS | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 43 | 65055 | FOX & HOUND OF ILLINOIS | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 45 | 65076 | FOX & HOUND OF ILLINOIS | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 46 | 65215 | CHAMPPS OPERATING CORPORATION | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 47 | 65222 | CHAMPPS OPERATING CORPORATION | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 49 | 65035 | FOX & HOUND OF INDIANA, INC. | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 52 | 65212 | CHAMPPS OPERATING CORPORATION | AMERICAN MECHANICAL GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 53 | 65218 | CHAMPPS OPERATING CORPORATION | AMERICAN MECHANICAL GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 54 | 65035 | FOX & HOUND OF INDIANA, INC. | BRYANT HEATING & AIR CO INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 55 | 65007 | TENT RESTAURANT OPERATIONS, INC. | COMMERCIAL MAINTENANCE SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 56 | 65014 | TENT RESTAURANT OPERATIONS, INC. | COMMERCIAL MAINTENANCE SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 57 | 65041 | TENT RESTAURANT OPERATIONS, INC. | COMMERCIAL MAINTENANCE SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 63 | 65216 | CHAMPPS OPERATING CORPORATION | DENNYS HEATING AND COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 66 | 65031 | TENT RESTAURANT OPERATIONS, INC. | FILTER SERVICE INTERNATIONAL | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 67 | 65077 | TENT RESTAURANT OPERATIONS, INC. | FILTER SERVICE INTERNATIONAL | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 69 | 65066 | TENT RESTAURANT OPERATIONS, INC. | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 70 | 65073 | FOX & HOUND OF NEW JERSEY, INC. | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 71 | 65203 | CHAMPPS OPERATING CORPORATION | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 75 | 65015 | FOX & HOUND OF NEBRASKA, INC. | GOODWIN TUCKER | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 76 | 65213 | CHAMPPS OPERATING CORPORATION | GREYSTONE REFRIGERATION | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 78 | 65220 | CHAMPPS OPERATING CORPORATION | INDUSTRIAL MECHANICAL CONTRACTORS INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 79 | 65217 | CHAMPPS OPERATING CORPORATION | KAROLYIS HEATING COOLING & REFRIGERATION | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 80 | 65023 | TENT RESTAURANT OPERATIONS, INC. | KEEP HEATING & COOLING INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 81 | 65008 | F & H RESTAURANT OF TEXAS, INC. | MY TECH TEXAS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 82 | 65042 | F & H RESTAURANT OF TEXAS, INC. | MY TECH TEXAS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 84 | 65052 | F & H RESTAURANT OF TEXAS, INC. | MY TECH TEXAS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 85 | 65242 | CHAMPPS OPERATING CORPORATION | NORTH WINDS HEATING & COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 86 | 65009 | TENT RESTAURANT OPERATIONS, INC | PREMIER SERVICES GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 87 | 65009 | TENT RESTAURANT OPERATIONS, INC. | PREMIER SERVICES GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 89 | 65093 | TENT RESTAURANT OPERATIONS, INC. | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 90 | 65002 | TENT RESTAURANT OPERATIONS, INC. | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 92 | 65047 | TENT RESTAURANT OPERATIONS, INC. | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 93 | 65221 | CHAMPPS OPERATING CORPORATION | RAYFORD MECHANICAL | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 95 | 65059 | FOX & HOUND OF COLORADO, INC. | RK MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 96 | 65092 | TENT RESTAURANT OPERATIONS, INC. | RK MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 97 | 65049 | FOX & HOUND OF COLORADO, INC. | RK MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 98 | 65075 | FOX & HOUND OF OKLAHOMA, INC. | SEWELL MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 99 | 65010 | TENT RESTAURANT OPERATIONS, INC. | SPEARS SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 100 | 65210 | CHAMPPS OPERATING CORPORATION | STEINGASS MECHANICAL CONTRACTING INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 111 | 65051 | TENT RESTAURANT OPERATIONS, INC. | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 112 | 65219 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | TOWN EAST HEATING & AIR CONDITIONING COMPANY | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 113 | 65089 | TENT RESTAURANT OPERATIONS, INC. | WARWICK PLUMBING & HTG CORP & HEAT | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 115 | 65006 | TENT RESTAURANT OPERATIONS, INC. | YAMAS | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 116 | 65035 | FOX AND HOUND OF INDIANA | CENTERPOINT ENERGY SERVICES INC | NATURAL GAS ENGERGY CONTRACT | |
| 117 | 65232 | FOX AND HOUND OF INDIANA | CENTERPOINT ENERGY SERVICES INC | NATURAL GAS ENGERGY CONTRACT | |
| 118 | 65205 | FOX AND HOUND OF INDIANA | CENTERPOINT ENERGY SERVICES INC | NATURAL GAS ENGERGY CONTRACT | |
| 119 | 65212 | CHAMPPS ENTERTAINMENT, INC | CHAMPION ENERGY SERVICES, LLC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1827 OLENTANGY RIVER RD, COLUMBUS, OH |
| 122 | 65023 | FOX AND HOUND RESTAURANT GROUP | CHAMPION ENERGY SERVICES, LLC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 250 MILLCREEK PLAZA, ERIE, PA 16565 |
| 151 | 65016 | FOX & HOUND OF ILLINOIS INC | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 4320 E NEW YORK ST, AURORA, IL 60504 |
| 152 | 65076 | FOX & HOUND OF ILLINOIS INC | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 370 W ARMY TRAIL RD, BLOOMINGDALE, IL 60108 |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 153 | 65055 | FOX & HOUND OF ILLINOIS INC | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1416 N ROSELLE RD, SCHAUMBURG, IL 60195 |
| 155 | 65215 | FOX & HOUND OF INDIANA, INC DBA CHAMPPS OPERATING | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 955 E. GOLF ROAD, SCHAUMBURG, IL 60173 |
| 156 | 65222 | FOX & HOUND OF INDIANA, INC DBA CHAMPPS OPERATING | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2301 FOUNTAIN SQUARE DRIVE, LOMBARD, IL |
| 160 | 65222 | CHAMPPS OPERATING CORPORATION | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 2301 FOUNTAIN SQUARE DR, LOMBARD, IL |
| 161 | 65215 | CHAMPPS OPERATING CORPORATION | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 955 EAST GOLF RD, SCHAUMBURG, IL 60173 |
| 163 | 65073 | FOX & HOUND RESTAURANT GROUP | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 55 PARSONAGE RD, EDISON, NJ 08837 |
| 366 | 65033 | TENT RESTAURANT OPERATIONS, INC DBA FOX & HOUND | EQT | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 8000 MCKNIGHT RD, STE 1000, PITTSBURGH, |
| 369 | 65088 | FOX & HOUND RESTAURANT GROUP | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 2661 FAIRFIELD COMMONS, DAYTON, OH |
| 370 | 65091 | FOX & HOUND RESTAURANT GROUP | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 5113 BOWEN DRIVE, CINCINNATI, OH 45040 |
| 371 | 65210 | CHAMPPS ENTERTAINMENT, INC DBA CHAMPPS OPERATING | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 5835 LANDERBROOK DRIVE, LYNDHURST, OH |
| 373 | 65018 | FOX & HOUND RESTAURANT GROUP | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1479 S.O.M. CENTER ROAD, MAYFIELD HEIGHTS, OH |
| 374 | 65039 | FOX & HOUND RESTAURANT GROUP | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 8735 DAY DRIVE, PARMA, OH 44129 |
| 375 | 65213 | CHAMPPS ENTERTAINMENT INC | FLORIDA NATURAL GAS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 6401 N. ANDREWS AVE, FORT LAUDERDALE, FL |
| 380 | 65212 | CHAMPPS OPERATING CORPORATION | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1827 OLENTANGY RIVER RD, COLUMBUS, OH |
| 385 | 65091 | CHAMPPS OPERATING CORPORATION | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 5113 BOWEN DR, MASON, OH 45040 |
| 388 | 65018 | FOX & HOUND RESTAURANT GROUP | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1479 SOM CENTER RD, MAYFIELD HEIGHTS, OH |
| 389 | 65088 | FOX AND HOUND OF OHIO, INC | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2661 FAIRFIELD COMMONS, DAYTON, OH |
| 392 | 65023 | FOUND & HOUND RESTAURANT GROUP | NATIONAL FUEL AND GAS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 250 MILLCREEK PLAZA, ERIE, PA 16565 |
| 393 | CORPORATE | FOX & HOUND RESTAURANT GROUP | PROTECTION ONE ALARM MONITORING | SERVICE AGREEMENT | BURGULAR & FIRE ALARM MONITORING & SERVICES |
| 395 | 65069 | FOX AND HOUND PUB AND GRILLE | SEMINOLE ENERGY SERVICES LLC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1421 WATERFRONT PARKWAY, WICHITA, KS |
| 396 | 65075 | FOX AND HOUND PUB AND GRILLE | SEMINOLE ENERGY SERVICES LLC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 7001 GARNETT, BROKEN ARROW, OK 74012 |
| 402 | 65073 | CHAMPPS OPERATING CORPORATION | SPRAGUE ENERGY CORP | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1 PARSONAGE ROAD, #F15, EDISON, NJ 08837 |
| 404 | 65073 | FOX AND HOUND RESTAURANT GROUP | SPRAGUE ENERGY CORP | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 55 PARSONAGE RD, EDISON, NJ 08837 |
| 406 | 65063 | FOX & HOUND OF NEW MEXICO, INC | TIGER INC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 4301 THE 25 WAY NE, ALBUQUERQUE, NM 87109 |
| 421 | CORPORATE | F&H ACQUISITION CORP. | CONSOLIDATED CONCEPTS AND NATIONAL PRODUCE CONSULTANTS, | SERVICE AGREEMENT | FRESH PRODUCE ACQUISITION AGREEMENT |
| 422 | CORPORATE | CHAMPS ENTERTAINMENT, INC | DISTRIBUTION MARKET ADVANTAGE INC | SERVICE AGREEMENT | FOODSERVICE DISTRIBUTION AGREEMENT |
| 423 | CORPORATE | FOX & HOUND RESTAURANT GROUP | DISTRIBUTION MARKET ADVANTAGE INC | SERVICE AGREEMENT | FOODSERVICE DISTRIBUTION AGREEMENT |
| 425 | CORPORATE | FOX & HOUND RESTAURANT GROUP | THE C.F. SAUER COMPANY | SERVICE AGREEMENT | PRICING CONFIRMATION AND SUPPLY AGREEMENT |
| 426 | CORPORATE | | A ZEREGAS SONS INC | PRICING AGREEMENT | |
| 427 | CORPORATE | | AMERICAN BEVERAGE MARKETERS | PRICING AGREEMENT | |
| 428 | CORPORATE | | AMERICAN ROLAND FOOD CORP | PRICING AGREEMENT | |
| 429 | CORPORATE | | ANCHOR PACKAGING INC | PRICING AGREEMENT | |
| 430 | CORPORATE | | ASA TRADING CO (IMPORTER) | PRICING AGREEMENT | |
| 431 | CORPORATE | | ASTRA FOODS | PRICING AGREEMENT | |
| 432 | CORPORATE | | AZAR NUT COMPANY | PRICING AGREEMENT | |
| 433 | CORPORATE | | BARON SPICES | PRICING AGREEMENT | |
| 434 | CORPORATE | | BEN E KEITH | PRICING AGREEMENT | |
| 435 | CORPORATE | | BERRY PLASTICS | PRICING AGREEMENT | |
| 436 | CORPORATE | | BURNETT & SON MEAT CO | PRICING AGREEMENT | |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|--------------|--------|------------------------|------------------|-------------------------|
| 437 | CORPORATE | | BUTTERBALL LLC (POULTRY) | PRICING AGREEMENT | |
| 438 | CORPORATE | | C F SAUER COMPANY | PRICING AGREEMENT | |
| 439 | CORPORATE | | CAMPBELL SOUP COMPANY | PRICING AGREEMENT | |
| 440 | CORPORATE | | CENTRAL SEAWAY CO (IMPORTER) | PRICING AGREEMENT | |
| 441 | CORPORATE | | CHEF PAUL PRUDHOMME MAGIC SPICES | PRICING AGREEMENT | |
| 442 | CORPORATE | | COCA COLA USA | PRICING AGREEMENT | |
| 443 | CORPORATE | | COMMAND PACKAGING | PRICING AGREEMENT | |
| 444 | CORPORATE | | CONAGRA FOODS INC | PRICING AGREEMENT | |
| 445 | CORPORATE | | CONTINENTAL MILLS INC | PRICING AGREEMENT | |
| 446 | CORPORATE | | DAISY BRAND INC | PRICING AGREEMENT | |
| 447 | CORPORATE | | DIRECT SOURCE | PRICING AGREEMENT | |
| 448 | CORPORATE | | DOLE FOOD COMPANY INC | PRICING AGREEMENT | |
| 449 | CORPORATE | | DR PEPPER SNAPPLE GROUP | PRICING AGREEMENT | |
| 450 | CORPORATE | | DURO BAG MFG CO | PRICING AGREEMENT | |
| 451 | CORPORATE | | ECOLAB INC | PRICING AGREEMENT | |
| 452 | CORPORATE | | FLOWERS FOOD SPECIALTY GROUP | PRICING AGREEMENT | |
| 453 | CORPORATE | | FOODHANDLER INC | PRICING AGREEMENT | |
| 454 | CORPORATE | | GENPAK LLC | PRICING AGREEMENT | |
| 455 | CORPORATE | | GEORGIA PACIFIC | PRICING AGREEMENT | |
| 456 | CORPORATE | | GIELOW PICKLES INC | PRICING AGREEMENT | |
| 457 | CORPORATE | | HANDGARDS INC | PRICING AGREEMENT | |
| 458 | CORPORATE | | HANDI FOIL OF AMERICA | PRICING AGREEMENT | |
| 459 | CORPORATE | | HANDY WACKS INC | PRICING AGREEMENT | |
| 460 | CORPORATE | | HEINZ USA | PRICING AGREEMENT | |
| 461 | CORPORATE | | HERSHEY COMPANY | PRICING AGREEMENT | |
| 462 | CORPORATE | | HIGHLAND BAKING COMPANY | PRICING AGREEMENT | |
| 463 | CORPORATE | | HILLSHIRE BRANDS CO | PRICING AGREEMENT | |
| 464 | CORPORATE | | HORMEL FOODS CORPORATION | PRICING AGREEMENT | |
| 465 | CORPORATE | | HUHTAMAKI FOODSERVICE INC | PRICING AGREEMENT | |
| 466 | CORPORATE | | INTERNATIONAL SEAFOOD VENTURES LLC | PRICING AGREEMENT | |
| 467 | CORPORATE | | JENNIE O TURKEY STORE INC | PRICING AGREEMENT | |
| 468 | CORPORATE | | JOHN MORRELL & COMPANY | PRICING AGREEMENT | |
| 469 | CORPORATE | | JOSEPHS GOURMET PASTAS | PRICING AGREEMENT | |
| 470 | CORPORATE | | JR SIMPLOT CO | PRICING AGREEMENT | |
| 471 | CORPORATE | | KELLOGGS FOODSERVICE | PRICING AGREEMENT | |
| 472 | CORPORATE | | KENS FOODS INC | PRICING AGREEMENT | |
| 473 | CORPORATE | FOX & HOUND RESTAURANT GROUP | LAMB WESTON INC | PRICING AGREEMENT | |
| 474 | CORPORATE | | LAWLER FOODS LTD | PRICING AGREEMENT | |
| 475 | CORPORATE | | LEOS FOODS | PRICING AGREEMENT | |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|--------------|--------|------------------------|------------------|-------------------------|
| 476 | CORPORATE | | LYONS MAGNUS | PRICING AGREEMENT | |
| 477 | CORPORATE | | MCCAIN FOODS LIMITED | PRICING AGREEMENT | |
| 478 | CORPORATE | | MICHAEL FOODS INC | PRICING AGREEMENT | |
| 479 | CORPORATE | | MISSION FOODS INC | PRICING AGREEMENT | |
| 480 | CORPORATE | | MONIN INC | PRICING AGREEMENT | |
| 481 | CORPORATE | | NATHAN'S FAMOUS | PRICING AGREEMENT | |
| 482 | CORPORATE | | NESTLE BRANDS FOODSERVICE | PRICING AGREEMENT | |
| 483 | CORPORATE | | OZIAMA INC | PRICING AGREEMENT | |
| 484 | CORPORATE | | PACTIV CORP | PRICING AGREEMENT | |
| 485 | CORPORATE | | PANAPESCA USA CORP | PRICING AGREEMENT | |
| 486 | CORPORATE | | PROCESSED FOODS CORP. | PRICING AGREEMENT | |
| 487 | CORPORATE | | PRODUCERS RICE MILL | PRICING AGREEMENT | |
| 488 | CORPORATE | | RECKITT BENCKISER INC | PRICING AGREEMENT | |
| 489 | CORPORATE | | RED GOLD LLC | PRICING AGREEMENT | |
| 490 | CORPORATE | | RICH PRODUCTS CORP | PRICING AGREEMENT | |
| 491 | CORPORATE | | RON SON FOODS INC | PRICING AGREEMENT | |
| 492 | CORPORATE | | ROTELLA'S ITALIAN BAKERY | PRICING AGREEMENT | |
| 493 | CORPORATE | | ROYAL PAPER PRODUCTS INC | PRICING AGREEMENT | |
| 494 | CORPORATE | | RUPRECHT COMPANY | PRICING AGREEMENT | |
| 495 | CORPORATE | | S&D COFFEE | PRICING AGREEMENT | |
| 496 | CORPORATE | FOX AND HOUND RESTAURANT GROUP | SAPUTO INC | PRICING AGREEMENT | |
| 497 | CORPORATE | | SARGENTO FOOD SERVICE CORP | PRICING AGREEMENT | |
| 498 | CORPORATE | | SCA TISSUE NORTH AMERICA | PRICING AGREEMENT | |
| 499 | CORPORATE | | SCHREIBER FOODS INTL (IMPORTER) | PRICING AGREEMENT | |
| 500 | CORPORATE | | SCHWAN'S FOOD SERVICE | PRICING AGREEMENT | |
| 501 | CORPORATE | | SOLO CUP CO | PRICING AGREEMENT | |
| 502 | CORPORATE | | SOUP BASES LOADED, INC. | PRICING AGREEMENT | |
| 503 | CORPORATE | | SOUTH STREAM SEAFOOD | PRICING AGREEMENT | |
| 504 | CORPORATE | | SPECIALTY ROLL PRODUCTS | PRICING AGREEMENT | |
| 505 | CORPORATE | FOX AND HOUND RESTAURANT GROUP | STRATAS FOODS | PRICING AGREEMENT | |
| 506 | CORPORATE | | SUGAR FOODS CORP | PRICING AGREEMENT | |
| 507 | CORPORATE | | SUGARDALE FOOD SERVICE | PRICING AGREEMENT | |
| 508 | CORPORATE | | TRONEX HEALTHCARE INDUSTRY | PRICING AGREEMENT | |
| 509 | CORPORATE | | TYSON FOODS INC | PRICING AGREEMENT | |
| 510 | CORPORATE | | ULTRA THIN PIZZA SHELLS | PRICING AGREEMENT | |
| 511 | CORPORATE | | VENTURA FOODS LLC | PRICING AGREEMENT | |
| 512 | CORPORATE | | WELLS ENTERPRISES INC | PRICING AGREEMENT | |
| 513 | CORPORATE | FOX & HOUND RESTAURANT GROUP | WOLVERINE PACKING CO | PRICING AGREEMENT | |
| 518 | CORPORATE | F&H ACQUISITION CORP | STANLEY CONVERGENT SECURITY SOLUTIONS INC | SERVICE AGREEMENT | SECURITY AGREEMENT |

# Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 519 | 65028 | FOX & HOUND / MEMPHIS | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 521 | 65205 | CHAMPP'S | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 524 | 65212 | CHAMPPS SPORTS BAR | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 525 | 65215 | CHAMPPS SPORTS BAR | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 526 | 65218 | CHAMPPS SPORTS BAR | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 527 | 65222 | CHAMPP'S | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 528 | 65224 | CHAMPPS SPORTS BAR | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 541 | 65066 | TENT RESTAURANT OPERATIONS,INC | AC BEVERAGE INC | SERVICE AGREEMENT | NITROGEN GENERATOR AGREEMENT |
| 542 | 65002 | TENT RESTAURANT OPERATIONS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 543 | 65005 | F & H RESTAURANTS OF TEXAS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 544 | 65007 | TENT RESTAURANT OPERATIONS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 545 | 65013 | TENT RESTAURANT OPERATIONS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 548 | 65028 | TENT RESTAURANT OPERATIONS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 549 | 65036 | F & H RESTAURANTS OF TEXAS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 551 | 65041 | TENT RESTAURANT OPERATIONS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 554 | 65052 | F & H RESTAURANTS OF TEXAS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 555 | 65056 | F & H RESTAURANTS OF TEXAS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 562 | 65063 | FOX & HOUND RESTAURANT/TOTAL | ADVANCED ATM SYSTEMS | SERVICE AGREEMENT | ATM AGREEMENT |
| 563 | 65069 | FOX & HOUND RESTAURANT/TOTAL | ADVANCED ATM SYSTEMS | SERVICE AGREEMENT | ATM AGREEMENT |
| 565 | 65035 | FOX & HOUND OF INDIANA, INC | ADVANTAGE WATER CONDITIONING INC | SERVICE AGREEMENT | WATER CONDITIONER RENTAL AGREEMENT |
| 591 | 65051 | TENT RESTAURANT OPERATIONS,INC | ARCET EQUIPMENT COMPANY | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 595 | 65077 | TENT RESTAURANT OPERATIONS, INC | CAPITAL GAMES LLC | SERVICE AGREEMENT | ATM AGREEMENT |
| 596 | 65003 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | CASH TECHNOLOGIES | SERVICE AGREEMENT | ATM AGREEMENT |
| 597 | 65004 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | CASH TECHNOLOGIES | SERVICE AGREEMENT | ATM AGREEMENT |
| 598 | 65010 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | CASH TECHNOLOGIES | SERVICE AGREEMENT | ATM AGREEMENT |
| 599 | 65042 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | CASH TECHNOLOGIES | SERVICE AGREEMENT | ATM AGREEMENT |
| 600 | 65009 | TENT RESTAURANT OPERATIONS, INC | CHALLENGE ENTERTAINMENT | SERVICE AGREEMENT | ENTERTAINMENT - TRIVIA CONTRACT |
| 601 | 65023 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | CHOICE ATM ENTERPRISES | SERVICE AGREEMENT | ATM AGREEMENT |
| 615 | 65074 | FOX & HOUND OF TENNESSEE, INC | COMCAST CABLEVISION OF THE SOUTH | SERVICE AGREEMENT | CABLE SERVICE AGREEMENT |
| 623 | 65077 | FOX AND THE HOUND | CYBER DISH INC. | SERVICE AGREEMENT | ATM AGREEMENT |
| 624 | 65028 | TENT RESTAURANT OPERATIONS, INC | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE TRAP / HAULING AGREEMENT |
| 625 | CORPORATE | F&H ACQUISITIONS CORP. | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2008 FORD FUSION SE -- |
| 627 | CORPORATE | F&H ACQUISITIONS CORP. | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2008 FORD EXPLORER S -- DM |
| 629 | CORPORATE | F&H ACQUISITION CORP. | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2010 CHEVROLET MALIBU 2010LS |
| 631 | CORPORATE | F&H ACQUISITIONS CORP. | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2011 HONDA ACCORD - DM |
| 632 | CORPORATE | F&H ACQUISITIONS CORP. | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2013 FORD FUSION - DM |
| 633 | 65039 | FOX & HOUND | DELTA INDUSTRIAL SERVICES INC. | SERVICE AGREEMENT | KITCHEN EXHAUST CLEAINNG SERVICE AGREEMENT |
| 634 | 65059 | FOX & HOUND OF COLORADO, INC | DENVER DARTS, INC. | SERVICE AGREEMENT | ATM AGREEMENT |
| 643 | 65074 | FOX & HOUND OF TENNESSEE, INC | EPB | SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|----|----|----|----|----|
| 644 | 65093 | TENT RESTAURANT OPERATIONS, INC | FOODIE CALL, INC. | SERVICE AGREEMENT | DELIVERY SERVICE AGREEMENT |
| 648 | 65066 | FOX & HOUND/KING OF PRUSSIA | GM HOLDINGS LLC | SERVICE AGREEMENT | ATM AGREEMENT |
| 649 | 65004 | N. COLLINS ENTERTAINMENT, LTD. | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 650 | 65007 | TENT RESTAURANT OPERATIONS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 651 | 65008 | F & H RESTAURANTS OF TEXAS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 652 | 65013 | TENT RESTAURANT OPERATIONS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 653 | 65014 | TENT RESTAURANT OPERATIONS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 654 | 65028 | TENT RESTAURANT OPERATIONS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 655 | 65028 | TENT RESTAURANT OPERATIONS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 657 | 65041 | TENT RESTAURANT OPERATIONS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 658 | 65042 | F & H RESTAURANTS OF TEXAS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 661 | 65049 | FOX & HOUND OF COLORADO, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 662 | 65052 | F & H RESTAURANTS OF TEXAS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 663 | 65059 | FOX & HOUND OF COLORADO, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 664 | 65063 | FOX & HOUND OF NEW MEXICO, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 666 | 65088 | TENT RESTAURANT OPERATIONS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 667 | 65091 | FOX & HOUND OF OHIO, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 669 | 65055 | FOX & HOUND OF ILLINOIS, INC | HELGET GAS PRODUCTS INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 673 | 65216 | CHAMPPS AMERICANA | LEONARDS SYRUPS INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 674 | 65217 | CHAMPPS AMERICANA | LEONARDS SYRUPS INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 683 | 65069 | FOX & HOUND PUB | M & H GAS, INC. | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 684 | 65016 | FOX & HOUND OF ILLINOIS, INC | MACCARB INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 685 | 65077 | FOX & HOUND PUB & GRILLE | MACHINE & WELDING SUPPLY INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 686 | 65030 | FOX & HOUND OF OHIO, INC | MATCH.COM EVENTS LLC | SERVICE AGREEMENT | EVENT AGREEMENT |
| 692 | 65035 | FOX & HOUND OF INDIANA, INC | MEDIA STAR PROMOTIONS | ENTERTAINMENT AGREEMENT | CAMEL PROMOTION NIGHTS |
| 694 | 65066 | PENNSYLVANIA FOX & HOUND, INC | MOPAC | SERVICE AGREEMENT | GREASE REMOVAL SERVICE AGREEMENT |
| 695 | 65047 | FOX & HOUND, INC | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 699 | 65083 | FOX & HOUND RESTAURANT/TOTAL | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 701 | 65088 | TENT RESTAURANT OPERATIONS,INC | NEXAIR | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 702 | 65091 | FOX & HOUND OF OHIO, INC | NEXAIR | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 703 | CORPORATE | TENT RESTAURANT OPERATIONS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 704 | 65042 | F&H RESTAURANTS OF TEXAS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 705 | 65063 | FOX & HOUND OF NEW MEXICO, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 707 | 65010 | TENT RESTAURANT OPERATIONS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 708 | 65007 | TENT RESTAURANT OPERATIONS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 709 | 65014 | TENT RESTAURANT OPERATIONS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 712 | 65092 | TENT RESTAURANT OPERATIONS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 713 | 65049 | FOX & HOUND OF COLORADO, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 714 | 65059 | FOX & HOUND OF COLORADO, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|----|----|----|----|----|
| 715 | 65056 | FOX & HOUND OF HOUSTON #2, LTD. | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 718 | 65004 | N. COLLINS ENTERTAINMENT, LTD. | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 721 | 65052 | FOX & HOUND OF RICHARDSON, LTD. | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 722 | 65036 | F&H RESTAURANTS OF TEXAS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 725 | 65008 | F&H RESTAURANTS OF TEXAS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 726 | 65010 | TENT RESTAURANT OPERATIONS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 727 | 65005 | 505 ENTERTAINMENT, LTD. | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 728 | 65009 | TENT RESTAURANT OPERATIONS,INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 729 | 65015 | FOX & HOUND OF NEBRASKA, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 731 | 65023 | TENT RESTAURANT OPERATIONS,INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 733 | 65031 | TENT RESTAURANT OPERATIONS,INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 734 | 65035 | FOX & HOUND OF INDIANA, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 737 | 65049 | FOX & HOUND OF COLORADO, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 738 | 65049 | FOX & HOUND OF COLORADO, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 743 | 65092 | TENT RESTAURANT OPERATIONS,INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 747 | 65212 | CHAMPPS ENTERTAINMENT, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 748 | 65218 | CHAMPPS ENTERTAINMENT, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 749 | 65219 | CHAMPPS ENTERTAINMENT, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 751 | 65221 | CHAMPPS ENTERTAINMENT, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 753 | 65232 | CHAMPPS ENTERTAINMENT, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 760 | 65005 | FOX & HOUND | ORKIN PEST CONTROL | SERVICE AGREEMENT | PEST CONTROL |
| 762 | 65035 | FOX & HOUND OF INDIANA, INC | POKER PLAYERS INC | SERVICE AGREEMENT | ENTERTAINMENT - POKER TOURNAMENTS AGREEMENT |
| 763 | 65016 | FOX & HOUND | QUALITY TEMP HEATING & AIR INC | SERVICE AGREEMENT | HVAC AGREEMENT |
| 765 | 65055 | FOX & HOUND OF ILLINOIS, INC | RESTAURANT TECHNOLOGIES INC | SERVICE AGREEMENT | COOKING OIL SERVICE |
| 768 | 65077 | NORTH CAROLINA FOX & HOUND, INC | RGB INC DBA RALEIGH AMUSEMENTS | SERVICE AGREEMENT | ENTERTAINMENT - COIN-OP AMUSEMENTS |
| 776 | 65253 | CHAMPPS ENTERTAINMENT | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 778 | 65055 | FOX & HOUND OF ILLINOIS, INC | RTI SUPPLY AND FILTRATION MONITORING | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 779 | 65073 | FOX & HOUND OF NEW JERSEY, INC | RTI SUPPLY AND FILTRATION MONITORING | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 780 | CORPORATE | TENT RESTAURANT OPERATIONS, INC | SCHOLFIELD AUTO PLAZA | AUTOMOBILE LEASE AGREEMENT | 2011 ACURA MDX - Jim |
| 781 | 65033 | PENNSYLVANIA FOX & HOUND, INC | TCI | SERVICE AGREEMENT | ENTERTAINMENT - VIDEO AGREEMENT |
| 783 | CORPORATE | F&H OF KENNESAW INC MARTIN J FAYETTE | TOYOTA LEASE TRUST | AUTOMOBILE LEASE AGREEMENT | 2012 LEXUS ES350 - -Harry Decker |
| 788 | 65008 | FOX & HOUND, DALLAS, TX 75287 | WISE ALTERNATIVE SERVICES INC | SERVICE AGREEMENT | COOKING EQUIPMENT SERVICE EQUIPMENT |
| 790 | 65030 | FOX & HOUND OF OHIO, INC | WRG SERVICES INC | SERVICE AGREEMENT | ATM AGREEMENT |
| 791 | 65030 | FOX & HOUND CANTON | WRG SERVICES INC | SERVICE AGREEMENT | ATM AGREEMENT |
| 792 | 65039 | FOX & HOUND OF OHIO, INC | WRG SERVICES INC | SERVICE AGREEMENT | ATM AGREEMENT |
| 793 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | ADVANCE RESOURCES | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 794 | CORPORATE | FOX & HOUND RESTAURANT GROUP | ADVANCE RESOURCES | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 795 | CORPORATE | FOX & HOUND RESTAURANT GROUP | AKR RECRUITING | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 796 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | ATLANTIC PERSONNEL | FEE AGREEMENT | CONTINGENCY SEARCH AGREEMENT |

**Purchased contracts**

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|--------------|--------|------------------------|------------------|-------------------------|
| 797 | CORPORATE | FOX & HOUND RESTAURANT GROUP | AXIOM | LETTER AGREEMENT | TRAVEL BOOKING TOOL |
| 798 | CORPORATE | FOX & HOUND RESTAURANT GROUP | BEST RESTAURANT JOBS | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 799 | CORPORATE | FOX & HOUND RESTAURANT GROUP | BEST WESTERN TUCSON | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT |
| 800 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | BILL REBER & ASSOCIATES | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 801 | CORPORATE | FOX & HOUND RESTAURANT GROUP | BUSINESS EXTRA | AA REWARDS PROGRAM | AIRLINE REWARDS PROGRAM |
| 802 | CORPORATE | FOX & HOUND RESTAURANT GROUP | COMFORT INN CANTON | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT |
| 803 | CORPORATE | FOX AND HOUND RESTAURANT GROUP | DIGITAL OFFICE SYSTEMS INC | RENTAL AGREEMENT | COPY MACHINES - WICHITA OFFICE |
| 804 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | EHS HOSPITALITY | SEARCH AGREEMENT | EHS SEARCH AGREEMENT |
| 805 | CORPORATE | FOX AND HOUND RESTAURANT GROUP | ENTERPRISE HOLDINGS | RATE AGREEMENT | RENTAL CAR COMPANY |
| 806 | CORPORATE | FOX & HOUND RESTAURANT GROUP | GECKO HOSPITALITY | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 807 | CORPORATE | FOX & HOUND RESTAURANT GROUP | GECKO HOSPITALITY | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 808 | CORPORATE | FOX & HOUND RESTAURANT GROUP | GECKO HOSPITALITY | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 809 | CORPORATE | FOX & HOUND RESTAURANT GROUP | GECKO HOSPITALITY, SDB CONSULTING | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 810 | CORPORATE | FOX & HOUND RESTAURANT GROUP | HOLIDAY INN EXPRESS | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT |
| 811 | CORPORATE | FOX & HOUND RESTAURANT GROUP | HOLIDAY INN EXPRESS PALATINE | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT |
| 812 | CORPORATE | FOX & HOUND RESTAURANT GROUP | INTECONTINENTAL HOTELS GROUP | HOTEL DISCOUNT PROGRAM AGREEMENT | |
| 813 | CORPORATE | FOX & HOUND RESTAURANT GROUP | JACK GERALD HOSPITALITY | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 814 | CORPORATE | FOX & HOUND RESTAURANT GROUP | MARTIN PEOPLE SOURCE | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 815 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | MINNSTAR INC | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 816 | CORPORATE | FOX & HOUND RESTAURANT GROUP | PATRICE & ASSOCIATES | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 817 | CORPORATE | FOX & HOUND RESTAURANT GROUP | PIPER JORDAN | SERVICE AGREEMENT | HOURLY INSURANCE BROKER |
| 818 | CORPORATE | FOX & HOUND RESTAURANT GROUP | PROFESSIONAL SEARCH & RECRUITING COMPANY | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 819 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | PROFESSIONAL SEARCH & RECRUITING COMPANY | SEARCH AGREEMENT | CONTINGENCY SEARCH AGREEMENT |
| 820 | CORPORATE | FOX & HOUND RESTAURANT GROUP | PROGRESSIVE PERSONNEL | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 821 | CORPORATE | FOX & HOUND RESTAURANT GROUP | RESOURCE ONE | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 822 | CORPORATE | FOX & HOUND RESTAURANT GROUP | RESOURCES IN FOOD CHICAGO | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 823 | CORPORATE | FOX & HOUND RESTAURANT GROUP | SELECTIVE RESTAURANT RECRUITERS | FEE AGREEMENT | RECRUITER FEE AGREEMENT |
| 824 | CORPORATE | FOX & HOUND RESTAURANT GROUP | THRIFTY RENT-A-CAR SYSTEM, INC. | RATE AGREEMENT | RENTAL CAR COMPANY |
| 827 | CORPORATE | CHAMPS OPERATING CORP. | HOTSCHEDULES HOLDINGS INC | SERVICE AGREEMENT | HS CONNECT APPLICATION SERVICE AGREEMENT |
| 828 | CORPORATE | FOX & HOUND RESTAURANT GROUP | HOTSCHEDULES HOLDINGS INC | SERVICE AGREEMENT | HS CONNECT APPLICATION SERVICE AGREEMENT |
| 829 | CORPORATE | F&H ACQUISITION CORP | PAYTRONIX SYSTEMS INC | SERVICE AGREEMENT | EMAIL MARKETING SERVICE AGREEMENT |
| 830 | CORPORATE | CHAMPS ENTERTAINMENT, INC | WESTEC INTELLIGNCE SURVEILLANCE | SERVICE AGREEMENT | SECURITY AGREEMENT |
| 833 | 65091 | TENT RESTAURANT OPERATIONS, INC | 451 LUDLOW LIMITED PARTNERSHP | REAL ESTATE LEASE | LOCATION: 5113 BOWEN DRIVE, MASON, OH |
| 834 | 65005 | N. COLLINS ENTERTAINMENT, LTD. | 505 CENTER LP | REAL ESTATE LEASE | LOCATION: 505 UNIVERSITY EAST, COLLEGE STATION, TX |
| 837 | 65047 | TENT RESTAURANT OPERATIONS, INC | AMCAP BALLATYNE, LLC | REAL ESTATE LEASE | LOCATION: 15235 JOHN J. DELANEY DRIVE, CHARLOTTE, NC |
| 838 | 65221 | CHAMPPS ENTERTAINMENT OF TEXAS, INC | AMREIT UPTOWN PARK LP | REAL ESTATE LEASE | LOCATION: 1211 UPTOWN PARK BLVD., SUITE A, HOUSTON TX 77056 |
| 839 | 65221 | CHAMPPS ENTERTAINMENT OF TEXAS, INC | AMREIT UPTOWN PARK LP | REAL ESTATE LEASE | LOCATION: 1211 UPTOWN PARK BLVD., SUITE A, HOUSTON TX 77056 |
| 840 | 65014 | TENT RESTAURANT OPERATIONS, INC | NAI NASHVILLE | REAL ESTATE LEASE | LOCATION: 5316 MT. VIEW ROAD, ANTIOCH, TN |
| 842 | 65056 | F & H RESTAURANTS OF TEXAS, INC | BFO45, LTD. | REAL ESTATE LEASE | LOCATION: 12802 GULF FREEWAY,HOUSTON TX |

**Purchased contracts**

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|--------------|--------|------------------------|------------------|-------------------------|
| 843 | 65059 | FOX & HOUND OF COLORADO, INC | BGN VENTURES LTD LP | REAL ESTATE LEASE | LOCATION: 9239 PARK MEADOWS DRIVE, LONE TREE, CO |
| 845 | 65076 | FOX & HOUND OF ILLINOIS, INC | BLOOMINGDALE COURT, LLC | REAL ESTATE LEASE | LOCATION: 270-420 W ARMY TRAIL RD, 410A, BLOOMINGDALE, IL 60108 |
| 849 | 65222 | CHAMPPS OPERATING CORPORATION | BUIKEMA #21 LLC | REAL ESTATE LEASE | LOCATION: 2301 FOUNTAIN SQUARE DRIVE, LOMBARD IL 60148 |
| 854 | 65232 | CHAMPPS OPERATING CORPORATION | CIRCLE CENTRE DEVELOPMENT CO | REAL ESTATE LEASE | LOCATION: 49 W. MARYLAND ST., CIRCLE CENTER MALL, INDIANAPOLIS IN |
| 856 | 65018 | FOX & HOUND OF OHIO, INC | COSMO-EASTGATE, LTD | REAL ESTATE LEASE | LOCATION: 1479 SOM CENTER ROAD, MAYFIELD HEIGHTS, OH |
| 861 | 65002 | TENT RESTAURANT OPERATIONS, INC | C'SIDE, LLC | REAL ESTATE LEASE | LOCATION: 8500 PINEVILLE MATTHEWS, PINEVILLE, NC |
| 863 | 65213 | CHAMPPS OPERATING CORPORATION | CYPRESS CREEK ASSOCIATES LP | REAL ESTATE LEASE | LOCATION: 6401 N. ANDREWS AVE., FORT LAUDERDALE, FL  33309 |
| 864 | 65213 | CHAMPPS OPERATING CORPORATION | CYPRESS CREEK ASSOCIATES LP | REAL ESTATE LEASE | LOCATION: 6401 N. ANDREWS AVE., FORT LAUDERDALE, FL  33309 |
| 870 | 65041 | TENT RESTAURANT OPERATIONS, INC | DEVILLE CORP | REAL ESTATE LEASE | LOCATION: 408 BROADWAY, NASHVILLE, TN |
| 873 | 65242 | CHAMPPS OPERATING CORPORATION | EASTWOOD, LLC | REAL ESTATE LEASE | LOCATION: 2800 PREYDE BLVD, LANSING MI 48912 |
| 874 | 65242 | CHAMPPS OPERATING CORPORATION | EASTWOOD, LLC | REAL ESTATE LEASE | LOCATION: 2800 PREYDE BLVD, LANSING MI 48912 |
| 877 | 65009 | TENT RESTAURANT OPERATIONS, INC | EDUCATIONAL SERVICES OF AMERICA, INC. | REAL ESTATE LEASE | LOCATION: 250 SEVEN OAKS DRIVE NORTH, KNOXVILLE, TN |
| 881 | 65088 | FOX & HOUND OF OHIO, INC | FAIRFIELD VILLAGE, LLC | REAL ESTATE LEASE | LOCATION: 2661 FAIRFIELD COMMONS, BEAVERCREEK OH |
| 882 | 65092 | TENT RESTAURANT OPERATIONS, INC | FIRST & MAIN, LLC | REAL ESTATE LEASE | LOCATION: 3101 NEW CENTER POINT DRIVE, COLORADO SPRINGS, CO |
| 883 | 65075 | FOX & HOUND OF OKLAHOMA, INC | FRANK C. ROBSON & LUDMILLA ROBSON, COTRUSTEES OF THE FRANK | REAL ESTATE LEASE | LOCATION: 7001 S. GARNETT ROAD, BROKEN ARROW, OK 74102 |
| 884 | 65030 | FOX & HOUND OF OHIO, INC | GARRISON CENTRAL CANTON LLC | REAL ESTATE LEASE | LOCATION: 4770 EVERHARD ROAD, CANTON, OH |
| 885 | 65030 | FOX & HOUND OF OHIO, INC | GARRISON CENTRAL CANTON LLC | REAL ESTATE LEASE | LOCATION: 4770 EVERHARD ROAD, CANTON, OH |
| 886 | 65224 | CHAMPPS OPERATING CORPORATION | GATEWAY CENTER ASSOCIATES,LTD. | REAL ESTATE LEASE | LOCATION: 7410 ORCHARD LAKE RD., WEST BLOOMFIELD MI 48322 |
| 887 | 65224 | CHAMPPS OPERATING CORPORATION | GATEWAY CENTER ASSOCIATES,LTD. | REAL ESTATE LEASE | LOCATION: 7410 ORCHARD LAKE RD., WEST BLOOMFIELD MI 48322 |
| 888 | 65004 | 505 ENTERTAINMENT, LTD. | GREENWAY-GREEN OAKS, LP | REAL ESTATE LEASE | LOCATION: 1001 NE GREEN OAKS BLVD #138, ARLINGTON, TX |
| 894 | 65010 | TENT RESTAURANT OPERATIONS, INC | JIM KALOGEROS & ALEXANDRIA KALOGEROS | REAL ESTATE LEASE | LOCATION: 2101 PARKWAY CENTER, ROAN STREET, JOHNSON CITY, TN |
| 896 | 65007 | TENT RESTAURANT OPERATIONS, INC | JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP | REAL ESTATE LEASE | LOCATION: 786 TWO MILE PARKWAY, SUITE 12, GOODLETSVILLE, TN |
| 897 | 65055 | FOX & HOUND OF ILLINOIS, INC | KASIM PIRLANT | REAL ESTATE LEASE | LOCATION: 1416 N. ROSELLE ROAD, UNITS 30-32, SCHAUMBURG, IL |
| 901 | 65066 | TENT RESTAURANT OPERATIONS, INC | KING OF PRUSSIA ASSOCIATES | REAL ESTATE LEASE | LOCATION: 211 MALL BOULEVARD, KING OF PRUSSIA, PA |
| 902 | 65066 | TENT RESTAURANT OPERATIONS, INC | KING OF PRUSSIA ASSOCIATES | REAL ESTATE LEASE | LOCATION: 211 MALL BOULEVARD, KING OF PRUSSIA, PA |
| 903 | 65052 | F & H RESTAURANTS OF TEXAS, INC | KIR RICHARDSON, LP | REAL ESTATE LEASE | LOCATION: 112 WEST CAMPBELL ROAD, RICHARDSON TX |
| 904 | 65052 | F & H RESTAURANTS OF TEXAS, INC | KIR RICHARDSON, LP | REAL ESTATE LEASE | LOCATION: 112 WEST CAMPBELL ROAD, RICHARDSON TX |
| 908 | 65003 | TENT RESTAURANT OPERATIONS, INC | LAKEWOOD VILLAGE SHOPPING CENTER LLC | REAL ESTATE LEASE | LOCATION: 2800 LAKEWOOD VILLAGE DRIVE, N. LITTLE ROCK, AR |
| 909 | 65212 | CHAMPPS OPERATING CORPORATION | LENNOX TOWN CENTER LIMITED | REAL ESTATE LEASE | LOCATION: 1827 OLENTANGY RIVER RD., COLUMBUS OH 43212 |
| 910 | 65212 | CHAMPPS OPERATING CORPORATION | LENNOX TOWN CENTER LIMITED | REAL ESTATE LEASE | LOCATION: 1827 OLENTANGY RIVER RD., COLUMBUS OH 43212 |
| 911 | 65039 | FOX & HOUND OF OHIO, INC | LONE TREE PALM GARYLLC AND LONE TREE PALM CYNTHIA LLC | REAL ESTATE LEASE | LOCATION: 8735 DAY DRIVE, PARMA, OH |
| 912 | 65033 | TENT RESTAURANT OPERATIONS, INC | LRC REALTY, INC. | REAL ESTATE LEASE | LOCATION: 2002 N. WAY MALL, MCKNIGHT ROAD, PITTSBURGH, PA |
| 913 | 65033 | TENT RESTAURANT OPERATIONS, INC | LRC REALTY, INC. | REAL ESTATE LEASE | LOCATION: 2002 N. WAY MALL, MCKNIGHT ROAD, PITTSBURGH, PA |
| 921 | 65015 | FOX & HOUND OF NEBRASKA, INC | MENARD, INC. | REAL ESTATE LEASE | LOCATION: 605 N. 120TH ST., WESTERN CROSSING S/C, OMAHA, NE |
| 922 | 65083 | TENT RESTAURANT OPERATIONS, INC | MF3, LLC | REAL ESTATE LEASE | LOCATION: 920 TOWNE CENTER DRIVE, WILMINGTON, NC  28405 |
| 923 | 65023 | TENT RESTAURANT OPERATIONS, INC | MILLCREEK PLAZA COMPANY LP | REAL ESTATE LEASE | LOCATION: 250 MILLCREEK PLAZA, KEARSARGE, PA |
| 925 | 65219 | CHAMPPS ENTERTAINMENT OF TEXAS, INC | NATIONAL RETAIL PROPERTIES, LP | REAL ESTATE LEASE | LOCATION: 855 W. JOHN W. CARPENTER FRWY., IRVING, TX 75039 |
| 926 | 65008 | F & H RESTAURANTS OF TEXAS, INC | NAVIKA CAPITAL GROUP, LLC | REAL ESTATE LEASE | LOCATION: 18918 MIDWAY ROAD, SUITE 200, DALLAS, TX |
| 927 | 65077 | TENT RESTAURANT OPERATIONS, INC | NHM OWNER-1, LLC | REAL ESTATE LEASE | LOCATION: 4158 MAIN @ NORTH HILLS ST. #111, RALEIGH NC 27609 |

**Purchased contracts**

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 928 | 65049 | FOX & HOUND OF COLORADO, INC | NORMAN L & CAROL A. COWDEN REVOCABLE TRUST LLC | REAL ESTATE LEASE | LOCATION: 4750 W. 120TH AVENUE, SUITE 900, WESTMINSTER, CO |
| 929 | 65093 | TENT RESTAURANT OPERATIONS, INC | NORTHLAKE COMMONS, LLC | REAL ESTATE LEASE | LOCATION: 9325 CENTER LAKE DRIVE, SUITE 200, CHARLOTTE NC 28216 |
| 934 | 65013 | TENT RESTAURANT OPERATIONS, INC | PATRIOT SQUAREGP | REAL ESTATE LEASE | LOCATION: 819 EXOCET DRIVE, CORDOVA, TN |
| 935 | 65035 | FOX & HOUND OF INDIANA, INC | PK CLEARWATER SPRINGS, LLC | REAL ESTATE LEASE | LOCATION: 4901 E. 82ND STREET  #900, INDIANAPOLIS, IN |
| 936 | 65205 | CHAMPPS OPERATING CORPORATION | PK RIVER SHOPS NORTH LLC | REAL ESTATE LEASE | LOCATION: 8711 N. RIVER CROSSING, INDIANAPOLIS, IN 46240 |
| 937 | 65205 | CHAMPPS OPERATING CORPORATION | PK RIVER SHOPS NORTH LLC | REAL ESTATE LEASE | LOCATION: 8711 N. RIVER CROSSING, INDIANAPOLIS, IN 46240 |
| 939 | 65089 | TENT RESTAURANT OPERATIONS, INC | PR PATRICK HENRY LLC | REAL ESTATE LEASE | LOCATION: 12300 JEFFERSON AVE, SUITE 110, NEWPORT NEWS VA |
| 941 | 65253 | CHAMPPS OPERATING CORPORATION | PROVIDENCE TOWN CENTRE, L.P. | REAL ESTATE LEASE | LOCATION: 51 TOWN CENTER DRIVE, STORE G-5, COLLEGEVILLE, PA 19426 |
| 942 | 65031 | TENT RESTAURANT OPERATIONS, INC | RAMS PLAZA ASSOCIATES, LLC | REAL ESTATE LEASE | LOCATION: 151 RAMS PLAZA, CHAPEL HILL, NC |
| 943 | 65042 | F & H RESTAURANTS OF TEXAS, INC | RPI BRYANT IRVIN, LTD. | REAL ESTATE LEASE | LOCATION: 6051 SW LOOP 820, FORT WORTH, TX |
| 944 | 65028 | TENT RESTAURANT OPERATIONS, INC | SANDERLIN CENTER PARTNERS | REAL ESTATE LEASE | LOCATION: 5101 SANDERLIN AVENUE, SUITE 100, MEMPHIS, TN |
| 945 | 65063 | FOX & HOUND OF NEW MEXICO, INC | SAWICKI REALTY CO. | REAL ESTATE LEASE | LOCATION: 4301 THE LANE @25 N.E., ALBUQUERQUE, NM |
| 946 | 65203 | TENT RESTAURANT OPERATIONS, INC | SHOPPING CENTER ASSOCIATES | REAL ESTATE LEASE | LOCATION: 418 MENLO PARK MALL, EDISON, NJ 08837 |
| 947 | 65087 | TENT RESTAURANT OPERATIONS, INC | SOUTHAVEN TOWNE CENTER II, LLC | REAL ESTATE LEASE | LOCATION: 6565 TOWNE CENTER CROSSING, SOUTHAVEN, MS |
| 950 | 65051 | TENT RESTAURANT OPERATIONS, INC | SPECTRUM PROPERTIES FUND I, LTD. | REAL ESTATE LEASE | LOCATION: 7502 W. BROAD STREET, RICHMOND, VA |
| 958 | 65216 | CHAMPPS OPERATING CORPORATION | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 19470 HAGGERTY RD., LIVONIA, MI 48152 |
| 962 | 65074 | TENT RESTAURANT OPERATIONS, INC | THE SHOPPES AT HAMILTON PLACE, LLC | REAL ESTATE LEASE | LOCATION: 2040 HAMILTON PLACE BLVD #150 CHATTANOOGA TN |
| 963 | 65069 | FOX & HOUND OF KANSAS,INC | THE WATERFRONT COMMERCIAL PROPERTIES, LLC | REAL ESTATE LEASE | LOCATION: 1421 WATERFRONT PARKWAY, WICHITA, KS 67206 |
| 970 | 65006 | TENT RESTAURANT OPERATIONS, INC | VERDAE PROPERTIES, LLC | REAL ESTATE LEASE | LOCATION: 2409 LAURENS ROAD, GREENVILLE, SC |
| 971 | 65006 | TENT RESTAURANT OPERATIONS, INC | VERDAE PROPERTIES, LLC | REAL ESTATE LEASE | LOCATION: 2409 LAURENS ROAD, GREENVILLE, SC |
| 973 | 65036 | F & H RESTAURANTS OF TEXAS, INC | WOODLAND PARK ENTERPRISES INC | REAL ESTATE LEASE | LOCATION: 11470 WESTHEIMER, HOUSTON, TX |
| 975 | 65016 | FOX & HOUND OF ILLINOIS, INC | YORKSHIRE PLAZA PARTNERS LLC | REAL ESTATE LEASE | LOCATION: 4320 E. NEW YORK AVENUE, AURORA, IL |
| 982 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | DISTRIBUTION MARKET ADVANTAGE INC. | FOOD DISTRIBUTION AGREEMENT | |
| 983 | CORPORATE | FOX & HOUND RESTAURANT GROUP | DISTRIBUTION MARKET ADVANTAGE INC. | FOOD DISTRIBUTION AGREEMENT | |
| 992 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | FISHBOWL INC. | SERVICE AGREEMENT | EMAIL BROADCAST |
| 993 | CORPORATE | FOX & HOUND RESTAURANT GROUP | FISHBOWL INC. | SERVICE AGREEMENT | EMAIL BROADCAST |
| 994 | CORPORATE | F&H ACQUISITION CORP | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC. | GIFT CARD DISTRIBUTION AGREEMENT | |
| 995 | CORPORATE | CHAMPPS OPERATING CORPORATION | HOTSCHEDULES HOLDINGS INC | SERVICE AGREEMENT | ELECTRONIC SCHEDULING SYSTEM FOR RESTAURANT |
| 996 | CORPORATE | FOX & HOUND RESTAURANT GROUP | HOTSCHEDULES HOLDINGS INC | SERVICE AGREEMENT | ELECTRONIC SCHEDULING SYSTEM FOR RESTAURANT |
| 997 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | IRON MOUNTAIN INFORMATION MANAGEMENT | STORAGE AGREEMENT | |
| 1000 | CORPORATE | F&H ACQUISITION CORP | NATIONAL WASTE ASSOCIATES LLC | NATIONAL TRASH CONTRACT | |
| 1001 | CORPORATE | F&H ACQUISITION CORP | PAYTRONIX SYSTEMS INC | GIFT CARD AND LOYALTY CARD AGREEMENT | |
| 1003 | CORPORATE | FOX & HOUND RESTAURANT GROUP | RECORDS CENTER OF WICHITA | STORAGE AGREEMENT | |
| 1005 | CORPORATE | FOX & HOUND RESTAURANT GROUP | COCA COLA OF NORTH AMERICA | COCA COLA CONTRACT | |
| 1006 | CORPORATE | FOX & HOUND RESTAURANT GROUP/CHAMPPS | JOE HAND PROMOTIONS, INC. | SERVICE AGREEMENT | PAY PER VIEW FIGHTS |
| 1007 | 65055 | FOX & HOUND OF ILLINOIS, INC | RESTAURANT TECHNOLOGIES, INC. | SERVICE AGREEMENT | RECYCLE GREASE SYSTEM |
| 1008 | 65073 | FOX & HOUND OF NEW JERSEY, INC | RESTAURANT TECHNOLOGIES, INC. | SERVICE AGREEMENT | RECYCLE GREASE SYSTEM |
| 1014 | CORPORATE | CHAMPS OPERATING CORPORATION | SCOTT A WINER | FRANCHISE AGREEMENT | LOCATION: BURNSVILLE, MINNESOTA |
| 1015 | CORPORATE | CHAMPS OPERATING CORPORATION | SCOTT A WINER | FRANCHISE AGREEMENT | LOCATION: MAPLE GROVE, MINNESOTA |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 1017 | CORPORATE | CHAMPS OPERATING CORPORATION | MIDFIELD CONCESSION ENTERPRISES, INC. | FRANCHISE AGREEMENT | LOCATION: DETROIT AIRPORT, MICHIGAN |
| 1018 | CORPORATE | CHAMPS OPERATING CORPORATION | DODGE STREET ENTERTAINMENT, INC. | FRANCHISE AGREEMENT | LOCATION: DUBUQUE, IOWA |
| 1020 | CORPORATE | CHAMPS OPERATING CORPORATION | BLUEMOUND RESTAURANT GROUP | FRANCHISE AGREEMENT | LOCATION: BROOKFIELD, WISCONSIN |
| 1022 | CORPORATE | CHAMPS OPERATING CORPORATION | AREAS USA INC LLC | FRANCHISE AGREEMENT | LOCATION: INDIANAPOLIS AIRPORT, INDIANA |
| 1023 | CORPORATE | CHAMPS OPERATING CORPORATION | AREAS USA EWR LLC | FRANCHISE AGREEMENT | LOCATION: NEWARK AIRPORT, NEW JERSEY |
| 1122 | 65008 | F&H RESTAURANTS OF TEXAS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1150 | CORPORATE | FOX & HOUND RESTAURANT GROUP | PITNEY BOWES | USE AGREEMENT | POSTAGE METER - WICHITA OFFICE |
| 1151 | 65253 | CHAMPPS OPERATING CORPORATION | STARLIGHT DIGITAL MEDIA LLC | SERVICE AGREEMENT | ADVERTISING AGREEMENT |
| 1152 | 65253 | CHAMPPS OPERATING CORPORATION | VALLEY PROTEINS | USE AGREEMENT | COOKING OIL SMART TANK |
| 1160 | 65205 | CHAMPPS OPERATING CORPORATION | ADT SECURITY SYSTEMS | SERVICE AGREEMENT | SECURITY AGREEMENT |
| 1162 | 65901 | F&H ACQUISITION CORP | ALLSTATE (AHL/AWD) | COBRA GUARD AGREEMENT | USER SERVICE ORDER FORM |
| 1163 | 65901 | F&H ACQUISITION CORP | ALLSTATE (AHL) | EYEMED VISION AGREEMENT | APPLICATION FOR VISION CARE |
| 1164 | 65901 | F&H ACQUISITION CORP | ALLSTATE (AHL) | UNDERWRITING OFFER | UNDERWRITING OFFER |
| 1165 | 65901 | F&H ACQUISITION CORP | ALLSTATE (AHL) | 4040 AGREEMENT | |
| 1215 | 65219 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | AVANT DESIGN | PROPOSAL AGREEMENT | $8,975 DESIGN FEE PATIO |
| 1217 | CORPORATE | CHAMPS OPERATING CORPORATION | RADIANT SYSTEMS INC. | SERVICE AGREEMENT | ALOHA HOSTED SOLUTIONS AGREEMENT |
| 1219 | CORPORATE | F&H ACQUISITION CORP | JOBAPP | SERVICE AGREEMENT | HUMAN RESOURCES SYSTEM |
| 1221 | 65213 | CHAMPPS OPERATING CORPORATION | GREEN GALLON SOLUTIONS OF NORTH AMERICA | SERVICE AGREEMENT | GREASE RECYCLING SERVICE |
| 1222 | CORPORATE | CHAMPPS ENTERTAINMENT, INC. | AVISTA ADVANTAGE INC. | SERVICE AGREEMENT | UTILITY BILLING SERVICE |
| 1223 | CORPORATE | CHAMPPS OPERATING CORPORATION | RESTAURANT GUARD | TERMINAL SECURITY AGREEMENT | SOFTWARE |
| 1224 | 65002 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1225 | 65003 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1226 | 65004 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1227 | 65005 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1228 | 65006 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1229 | 65007 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1230 | 65009 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1231 | 65010 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1232 | 65013 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1233 | 65014 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1234 | 65015 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1235 | 65016 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1236 | 65018 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1238 | 65023 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1241 | 65028 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1243 | 65030 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1244 | 65031 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1246 | 65033 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1248 | 65035 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|-----|-----|-----|-----|-----|
| 1250 | 65039 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1251 | 65041 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1252 | 65042 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1254 | 65047 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1255 | 65049 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1256 | 65051 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1257 | 65055 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1258 | 65056 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1260 | 65059 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1263 | 65063 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1265 | 65069 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1267 | 65073 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1268 | 65074 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1269 | 65076 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1270 | 65077 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1275 | 65083 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1278 | 65087 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1279 | 65088 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1280 | 65089 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1281 | 65092 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1282 | 65093 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1287 | 65205 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1291 | 65212 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1292 | 65213 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1293 | 65215 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1294 | 65217 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1295 | 65218 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1296 | 65219 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1298 | 65221 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1299 | 65224 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1305 | 65232 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1312 | 65242 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1318 | 65253 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1320 | 65007 | FOX & HOUND | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1321 | 65002 | FOX & HOUND | AT&T | ADSL AGREEMENT | INTERNET W/DSL MODEM |
| 1322 | 65013 | FOX & HOUND | AT&T | ADSL AGREEMENT | INTERNET W/DSL MODEM |
| 1323 | 65093 | FOX & HOUND | AT&T | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM |
| 1324 | 65047 | FOX & HOUND RESTAURANT GROUP | AT&T | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM |
| 1325 | 65087 | FOX & HOUND RESTAURANT GROUP | AT&T | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 1326 | 65036 | FOX & HOUND | AT&T | PHONE SERVICE AGREEMENT | |
| 1327 | 65217 | F&H ACQUISITION CORP. | LEVEL3 | INTERNET SERVICES AGREEMENT | INTERNET T1 W/CISCO1700 |
| 1329 | 65030 | FOX & HOUND RESTAURANT GROUP | CANNET | INTERNET SERVICES AGREEMENT | FIXED WIRELESS INTERNET W/CISCO AIRONET |
| 1331 | 65216 | CHAMPPS | AT&T | PHONE SERVICE AGREEMENT | |
| 1332 | 65077 | FOX & HOUND PUB & GRILL | TIME WARNER | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1334 | 65253 | CHAMPPS OPERATING CORPORATION | ENVYSION | VIDEO RECORDING AGREEMENT | VIDEO RECORDER AND CAMERAS |
| 1339 | 65213 | FOX & HOUND | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1343 | 65055 | FOX & HOUND  OF ILLINOIS INC | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1344 | 65222 | CHAMPPS OPERATING CORPORATION | ELITE LANDSCAPE GROUP | SNOW REMOVAL AGREEMENT | |
| 1345 | 65215 | CHAMPPS OPERATING CORPORATION | ELITE LANDSCAPE GROUP | SNOW REMOVAL AGREEMENT | |
| 1346 | 65041 | BAILEY'S SPORTS GRILLE | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1348 | 65075 | FOX & HOUND | COX COMMUNICATIONS | PHONE, CABLE, INTERNET | PHONE, TV, AND INTERNET W/CABLE MODEM |
| 1350 | 65224 | FOX & HOUND | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1352 | 65002 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1353 | 65003 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1354 | 65004 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1355 | 65005 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1356 | 65006 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1357 | 65007 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1358 | 65008 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1359 | 65009 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1360 | 65010 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1361 | 65013 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1362 | 65014 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1363 | 65015 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1364 | 65016 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1365 | 65018 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1367 | 65023 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1370 | 65028 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1372 | 65030 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1373 | 65031 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1375 | 65033 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1377 | 65035 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1378 | 65036 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1380 | 65039 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1381 | 65041 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1382 | 65042 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1384 | 65047 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1385 | 65049 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |

## Purchased contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 1386 | 65051 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1387 | 65052 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1388 | 65055 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1389 | 65056 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1391 | 65059 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1395 | 65063 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1397 | 65066 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1399 | 65069 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1402 | 65073 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1403 | 65074 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1404 | 65075 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1405 | 65076 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1406 | 65077 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1410 | 65083 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1411 | 65087 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1412 | 65088 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1413 | 65089 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1414 | 65091 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1415 | 65092 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1416 | 65093 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1418 | 65041 | TENT RESTAURANT OPERATIONS, INC. | NUCO2, LLC | NITROGEN GENERATOR & CO2 | NITROGEN GENERATOR AND CO2 |
| 1420 | 65901 | FOX & HOUND RESTAURANT GROUP | AT&T | INTERNET SERVICES AGREEMENT | FIBER CONNECTION |
| 1421 | CORPORATE | F&H ACQUISITION CORP. | WOLERINE PACKING COMPANY | SUPPLY AGREEMENT | SUPPLY AGREEMENT |
| 1425 | CORPORATE | F&H ACQUISITION CORP. | INFOSYNC SERVICES, LLC | SERVICE AGREEMENT | OUTSOURCING SERVICES AGREEMENT |
| 1430 | 65008 | F & H RESTAURANTS OF TEXAS, INC. | FOX & HOUND CLUB | MANAGEMENT AND CONCESSION AGREEMENT | |
| 1433 | 65036 | F & H RESTAURANTS OF TEXAS, INC. | ROCKET BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | |
| 1434 | 65042 | F & H RESTAURANTS OF TEXAS, INC. | BRYANT BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | |
| 1436 | 65052 | F & H RESTAURANTS OF TEXAS, INC. | CAMPBELL BEVERAGE CORP | MANAGEMENT AND CONCESSION AGREEMENT | |
| 1437 | 65056 | F & H RESTAURANTS OF TEXAS, INC. | FUQUA BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | |
| 1441 | 65073 | FOX & HOUND OF NEW JERSEY, INC. | SHOPPING CENTER ASSOCIATES | REAL ESTATE LEASE | LOCATION:  251 MENLO PARK DRIVE, EDISON, NJ |
| 1443 | 65217 | CHAMPS OPERATING CORPORATION | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION:  301 W. BIG BEAVER ROAD, TROY, MI |
| 1444 | 65218 | CHAMPS OPERATING CORPORATION | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION:  3993 MORSE CROSSING, COLUMBUS, OH |
| 1447 | 65215 | CHAMPS OPERATING CORPORATION | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION:  955 E. GOLF ROAD, SCHAUMBURG, IL |
| 1451 | CORPORATE | F&H ACQUISITION CORP | EMPOWER  / FAMILY HEALTH | INS: FLEXIBLE SPENDING ACCOUNT | SECURITY AGREEMENT |
| 1453 | CORPORATE | F&H ACQUISITION CORP | J&J Snack Foods Corp | PRICING AGREEMENT | |
| 1454 | CORPORATE | F&H ACQUISITION CORP | Johnsonville Sausage Company | PRICING AGREEMENT | |
| 1455 | CORPORATE | F&H ACQUISITION CORP | LIBERTY MUTUAL | INS: BLANKET BUILDING AND PERSONAL PROPERTY | INSURANCE |
| 1456 | CORPORATE | F&H ACQUISITION CORP | ZURICH | INS: GENERAL LIABILITY | INSURANCE |
| 1457 | CORPORATE | F&H ACQUISITION CORP | ZURICH | INS: LIQUOR LIABILITY | INSURANCE |

**Purchased contracts**

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 1458 | CORPORATE | F&H ACQUISITION CORP | ZURICH | INS: EMPLOYEE BENEFIT LIABILITY | INSURANCE |
| 1459 | CORPORATE | F&H ACQUISITION CORP | ZURICH | INS: AUTO PHYSICAL DAMAGE | INSURANCE |
| 1460 | CORPORATE | F&H ACQUISITION CORP | ZURICH | INS: WORKERS COMP | INSURANCE |
| 1461 | CORPORATE | F&H ACQUISITION CORP | MIDWEST EMPLOYERS | INS: EXCESS OH WORK COMP | INSURANCE |
| 1462 | CORPORATE | F&H ACQUISITION CORP | FIREMAN'S FUND | INS: UMBRELLA | INSURANCE |
| 1463 | CORPORATE | F&H ACQUISITION CORP | TRAVELERS | INS: CORP CRIME / FIDUCIARY | INSURANCE |
| 1464 | CORPORATE | F&H ACQUISITION CORP | TRAVELERS | INS: FIDUCIARY | INSURANCE |
| 1465 | CORPORATE | F&H ACQUISITION CORP | TRAVELERS | INS: CRIME / RETIAL LOCATIONS | INSURANCE |
| 1468 | CORPORATE | F&H ACQUISITION CORP | HARTFORD INS CO | INS: FLOOD POLICY | INSURANCE |
| 1469 | CORPORATE | F&H ACQUISITION CORP | HARTFORD INS CO | INS: FLOOD POLICY | INSURANCE |
| 1470 | CORPORATE | F&H ACQUISITION CORP | TRAVELERS | INS: FLOOD POLICY | INSURANCE |
| 1471 | CORPORATE | F&H ACQUISITION CORP | NATIONAL FLOOD INS PROG | INS: FLOOD POLICY | INSURANCE |
| 1473 | 65010 | BAILEY'S SPORTS GRILLE | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 1474 | CORPORATE | F&H ACQUISITION CORP | Syracuse Sausge Company | PRICING AGREEMENT | |
| 1475 | CORPORATE | F&H ACQUISITION CORP | Teti Bakery, Inc. | PRICING AGREEMENT | |

**Count        600**

Software Licenses

| Product Description | Quantity | License Version |
|---|---|---|
| Adobe Acrobat Pro | 4 | 9 |
| Adobe Acrobat Standard | 7 | 8 |
| Adobe Acrobat Standard | 3 | 6 |
| Adobe Create Suite | 1 | 4 |
| Adobe Create Suite | 1 | 9 |
| Adobe Create Suite | 1 | 11 |
| Adobe Creative Cloud Subscription | 6 | - |
| Aloha | 53 | 6.5.24 |
| Asset Keeper Pro | 1 | 2012r2.1 |
| Dell Open Manager | 225 | 6.2 |
| Fishbowl Micros Integration | 66 | 1.1.26345 |
| Hot Schedules Connect | 101 | 1.0.0 |
| Mac OS X | 22 | - |
| Micros Res POS | 91 | 4.11.5.3839 |
| Microsoft Visual Studio | 1 | 2005 |
| Microsoft Visual Studio | 1 | 2008 |
| Microsoft Visual Studio | 2 | 2010 |
| Microsoft Visual Studio | 2 | 2012 |
| Microsoft Windows OEM | 55 | XP |
| Microsoft Windows OEM | 95 | 7 |
| Microsoft Windows OEM | 10 | 8 |
| Office for Mac | 20 | 4 |
| Office for Mac | 4 | 8 |
| Office for Mac | 9 | 11 |
| Paytronix (Aloha) | 66 | 13.5.0.0 |
| Paytronix (Micros) | 35 | 13.3.0.0 |
| Red Hat Enterprise Linux | 1 | 4 |
| Screenplay | 66 | - |
| Steller Phoenix | 2 | - |
| Symantec Endpoint Protection | 200 | 12.1.2015.2015 |
| Transaction Vault | 91 | 4.14.0.2481 |
| TurboTax Business | 1 | 2012 |

Highlighted Items Identify Software Agreements that allow for Software Updates

**Microsoft License Statement Name:** Newcastle Partners LP (Partial)

**Request ID:** 66A6F2F2-CAF7-482E-B42A-7DD0CF7882C4

**Microsoft** | Volume Licensing

**Calculation Date (YYYY/MM/DD):** 2014/1/7

## Microsoft License Statement

## Organization Summary

FAQ and Glossary

The Organization Summary tab represents the scope of the license agreements and associated transactions included in this Microsoft License Statement.  The scope should be reviewed according to the Microsoft License Statement Type, the Organizations included, the Agreement Names Found, and the Search Keywords used.

| | |
|---|---|
| **Top Level Group Type** | The Top Level Group represents the topmost level of a customer's organization hierarchy; organizations within the hierarchy have associated Volume License Agreements.  For more information please view the FAQ and Glossary tab. |
| **Included in Microsoft License Statement** | If the Included in Microsoft License Statement column on the Organization Summary indicates 'No' then the organization has no directly attached agreements. In this case please review the Agreement Count column on the LicenseIQ view of this organization. Although there are no directly attached agreements, all indirectly attached agreements will be included in the scope of the MLS through their direct attachment to the child organization. |
| **Agreement Names Found** | The names of the agreements found are listed for each organization included in this Microsoft License Statement. Please refer to the License Agreements tab for a detailed listing of agreements included in the scope of this statement.  "No Agreements Found" is returned when the search keywords did not return any agreements matching the same name in the Microsoft databases. |
| **Search Keywords** | Search keywords may include all relevant subsidiaries, historic / current trading names, abbreviations, and wildcards (e.g., "%" or "_"). If no search keywords exist, please refer to the Agreement Names Found column and the License Agreements tab to verify the scope of this Microsoft License Statement. |

**The scope of this Microsoft License Statement is based on the following information:**
**Top Level Group Type:**   Manually Reviewed

| Included in Microsoft License Statement | Organization | Parent Organization | Subsidiaries | Agreement Names Found | Search Keywords | Organization Hierarchy ID |
|---|---|---|---|---|---|---|
| No | Newcastle Partners LP | | Fox & Hound Restaurant Group | | | 238037077 |
| Yes | Fox & Hound Restaurant Group | Newcastle Partners LP | Champps Americana | FOX & HOUND RESTAURANT GR; FOX &AMP  HOUND RESTAURANT GRO; FOX AND HOUND RESTAURANT; FOX AND HOUND RESTAURANT GROUP; TOTAL ENTERTAINMENT & RESTAURANT; TOTAL ENTERTAINMENT RESTAURANT | %FOX%HOU%   ; Bail%rest%   ; Bailey% ; Bailey's restaurants ; Cham%Ent%   ; Champps Entertainment   ; Champps Entertainment, Inc   ; Fox & Hound English ; Fox & Hound English Pub   ; Fox & Hound English Pub Grille   ; FOX ACQUISITION   ; FOX ACQUISITION COMPANY   ; FOX AND HOUND   ; FOX AND HOUND RESTAURANT   ; FOX AND HOUND RESTAURANT GROUP   ; FOX%ACQ%   ; FOX%HOU%   ; Fox%Hou%Eng%   ; FOX%HOU%RES%   ; Tot%Ent%Res%   ; Total Entertainment Restaurant   ; Total Entertainment Restaurant Corporation | 238037078 |

© 2008 Microsoft Corporation

| Included in Microsoft License Statement | Organization | Parent Organization | Subsidiaries | Agreement Names Found | Search Keywords | Organization Hierarchy ID |
|---|---|---|---|---|---|---|
| Yes | Champps Americana | Fox & Hound Restaurant Group | | CHAMPPS AMERICANA; CHAMPPS BURNSVILLE; Champps Entertainment; Champps Entertainment (SPLA); CHAMPPS ENTERTAINMENT INC; CHAMPPS ENTERTAINMENT INT; CHAMPP'S MAPLE GROVE; CHAMPPS MAPLEWOOD; CHAMPPS ST. PAUL; CHAMPPSENTERTAINMENT TERRACE TO; CHAMPS BURNSVILLE; UNIQUE CASUAL RESTAURANTS INC | %Champps% %Uni%st% ; Cha%%Entertai%nmen ; Cha%Ame% ; Cham%Enter% ; CHAM_P% ; Champ% ; Champ% %uni%st% ; Champps Americana ; Champps Americana Inc ; Champps Entertainment ; Champps Entertainment Inc ; CHAMPPS OPERATING CORP ; Champps%Entertainm ent% ; CHAMPS BURNSVILLE ; CMPP ; Concourse 7 %uni%st% ; Min%Rest% ; Minnesota Restaurant Group ; UNIQUE CASUAL ; UNIQUE%CASUAL% | 238044593 |

© 2008 Microsoft Corporation

**Microsoft** | Volume Licensing

Microsoft License Statement Name: Newcastle Partners LP (Partial)
Request ID: 66A6F2F2-CAF7-482E-B42A-7DD0CF7882C4

Calculation Date (YYYY/MM/DD): 2014/1/7

### Microsoft License Statement

### License Summary Data

FAQ and Glossary

The License Summary Data tab is simply the source behind the License Summary pivot table. Please refer to License Summary tab for your analysis.

| Product Pool | License Product Family | License Version | Effective License Quantity | Upgrade License Quantity | Upgrade License Quantity (w/ Maintenance) | Active SA Quantity | Country of Usage | Expiring SA 0 - 12 Months | Expiring SA 12 - 24 Months | Expiring SA > 24 Months |
|---|---|---|---|---|---|---|---|---|---|---|
| Applications | Lync | 2010 | 29 | 0 | 0 | | All Countries | 0 | 0 | 0 |
| Applications | Office Professional | 97 | 45 | 22 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Applications | Office Professional | Plus 2007 | 5 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Applications | Office Standard | 2003 | 40 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Applications | Office Standard | 2010 | 136 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Applications | Office Standard for Macintosh | 2011 | 3 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Applications | Project | 2003 | 5 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Applications | Publisher | 2003 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Applications | Visual Studio Professional Edition | 2008 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Exchange Enterprise CAL without Services - Device CAL | 2010 | 129 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Exchange Enterprise CAL without Services - User CAL | 2010 | 53 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Exchange Server - Standard | 2007 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Exchange Server - Standard | 2010 | 3 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Exchange Server Standard CAL - Device CAL | 2010 | 129 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Exchange Server Standard CAL - User CAL | 2003 | 21 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Exchange Server Standard CAL - User CAL | 2007 | 50 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Exchange Server Standard CAL - User CAL | 2010 | 53 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Forefront Threat Management Gateway Standard Edition - Per Processor | 2010 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | ISA Server Standard - 1 Processor | 2000 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Lync Server Enterprise - User CAL | 2010 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Lync Server Plus - User CAL | 2010 | 4 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Lync Server Standard | 2010 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Lync Server Standard - User CAL | 2010 | 29 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Operations Manager - Client ML | 2007 | 500 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | Operations Manager Server | 2007 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | SQL - User CAL | 2005 | 5 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | SQL Server - Enterprise | 2005 | 1 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |
| Servers | SQL Server Standard - 1 Processor | 2008 | 2 | 0 | 0 | 0 | All Countries | | 0 | 0 | 0 |

| Category | Product | Version | | | | | Country | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Servers | SQL Server Web Edition | 2008 Release 2 | 1 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | System Management Server - Enterprise | 1.2 | 1 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | System Management Server Client ML | 1.2 | 5 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - Device CAL | 2003 | 387 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - Enterprise | 2003 | 1 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - Enterprise | 2008 Release 2 | 1 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - Standard | 2000 | 7 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - Standard | 2003 | 2 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - Standard | 2008 | 3 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - Standard | 2008 Release 2 | 99 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - User CAL | 2003 | 5 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server - User CAL | 2008 | 753 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server CAL | 2000 | 169 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server CAL | 4.0 | 55 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Server Datacenter | 2008 Release 2 | 6 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Terminal Server - Device CAL | 2003 | 40 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Servers | Windows Terminal Server - User CAL | 2003 | 5 | 0 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Systems | Windows | 7 Professional | 0 | 1 | 0 | 0 | All Countries | 0 | 0 | 0 |
| Applications | Lync | 2010 | 29 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Applications | Office Professional | 97 | 45 | 22 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Applications | Office Professional | Plus 2007 | 5 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Applications | Office Standard | 2003 | 40 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Applications | Office Standard | 2010 | 136 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Applications | Office Standard for Macintosh | 2011 | 3 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Applications | Project | 2003 | 5 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Applications | Publisher | 2003 | 1 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Applications | Visual Studio Professional Edition | 2008 | 1 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Exchange Enterprise CAL without Services - Device CAL | 2010 | 129 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Exchange Enterprise CAL without Services - User CAL | 2010 | 53 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Exchange Server - Standard | 2007 | 1 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Exchange Server - Standard | 2010 | 3 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Exchange Server Standard CAL - Device CAL | 2010 | 129 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Exchange Server Standard CAL - User CAL | 2003 | 21 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Exchange Server Standard CAL - User CAL | 2007 | 50 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Exchange Server Standard CAL - User CAL | 2010 | 53 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Forefront Threat Management Gateway Standard Edition - Per Processor | 2010 | 1 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | ISA Server Standard - 1 Processor | 2000 | 1 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |
| Servers | Lync Server Enterprise - User CAL | 2010 | 1 | 0 | 0 | 0 | UNITED STATES | 0 | 0 | 0 |

| Category | Product | Version | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Servers | Lync Server Plus - User CAL | 2010 | 4 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Lync Server Standard | 2010 | 1 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Lync Server Standard - User CAL | 2010 | 29 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Operations Manager - Client ML | 2007 | 500 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Operations Manager Server | 2007 | 1 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | SQL - User CAL | 2005 | 5 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | SQL Server - Enterprise | 2005 | 1 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | SQL Server Standard - 1 Processor | 2008 | 2 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | SQL Server Web Edition | 2008 Release 2 | 1 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | System Management Server - Enterprise | 1.2 | 1 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | System Management Server Client ML | 1.2 | 5 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - Device CAL | 2003 | 387 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - Enterprise | 2003 | 1 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - Enterprise | 2008 Release 2 | 1 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - Standard | 2000 | 7 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - Standard | 2003 | 2 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - Standard | 2008 | 3 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - Standard | 2008 Release 2 | 99 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - User CAL | 2003 | 5 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server - User CAL | 2008 | 753 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server CAL | 2000 | 169 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server CAL | 4.0 | 55 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Server Datacenter | 2008 Release 2 | 6 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Terminal Server - Device CAL | 2003 | 40 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Servers | Windows Terminal Server - User CAL | 2003 | 5 | 0 | 0 | 0 UNITED STATES | 0 0 | 0 |
| Systems | Windows | 7 Professional | 0 | 1 | 0 | 0 UNITED STATES | 0 0 | 0 |

**Microsoft License Statement Name:** Newcastle Partners LP (Partial)

**Request ID:** 66A6F2F2-CAF7-482E-B42A-7DD0CF7882C4

**Microsoft** | Volume Licensing

**Calculation Date (YYYY/MM/DD):** 2014/1/7

## Microsoft License Statement

## Frequently Asked Questions (FAQ) / Glossary of Terms

Glossary of Terms

**FAQ Topics**

What are the Benefits of the Microsoft License Statement?

What's Included in the Microsoft License Statement?

How do I Use the Microsoft License Statement?

How do I Get More Help?

### Frequently Asked Questions

#### *What Are The Benefits Of The Microsoft License Statement?*

The Microsoft License Statement can provide you the following benefits as a Microsoft Volume Licensing customer:
- Improves your ability to manage Microsoft software licenses by providing a consolidated view of license entitlements across all Volume License agreements/programs for a given organization.
- Helps you get the most out of your Volume License agreements by identifying upgrade opportunities.
- Provides license entitlement information to support your Software Asset Management programs.
- Assists in determining license surpluses and/or shortfalls by product and version where software "in-use" quantities are known.

back to top

#### *What's Included In The Microsoft License Statement?*

#### *Why doesn't my Microsoft License Statement include my Original Equipment Manufacturer (OEM) or retail license information?*

The Microsoft License Statement only contains information for Microsoft licenses acquired through volume licensing programs and does not reflect information for licenses acquired via retail and/or OEM.  Microsoft is currently investigating options to incorporate customer OEM and retail data into the Microsoft License Statement.

#### *Why is my current Microsoft License Statement different than my previous one?*

A Microsoft License Statement calculated at a more recent date may contain new agreements associated with an organization and/or new transactions under existing agreements. Additionally, Microsoft is continuously updating the calculation methods according to new license program rules to ensure that the Microsoft License Statement calculated is as complete, accurate, and favorable to the customer as possible.

#### *How current is my Microsoft License Statement?*

The Calculation Date (shown at the top of each of the tabs) is the date that your Microsoft License Statement was calculated.  Licenses acquired 45 days before this date may not be included in this Microsoft License Statement, due to reseller reporting timeframes.

It is recommended to request an updated Microsoft License Statement periodically as the information may change over time.

#### *Where do I find information relating to my Software Assurance (SA) Benefits?*

The information contained within the Active SA Quantity column on the License Summary tab is specific to upgrade protection benefits only.

#### *Does my Volume License Agreement cover full licenses of the Microsoft Windows® Client Operating System?*

No.   A Volume License Agreement does not entitle you to the full version of the Windows Client Operating System (OS); your Volume License Agreement only covers upgrades to already existing Windows Client OS full licenses.  The Windows Client OS (as part of a Volume License Agreement) may only be installed under the following conditions:

The PC has a qualifying operating system license and a Windows XP Professional upgrade license (volume license) has been acquired

-- Or --

A full license of Windows XP Professional has been acquired via OEM or retail channels

Installation of the Windows Client OS on a PC without an underlying qualifying licensed OS is in violation of your Volume License Agreement.

#### *Does my Microsoft License Statement include non-perpetual buy outs?*

No.  The Microsoft License Statement currently does not contain details related to a non-perpetual buy out.  Microsoft is currently investigating options to include this information in the license statement.

#### *How is my Core CAL bundle represented in the License Summary tab of the Microsoft License Statement?*

The Core CAL bundle is broken out in the License Summary tab into a line item for each component product of the Core CAL. You will not see a separate line item for the Core CAL bundle itself.  To see the transaction detail related to Core CAL purchases, refer to the Transaction Data tab.

**What products are included in a Core CAL bundle?**

The following products are currently included in a Core CAL bundle:  Microsoft Windows Server™ CAL, Microsoft Exchange Server CAL, Microsoft Sharepoint® Portal Server CAL, and Microsoft Systems Management Server CML.

**How is my Desktop Professional bundle represented in the License Summary tab of the Microsoft License Statement?**

The Desktop Professional bundle is broken out in the License Summary tab into a line item for each component product of the Desktop Professional. You will not see a separate line item for the Desktop Professional bundle itself.  To see the transaction detail related to Desktop Professional purchases, refer to the Transaction Data tab.

**What products are included in a Desktop Professional bundle?**

The following products are currently included in a Desktop Professional bundle:  Office Professional,  Core CAL (formerly referred to as "Backoffice CAL"), Windows Desktop Operating System.

**Are acquisitions, divestitures and license transfers included in the Microsoft License Statement?**

In the case of both acquisitions and divestitures, the Microsoft License Statement assumes that the licenses are retained by the company that was either acquired or divested. For example, if one company acquires another company, the licenses of the acquired are credited toward the new parent/holding company.

At this time, the Microsoft License Statement is unable to reflect license transfers initiated by the customer. For example, if the holding company divests a subsidiary but retains the licenses via a license transfer, the Microsoft License Statement will not reflect this transfer.

**Are hosting type licenses or partner product type licenses included in the Microsoft License Statement?**

The Microsoft License Statement does not contain any hosting-type licenses such as SPLA, ASP, VSIP, and VBA.

**Why are there non-perpetual agreements listed in the Microsoft License Statement but the product transacted under them does not appear in the License Summary?**

If the coverage period for these non-perpetual license acquisitions has expired, then there will be are no effective license quantities included in the License Summary.

**How far back in time does the Microsoft License Statement agreement data go?**

The Microsoft License Statement includes agreements commencing from 1993 onward that were purchased under the following Programs: Open Business, Open Volume, Select, and Enterprise. The Microsoft License Statement does not include licenses acquired through OEM pre-installed or retail packaged products

back to top

## How Do I Use The Microsoft License Statement?

**Does the Microsoft License Statement represent a proof of license?**

The Microsoft License Statement does not represent a proof of license. Please continue to retain the necessary documentation for proof of license.  The Microsoft License Statement is intended for license management and analysis purposes only.

**How is my Microsoft License Statement calculated?**

To create the Microsoft License Statement, all license transactions for agreements associated with all organizations included in this Microsoft License Statement are collected.  All full licenses are counted and all upgrade and maintenance type licenses are applied to these full licenses using rules designed to produce the most favorable license summary for you. This means that upgrades are applied to produce the best possible outcome in terms of total number of most current version and most valuable product licensed.

Note: the Effective Quantity column on the License Summary tab shows the most current versions of products you are entitled to use.  License downgrade rights enable deployment of lower versions.

**What is the difference between Product Family and License Product Family?**

Product Family data is presented in the Transaction Data tab only.  It is a grouping of individual products detailed in transactions made under your license agreements.  For example, Microsoft Office 2000 French and Microsoft Office XP German are both in the product family of Microsoft Office Standard.

License Product Family data is presented on the Transaction Summary, Transaction Data, and License Summary tabs.  It is a grouping of Product Families and is used to facilitate Microsoft License Statement calculation.  For example, the Windows Server 2000 product family and Windows NT® product family are part of the license product family Windows Server Standard.

**Why is my Customer Purchase Order Number blank on the Transaction Data tab?**

The Customer Purchase Order Number is supplied to Microsoft by the reseller.  If the reseller does not report the information to Microsoft, then the information is not included in the Transaction Data tab.

**Why does it say "No Agreements Found" on the Organization Summary tab when I know my organization is included?**

If your organization is part of a centralized acquisition process, Microsoft does not have visibility into how the licenses are distributed within the organization.

For example, if your organization is a subsidiary and your parent organization acquires and distributes the licenses, Microsoft only has visibility into the acquisition of the licenses by your parent organization and associates those agreements/transactions with that organization.

Microsoft is currently investigating options for customers to incorporate license allocation information into the Microsoft License Statement.

back to top

## How Do I Get More Help?

**What do I do if I have questions related to my Organization Summary?**

If you have questions related to the information contained in the Organization Summary, please contact your Microsoft representative (or use your original request channel) to request an updated Microsoft License Statement that best reflects your organization needs.

**What do I do if I have a question about the data contained within this Microsoft License Statement?**

If there are questions regarding this statement, please contact your Microsoft representative and provide the following information:
- Name of the organization for which the Microsoft License Statement was prepared.
- Contact name, email, and phone number for follow-up questions.
- Detailed explanation of the question and any supporting information.

***What do I do if there are unresolved quantities in the License Summary tab?***

The Unresolved Quantities column will include values if upgrade or maintenance type licenses have been acquired and Microsoft does not have any record of the corresponding full license.

For example, assume an organization with 50 Microsoft Office Professional 2000 standard licenses (10 of them acquired via a retail store and the other 40 through an Open agreement) and 50 Microsoft Office Professional XP Version Upgrades.

The Microsoft License Statement would show a result of an effective quantity of 40 Office Professional XP full licenses and an unresolved quantity of 10 Office Professional XP licenses. These licenses are unresolved due to a lack of visibility into the retail purchases of the organization.

For any questions about the unresolved quantity, please take the following steps:
- Check if the full licenses were acquired via retail or Original Equipment Manufacturer (OEM).
- Make sure all appropriate agreements are included in the License Agreements tab.
- Contact the resellers to validate transactions.
- Contact your Microsoft representative for further assistance.

***How do I obtain an updated copy of my Microsoft License Statement?***

Requests should be made through your Microsoft representative (or use your original request channel).

back to top

## Glossary

The following glossary contains definitions for terms that can be found within this Microsoft License Statement.

| Term | Definition |
|---|---|
| **Active EA** | An Enterprise Agreement that has not expired as of the calculation date of this Microsoft License Statement. |
| **Active SA** | A Software Assurance license that has not expired as of the calculation date of this Microsoft License Statement. This Microsoft License Statement does not include detail on other software assurance benefits. |
| **Active SA Quantity** | On the License Summary tab, Active SA Quantity displays the sum of Software Assurance (version upgrade protection) that has not expired as of the Calculation Date of this Microsoft License Statement. The Active SA column represents Software Assurance purchased under all programs (Enterprise Agreement (EA), Select, Open Business, Open Volume, etc.) and includes all Software Assurance types (License and Software Assurance (LS&A) , Software Assurance (SA), SA Step-Up, etc). |
| **Agreement End Date** | The expiration date of the volume license agreement. |
| **Agreement Names Found** | This column of the Organization Summary tab lists each organization included in this Microsoft License Statement. These names are also referenced in the Customer Name on Agreement column of the Transaction Data tab. Please refer to the License Agreements tab for a detailed listing of agreements included in the scope of this license statement. "No Agreements Found" can be returned because the search keywords did not return any agreements matching the same name in the Microsoft databases. |
| **Agreement Start Date** | The beginning date of the volume license agreement. |
| **Agreement Status** | Valid values in the Agreement Status column in the License Agreements and Transaction Data tabs are Active, Expired, or Terminated. Transactions under all agreements are used in the calculation of the license summary regardless of the Agreement Status. |
| **Authorization / Agreement Number** | For Open agreements, this is the Authorization Number. For Select, Select Plus and Enterprise agreements, this is the Agreement Number. There may be multiple Enrollment Numbers under a single Agreement Number. |
| **Agreement Type** | Indicates the hierarchy of agreements as Microsoft Business Agreement (MBA), Master, Enrollment, Enterprise Enrollment for three year agreements and Authorization Number and License Confirmation for two year agreements. |
| **Calculation Date** | The Calculation Date that appears at the top of every tab of this Microsoft License Statement refers to the date, shown in YYYY/MM/DD format, that this Microsoft License Statement was generated. |
| **City** | The city of the primary customer on the agreement. |
| **Country on Agreement** | The country of the primary customer on the agreement. |
| **Country of Usage** | A transaction may be designated for a specific country of usage; however, licenses do not have to be used only in that country. This designation may be useful for customer license tracking. |
| **Coverage End Date** | The Coverage End Date on the Transaction Data tab indicates the date that upgrade protection coverage (Maintenance, Upgrade Advantage, Software Assurance) ends for the given transaction. |
| **Coverage Start Date** | The Coverage Start Date on the Transaction Data tab indicates the date that upgrade protection coverage (Maintenance, Upgrade Advantage, Software Assurance) starts for the given transaction. |
| **Customer Name on Agreement** | Refers to the primary organization name listed on the agreement. It may reflect historic trading names under which agreements were signed. To request changes to this customer name contact your reseller. |
| **Customer Number** | Identifies the customer organization in the Select Plus program. |
| **Date Reseller Submitted to** | Date that the reseller's order is received by Microsoft. This date may be later than the date the customer submitted their purchase order to the reseller. |
| **Effective Quantity** | The Effective Quantity column in the License Summary tab represents the estimated number of volume license entitlements Microsoft understands your company is entitled to use at the time this statement was generated. These totals are based on applying all upgrade and maintenance type licenses to full licenses acquired under two and three year volume license agreements. |

© 2008 Microsoft Corporation

| Term | Definition |
|---|---|
| Enterprise Agreement (EA) | The Enterprise Agreement is designed for customers with centralized purchasing that want to standardize their entire organization on Microsoft technology and maintain an information technology infrastructure on a standard platform of Microsoft software. |
| Included in Microsoft License Statement | If the Included in Microsoft License Statement column on the Organization Summary indicates 'No' then the organization has no directly attached agreements. In this case please review the Agreement Count column on the LicenseIQ view of this organization. Although there are no directly attached agreements, all indirectly attached agreements will be included in the scope of the MLS through their direct attachment to the child organization. |
| License Agreement Type | Indicates the type of volume license agreements.  For example, for three year agreements: Corporate, Government, Academic, Local Government, Non-specific, and Unknown.  For two year agreements: Academic, Government, Local Government, National Government, Non-profit, Standard, and Unknown. |
| License / Enrollment / Customer Number | For Open agreements, this is the License Confirmation Number. For Select and Enterprise agreements, this is the Enrollment Number. For Select Plus agreements this is the Customer Number .  There may be multiple Enrollment Numbers under a single Agreement Number. |
| License Entitlement | The right to install / use the software acquired based on the licenses acquired.  License entitlement for a product / version is determined through calculation of full licenses and application of upgrade and maintenance type licenses. |
| License Version | A specific release of a Microsoft product. |
| License Product Family | A grouping of Product Families, License Product Family is used to facilitate Microsoft License Statement calculation.  For example, the "Office" product family is part of the License Product Family "Office Standard". |
| License Program | Microsoft has different software licensing programs.  Examples include: Open License, Select, Select Plus, Enterprise Agreement, and Enterprise Subscription. |
| Microsoft License Statement | This Microsoft License Statement is an estimate of license entitlements by product and version based on the Volume License agreements and purchase transactions under those agreements (as reported by resellers to Microsoft). |
| Microsoft License Statement Type | There are various types of Top Level Groups which can be used to generate a Microsoft License Statement. Please refer to the LicenseIQ Application Help for an explanation of each type |
| Objective Organizational Hierarchy | Represents Microsoft's understanding of the full, legal view of a customer's organization.  This would include the parent company and any legal subsidiaries. |
| Open Business and Open Volume Agreements | Under the two year Open Business and Open Volume programs, a customer may acquire licenses at a lower price point than retail products. The customer (and its qualified affiliates, where applicable) may submit reorders under the same Open Licenses authorization number at anytime during the two years following the initial order.

The two year Open Business and Open Volume programs are designed for customers who don't need the full set of media and documents with each license purchase. It is also for customers who want the flexibility of acquiring licenses from a broad reseller channel that only requires an initial acquisition of five licenses.

NOTE:  The above description does not pertain to the three year Open Value and Open Subscription Licenses. |
| Organization Hierarchy ID | Unique, numeric identifier assigned to each corporate entity in the organizational hierarchy. |
| Original Equipment Manufacturers (OEM) | Refers to PC and Server manufacturers that license certain Microsoft software for pre-installation on the computer hardware they sell.  A Certificate of Authenticity (COA) sticker on the hardware identifies that the pre-installed software is licensed. |
| Part Number | Sometimes known as a SKU, the unique identifier for a particular item produced by Microsoft. |
| Product Description | The full description of a Microsoft produced item.  This includes information about the product family, version, language, and product type. |
| Product Family | A grouping of like items into one family, e.g. Office 2000 French and Office XP German are both in the product family of Office. |
| Product Pool | Microsoft software is categorized into pools (groups) of similar types based on functionality. There are three pools:

Applications - An application is software you use on your desktop to perform tasks. Examples of applications include Microsoft Excel, Microsoft Project, and Microsoft Visio®.

Systems - System software consists of versions of the Microsoft Windows operating system such as Microsoft Windows XP.

Servers - Server software is deployed on network servers. Examples of server software include Microsoft SQL™ Server and Microsoft Exchange Serve |
| Product Type | Indicates the type of license acquired, e.g. standard (or full, base license), version upgrade, software assurance, upgrade advantage, etc. |
| Promotions | An offer designed to provide customers software licenses at no charge. |
| Reseller Name | An entity authorized to resell Microsoft software. |
| Search Keywords | Search keywords on the Organization Summary tab may include all relevant subsidiaries, historic / current trading names, abbreviations, and wildcards (e.g., "%" or "_"). If no search keywords exist, please refer to the agreement names found and the License Agreements tab to verify the scope of this Microsoft License Statement. |
| Select Agreement | The Select License is a three year agreement for organizations that want a volume discount based on the ability to forecast their acquisitions. |
| Select Plus Agreement | A new volume licensing agreement that's based on organization vs. agreement centric transactions aimed at enterprise and mid market customers. |
| Software Assurance (SA) | Microsoft's Software Assurance gives you automatic access to new technology and provides productivity benefits, support, tools, and training to help deploy and use software efficiently. |
| State/Region | The state/region of the primary customer on the agreement. |

| | |
|---|---|
| **Top Level Group Type** | The Top Level Group represents the topmost level of a customer's organization hierarchy; organizations within the hierarchy have associated Volume License Agreements. "Type" indicates the source of this information either: Microsoft Sales Organizational Hierarchies (GPIDs, TPIDs, and IPIDs), License Profiling Tool Profiles (Manually Reviewed and Customized), MS Public Customer Number (PCN) types, MIO Ultimate Parent ID's, or those derived from LicenseIQ sources (user-created profiles produced by this system). |
| **Transaction Associated with** | Indicates whether transactions under this agreement are included. |
| **Transaction Quantity** | The Transaction Quantity shown in the Transaction Data tab indicates the number of licenses acquired for that purchase order. |
| **Unresolved Quantity** | The Unresolved Quantity column in the License Summary tab will only include values when one or both of the following two scenarios occur:<br><br>1)  If the quantity of upgrade type licenses (e.g. Maintenance, Upgrade Advantage, Software Assurance, Version Upgrade, Product Upgrade) is greater than the quantity of qualifying underlying full licenses for a given product, the difference will appear in the Unresolved Quantity column.<br>The discrepancy between the quantities of full licenses and upgrade type licenses may be attributed to full licenses being acquired via non-volume license channels (e.g., OEM, retail). If this is the case, and if there is proof of a full underlying license aquired via OEM or retail, then the Unresolved Quantity can be added to the Effective Quantity (up to the quantity for which proof of license exists) to result in a total Effective Quantity.<br><br>2)  There may be coverage type licenses (e.g. Maintenance, Upgrade Advantage, Software Assurance) that were not or have not yet been used to upgrade one product version to the next because no new product versions were released by Microsoft during the coverage period of the license.  In this case, it would not be appropriate to add any of the Unresolved quantities to the Effective Quantity column.<br><br>Follow the steps below to reconcile Unresolved Quantities:<br><br>- Check if the full licenses were acquired via retail or OEM.<br>- Make sure all appropriate agreements are included in the License Agreements tab.<br>- Contact the resellers to validate transactions.<br>- Contact a Microsoft representative for further assistance. |

**Microsoft** | Volume Licensing

Microsoft License Statement Name: Newcastle Partners LP (Parties)
Request ID: 66A6F2F2-CAF7-482E-842A-7DDDCF7882C4

Calculation Date (YYYY/MM/DD): 2014/1/7

## Microsoft License Statement

### Transaction Data

FAQ and Glossary

The Transaction Data tab provides data for every order transaction identified under the included volume license agreements, as received by Microsoft from its resellers.
Each column of data can be filtered by using the drop down menus on each column heading.

| Customer Name on Agreement | Authorization / Enrollment / Agreement Number | License / Customer Number | Agreement Start Date | Agreement End Date | Agreement Status | Coverage Start Date | Coverage End Date | License Product Family | Product Family | Product Description | Transaction Quantity | Product Type | License Version | Reseller Name | Date Reseller Submitted to Microsoft | Customer Purchase Order Number | License Program | License Agreement Type | Country on Agreement | Country of Usage | Part Number | Included in License Summary? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox and Hound Restaurant Group | 01S6Q994 | 4742202 | 9/22/2009 | 9/30/2012 | Expired | 9/22/2009 | 9/30/2012 | Windows Server - Standard | Windows Server Standard | WinSvrStd 2008 SNGL MVL | 2 | Standard | 2008 | CDW Corporation | 9/23/2009 | 20090915_WINSQ LBESAV | Select 6 | Corporate | United States | UNITED STATES | P73-04241 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 4742202 | 9/22/2009 | 9/30/2012 | Expired | 9/22/2009 | 9/30/2012 | SQL Server Standard - 1 Processor | SQL Server Standard Edition | SQLSvrStd 2008 SNGL MVL 1Proc | 1 | Standard | 2008 | CDW Corporation | 9/23/2009 | 20090915_WINSQ LBESAV | Select 6 | Corporate | United States | UNITED STATES | 228-06649 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Lync Server Standard | Lync Server Std | LyncSvrStd 2010 SNGL MVL | 1 | Standard | 2010 | CDW Corporation | 7/17/2012 | 65901.2012I405 | Select 6 | Corporate | United States | UNITED STATES | 6NH-00246 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Forefront Threat Management Gateway Standard Edtn | Forefront TMG Standard | FrFrntTMGStd 2010 SNGL MVL 1Proc | 1 | Standard | 2010 | CDW Corporation | 7/17/2012 | 65901.2012I405 | Select 6 | Corporate | United States | UNITED STATES | 4WD-00296 | Yes |
| CHAMPPS ENTERTAINMENT INC | 2736047 | 2736047 | 5/23/2005 | 5/31/2008 | Expired | 5/27/2005 | 5/31/2008 | Windows Server - Standard | Windows Server Standard | WinSvrStd SNGL LicSAPk MVL | 1 | License/Software Assurance Pack | Non-specific | PC Connection, Inc. | 5/27/2005 | IT0520006520020 | Open License Value | Corporate | United States | UNITED STATES | P73-00205 | Yes |
| CHAMPPS ENTERTAINMENT INC | 2736047 | 2736047 | 5/23/2005 | 5/31/2008 | Expired | 5/27/2005 | 5/31/2008 | Windows Server - User CAL | Windows Server CAL | WinSvrCAL SNGL LicSAPk MVL UsrCAL | 90 | License/Software Assurance Pack | Non-specific | PC Connection, Inc. | 5/27/2005 | IT0520006520020 | Open License Value | Corporate | United States | UNITED STATES | R18-00130 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Office Standard | Office Standard | OfficeStd 2010 SNGL MVL | 131 | Standard | 2010 | Dell Inc. | 3/14/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | 021-09744 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Exchange Server Standard CAL - Device CAL | Exchange Standard CAL | ExchgStdCAL 2010 SNGL MVL DvcCAL | 129 | Standard | 2010 | Dell Inc. | 3/14/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | 381-04224 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Windows Server - User CAL | Windows Server CAL | WinSvrCAL 2008 SNGL MVL UsrCAL | 663 | Standard | 2008 | Dell Inc. | 3/14/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | R18-02804 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Windows Server - Standard | Windows Server Standard | WinSvrStd 2008R2 SNGL MVL | 99 | Standard | 2008 R2 | Dell Inc. | 3/14/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | P73-05035 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Windows Server Datacenter | Windows Server Datacenter | WinSvrDC 2008R2 SNGL MVL 1Proc | 4 | Standard | 2008 R2 | Dell Inc. | 3/14/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | P71-06392 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Windows Server - Enterprise | Windows Server Enterprise | WinSvrEnt 2008R2 SNGL MVL | 1 | Standard | 2008 R2 | Dell Inc. | 3/14/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | P72-04242 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Exchange Server Standard CAL - User CAL | Exchange Standard CAL | ExchgStdCAL 2010 SNGL MVL UsrCAL | 53 | Standard | 2010 | Dell Inc. | 3/14/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | 381-04225 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Exchange Enterprise CAL without Services - User CA | Exchange Enterprise CAL | ExchgEntCAL 2010 SNGL MVL woSrvcs | 53 | Standard | 2010 | Dell Inc. | 3/14/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | PGI-00520 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Exchange Server - Standard | Exchange Server - Standard | ExchgSvrStd 2010 SNGL MVL | 3 | Standard | 2010 | Dell Inc. | 3/15/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | 312-04070 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Exchange Enterprise CAL without Services - Device | Exchange Enterprise CAL | ExchgEntCAL 2010 SNGL MVL DvcCAL woSrvcs | 129 | Standard | 2010 | Dell Inc. | 3/15/2011 | 201103003DFTW | Select 6 | Corporate | United States | UNITED STATES | PGI-00519 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | SQL Server Web Edition | SQL Server Web Edition | SQLSvrWeb 2008R2 SNGL MVL 1Proc | 1 | Standard | 2008 R2 | Dell Inc. | 3/19/2012 | 20120318SQLSVR | Select 6 | Corporate | United States | UNITED STATES | TFA-00470 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Office Standard | Office Standard | OfficeStd 2010 SNGL MVL | 5 | Standard | 2010 | CDW Corporation | 7/17/2012 | 65901.2012I617 | Select 6 | Corporate | United States | UNITED STATES | 021-09744 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Office Standard for Macintosh | Office Mac Standard | OfficeMacStd 2011 SNGL MVL | 3 | Standard | 2011 | CDW Corporation | 7/17/2012 | 65901.2012I617 | Select 6 | Corporate | United States | UNITED STATES | 3YF-00303 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Lync Server Standard - User CAL | Lync Server Std CAL | LyncSvrStdCAL 2010 SNGL MVL UsrCAL | 29 | Standard | 2010 | CDW Corporation | 7/17/2012 | 65901.2012I405 | Select 6 | Corporate | United States | UNITED STATES | 6ZH-00418 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Lync Server Enterprise - User CAL | Lync Server Ent CAL | LyncSvrEntCAL 2010 SNGL MVL UsrCAL | 1 | Standard | 2010 | CDW Corporation | 7/17/2012 | 65901.2012I405 | Select 6 | Corporate | United States | UNITED STATES | TAH-00324 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Lync | Lync | Lync 2010 Sngl MVL | 29 | Standard | 2010 | CDW Corporation | 7/17/2012 | 65901.2012I405 | Select 6 | Corporate | United States | UNITED STATES | 6YH-00595 | Yes |
| Fox and Hound Restaurant Group | 01S6Q994 | 58808361 | 2/28/2011 | 9/30/2012 | Expired | 2/28/2011 | 9/30/2012 | Lync Server Plus - User CAL | Lync Server Plus CAL | LyncSvrPlusCAL 2010 SNGL MVL UsrCAL | 4 | Standard | 2010 | CDW Corporation | 7/17/2012 | 65901.2012I405 | Select 6 | Corporate | United States | UNITED STATES | YEG-00424 | Yes |
| UNIQUE CASUAL RESTAURANTS INC | 1145Y257AAZ0106 | 11521506 | 6/30/2001 | Active | 6/29/1999 | 6/30/2001 | Office Professional | Office Professional | Office Pro 97 Win32 English VUP OLP A /Prev Ver/1 | 67 | Version Upgrade | 97 | INSIGHT DIRECT INC | 6/29/1999 | | Open | Standard | United States | UNITED STATES | 269-01353 | Yes |
| CHAMPS BURNSVILLE | 12N9611IMZS0209 | 12943021 | 9/27/2000 | 9/30/2002 | Active | 9/27/2000 | 9/30/2002 | Windows Server CAL | Windows Server CAL | WinNT CAL 4.0 English OLP A | 5 | Standard | 4.0 | P O S BUSINESS SYSTEM INC | 9/27/2000 | | Open | Standard | United States | UNITED STATES | 351-00758 | Yes |
| CHAMPS AMERICANA | 1463N062ZS0402 | 14685713 | 2/8/2002 | 2/29/2004 | Active | 2/8/2002 | 2/29/2004 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 5 | Standard | 2000 | SYSTEMS TECHNOLOGY | 2/8/2002 | | Open | Standard | United States | UNITED STATES | C76-00490 | Yes |
| CHAMPS ST. PAUL | 1508623IMZS0406 | 15132190 | 6/4/2002 | 6/30/2004 | Active | 6/4/2002 | 6/30/2004 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 5 | Standard | 2000 | P O S BUSINESS SYSTEM INC | 6/4/2002 | | Open | Standard | United States | UNITED STATES | C76-00480 | Yes |
| CHAMPS ENTERTAINMENT INC | 1520044IZZS0406 | 15257556 | 6/28/2002 | 6/30/2004 | Active | 6/28/2002 | 6/30/2004 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 80 | Standard | 2000 | SOFTCHOICE CORPORATION | 6/28/2002 | | Open | Standard | United States | UNITED STATES | C76-00480 | Yes |
| CHAMPS ENTERTAINMENT INC | 1455863IZZS0407 | 15314491 | 7/19/2002 | 7/31/2004 | Active | 7/19/2002 | 7/31/2004 | Windows Server - Standard | Windows 2000 Server | Windows Svr 2000 English OLP NL | 1 | Standard | 2000 | SOFTCHOICE CORPORATION | 7/12/2002 | | Open | Standard | United States | UNITED STATES | C11-00821 | Yes |
| CHAMPS AMERICANA | 1535802ZZS0407 | 15387172 | 7/27/2002 | 7/31/2004 | Active | 7/27/2002 | 7/31/2004 | Windows Server - Standard | Windows 2000 Server | Windows Svr 2000 English OLP NL | 2 | Standard | 2000 | DELL MARKETING LP | 7/27/2002 | | Open | Standard | United States | UNITED STATES | C11-00821 | Yes |
| CHAMPS AMERICANA | 1538652ZZS0407 | 15387172 | 7/27/2002 | 7/31/2004 | Active | 7/27/2002 | 7/31/2004 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 26 | Standard | 2000 | DELL MARKETING LP | 7/27/2002 | | Open | Standard | United States | UNITED STATES | C76-00480 | Yes |
| CHAMPS AMERICANA | 1561390ZZS0409 | 15613849 | 9/23/2002 | 9/30/2004 | Active | 9/23/2002 | 9/30/2004 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 26 | Standard | 2000 | DELL MARKETING LP | 9/23/2002 | | Open | Standard | United States | UNITED STATES | C76-00480 | Yes |
| CHAMPS AMERICANA | 1556109ZZS0409 | 15613849 | 9/23/2002 | 9/30/2004 | Active | 9/23/2002 | 9/30/2004 | Windows Server - Standard | Windows 2000 Server | Windows Svr 2000 English OLP NL | 2 | Standard | 2000 | DELL MARKETING LP | 9/23/2002 | | Open | Standard | United States | UNITED STATES | C11-00821 | Yes |
| CHAMPS AMERICANA | 1611397ZZS0501 | 16162665 | 3/5/2003 | 3/31/2005 | Active | 3/5/2003 | 3/31/2005 | Windows Server - Standard | Windows 2000 Server | Windows Svr 2000 English OLP NL | 1 | Standard | 2000 | DELL MARKETING LP | 3/5/2003 | | Open | Standard | United States | UNITED STATES | C11-00821 | Yes |
| CHAMPS AMERICANA | 1707323TZZS0512 | 17121099 | 12/9/2003 | 12/31/2005 | Active | 12/9/2003 | 12/31/2005 | Windows Terminal Server - Device CAL | Windows Terminal Server Device CAL | Windows Terminal Svr CAL 2003 WinNT Sngl OLP NL Device | 20 | Standard | 2003 | DELL MARKETING LP | 12/9/2003 | | Open | Standard | United States | UNITED STATES | R19-00134 | Yes |
| CHAMPS AMERICANA | 1787312ZZS0607 | 17922884 | 7/8/2004 | 7/31/2006 | Active | 7/8/2004 | 7/31/2006 | Windows Terminal Server - Device CAL | Windows Terminal Server Device CAL | Windows Terminal Svr CAL 2003 WinNT Sngl OLP NL Device | 20 | Standard | 2003 | DELL MARKETING LP | 7/8/2004 | | Open | Standard | United States | UNITED STATES | R19-00134 | Yes |
| CHAMPS AMERICANA | 1761R141ZZS0607 | 17987075 | 7/27/2004 | 7/31/2006 | Active | 7/27/2004 | 7/31/2006 | Office Professional | Office Professional | Office 2003 Win32 English OLP NL | 40 | Standard | 2003 | DELL MARKETING LP | 7/27/2004 | | Open | Standard | United States | UNITED STATES | 021-06280 | Yes |
| CHAMPS BURNSVILLE | 1900596ZZS0609 | 18254230 | 8/16/2004 | 8/31/2006 | Active | 8/16/2004 | 8/31/2006 | Windows Server - Device CAL | Windows Server CAL | Windows Server CAL 2003 Sngl OLP NL Device CAL | 5 | Standard | 2003 | P O S BUSINESS SYSTEM INC | 8/16/2004 | | Open | Standard | United States | UNITED STATES | R18-00134 | Yes |
| CHAMPS AMERICANA | 1767416ZZS0607 | 18413716 | 7/27/2004 | 7/31/2006 | Active | 7/27/2004 | 7/31/2006 | Publisher | Publisher | Publisher 2003 Win32 English OLP NL | 1 | Standard | 2003 | DELL MARKETING LP | 11/18/2004 | | Open | Standard | United States | UNITED STATES | 164-02824 | Yes |
| TOTAL ENTERTAINMENT RESTAURANT | 1853614ZZS0612 | 18584161 | 12/30/2004 | 12/31/2006 | Active | 12/30/2004 | 12/31/2006 | Exchange Server Standard CAL - User CAL | Exchange Standard CAL | Exchange Standard CAL 2003 All Lng OLP NL User CAL | 10 | Standard | 2003 | DELL MARKETING LP | 12/30/2004 | | Open | Standard | United States | UNITED STATES | 381-01691 | Yes |
| TOTAL ENTERTAINMENT RESTAURANT | 1853654ZZS0612 | 18584161 | 12/30/2004 | 12/31/2006 | Active | 12/30/2004 | 12/31/2006 | Windows Server CAL | Windows Server CAL | Windows Server CAL 2003 Sngl OLP NL User CAL | 20 | Standard | 2003 | DELL MARKETING LP | 12/30/2004 | | Open | Standard | United States | UNITED STATES | R18-00134 | Yes |
| FOX & AMP HOUND RESTAURANT GRO | 1940122IZZS0708 | 19429744 | 8/3/2005 | 8/31/2007 | Active | 8/3/2005 | 8/31/2007 | Exchange Server Standard CAL - Device CAL | Exchange Standard CAL | Exchange Standard CAL 2003 All Lng OLP NL User CAL | 1 | Standard | 2003 | DELL MARKETING LP | 8/3/2005 | | Open | Standard | United States | UNITED STATES | 381-01691 | Yes |
| FOX & AMP HOUND RESTAURANT GRO | 1940120ZZS0708 | 19429744 | 8/3/2005 | 8/31/2007 | Active | 8/3/2005 | 8/31/2007 | Windows Server - Device CAL | Windows Server CAL | Windows Server CAL 2003 Sngl OLP NL Device CAL | 35 | Standard | 2003 | DELL MARKETING LP | 8/3/2005 | | Open | Standard | United States | UNITED STATES | R18-00134 | Yes |
| CHAMPS AMERICANA | 1964112ZZS0710 | 19704160 | 10/11/2005 | 10/31/2007 | Active | 10/11/2005 | 10/31/2007 | SQL Server - Enterprise | SQL Server Enterprise Edition | SQL Svr Enterprise Edtn English Lic/SA Pack OLP NL | 1 | License/Software Assurance Pack | Non-specific | DELL MARKETING LP | 10/11/2005 | | Open | Standard | United States | UNITED STATES | 810-01547 | Yes |
| CHAMPS AMERICANA | 1966112ZZS0710 | 19704180 | 10/11/2005 | 10/31/2007 | Active | 10/11/2005 | 10/31/2007 | Windows Server - Enterprise | Windows Server Enterprise | Windows Svr Ent 2003 English OLP NL | 1 | Standard | 2003 | DELL MARKETING LP | 10/11/2005 | | Open | Standard | United States | UNITED STATES | P72-00264 | Yes |
| CHAMPS AMERICANA | 1966112ZZS0710 | 19704180 | 10/11/2005 | 10/31/2007 | Active | 10/11/2005 | 10/31/2007 | Windows Server CAL | Windows Server CAL | Windows Svr Ent 2003 English OLP NL | 1 | Standard | 2003 | DELL MARKETING LP | 10/11/2005 | | Open | Standard | United States | UNITED STATES | P72-00264 | Yes |
| CHAMPS AMERICANA | 1966112ZZS0710 | 19704180 | 10/11/2005 | 10/31/2007 | Active | 10/11/2005 | 10/31/2007 | Windows Server - Device CAL | Windows Server CAL | Windows Server CAL 2003 Sngl OLP NL Device CAL | 5 | Standard | 2003 | DELL MARKETING LP | 10/11/2005 | | Open | Standard | United States | UNITED STATES | R18-00134 | Yes |
| FOX AND HOUND RESTAURANT GROUP | 1981712IZZS0710 | 19830247 | 10/27/2005 | 10/31/2007 | Active | 10/27/2005 | 10/31/2007 | Visual Studio Professional Edition | Visual Studio Professional | VStudio Pro 2005 English Upgrade OLP NL PerUsr | 500 | Standard | 2005 | INSIGHT DIRECT INC | 10/27/2005 | | Open | Standard | United States | UNITED STATES | C5E-00324 | Yes |
| FOX AND HOUND RESTAURANT GROUP | 1981712IZZS0710 | 19830247 | 10/27/2005 | 10/31/2007 | Active | 10/27/2005 | 10/31/2007 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 15 | Standard | 2000 | CDW LOGISTICS INC | 6/10/2009 | | Open | Standard | United States | UNITED STATES | C76-00480 | Yes |
| CHAMPS AMERICANA | 1611397ZZS0503 | 20629322 | 10/2/2006 | 10/31/2008 | Active | 10/2/2006 | 10/31/2008 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 13 | Standard | 2000 | DELL MARKETING LP | 10/2/2006 | | Open | Standard | United States | UNITED STATES | C76-00480 | Yes |
| CHAMPS ENTERTAINMENT INC | 1520044IZZS0406 | 15257556 | 6/28/2002 | 6/30/2004 | Active | 6/28/2002 | 6/30/2004 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 30 | Standard | 2000 | SOFTCHOICE CORPORATION | 6/28/2002 | | Open | Standard | United States | UNITED STATES | C76-00480 | Yes |

| Customer Name on Agreement | Authorization / Agreement Number | License / Enrollment / Customer Number | Agreement Start Date | Agreement End Date | Agreement Status | Coverage Start Date | Coverage End Date | License Product Family | Product Family | Product Description | Transaction Quantity | Product Type | License Version | Reseller Name | Date Reseller Submitted to Microsoft | Customer Purchase Order Number | License Program | License Agreement Type | Country on Agreement | Country of Usage | Part Number | Included in License Summary? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAMPPS ENTERTAINMENT | 10613048AR50603 | 10789683 | 1/6/1997 | 3/31/1999 | Active | 1/6/1997 | 3/31/1999 | System Management Server - Enterprise | System Mgmt Server Enterprise Ed | Sys Mgmt Svr Ent Ed 1.2 English OLP A | 1 | Standard | 1.20 | ASAP SOFTWARE EXPRESS | 1/3/1997 | | Open | Standard | United States | UNITED STATES | 271-00177 | Yes |
| CHAMPPS ENTERTAINMENT | 10613048AR50603 | 10789683 | 1/6/1997 | 3/31/1999 | Active | 1/6/1997 | 3/31/1999 | System Management Server Client ML | System Mgmt CAL | Sys Mgmt CAL 1.2 English OLP A | 3 | Standard | 1.20 | ASAP SOFTWARE EXPRESS | 1/3/1997 | | Open | Standard | United States | UNITED STATES | 300-00126 | Yes |
| FOX AND HOUND RESTAURANT GROUP | 52607105ZZS0910 | 42620212 | 10/2/2007 | 10/31/2009 | Active | 10/2/2007 | 10/31/2009 | Operations Manager Server | Sys Ctr Ops Mgr Svr | SysCtrOpsMgrSvr 2007 SNGL OLP NL | 1 | Standard | 2007 | MERRIMACK SERVICES CORPORATION | 10/2/2007 | | Open | Standard | United States | UNITED STATES | UAR-00172 | Yes |
| FOX & HOUND RESTAURANT GR | 61553322ZZS0812 | 41562716 | 12/27/2006 | 12/31/2008 | Active | 12/27/2006 | 12/31/2008 | Office Professional | Office Professional Plus | OfficeProPlus 2007 SNGL OLP NL | 5 | Standard | 2007 | INSIGHT DIRECT USA, INC. | 12/27/2006 | | Open | Standard | United States | UNITED STATES | 79P-00123 | Yes |
| CHAMPPS AMERICANA | 17097433ZZS0512 | 17145932 | 12/15/2003 | 12/31/2005 | Active | 12/15/2003 | 12/31/2005 | Windows Server - Device CAL | Windows Server CAL | Windows Server CAL 2003 Sngl OLP NL Device CAL | 10 | Standard | 2003 | DELL MARKETING LP | 12/15/2003 | | Open | Standard | United States | UNITED STATES | R18-00134 | Yes |
| CHAMPPS ENTERTAINMENT INC | 15200440ZZS0406 | 16109090 | 6/28/2002 | 6/30/2004 | Active | 6/28/2002 | 6/30/2004 | Project | Project | Project 2002 Win32 English OLP NL w/1 ProjectSvr C | 1 | Standard | 2002 | SOFTCHOICE CORPORATION | 2/18/2003 | | Open | Standard | United States | UNITED STATES | 076-02343 | Yes |
| FOX AND HOUND RESTAURANT GROUP | 52606807ZZS0910 | 42620196 | 10/2/2007 | 10/31/2009 | Active | 10/2/2007 | 10/31/2009 | Exchange Server Standard CAL - User CAL | Exchange Standard CAL | ExchgStdCAL 2007 SNGL OLP NL UsrCAL | 50 | Standard | 2007 | MERRIMACK SERVICES CORPORATION | 10/2/2007 | | Open | Standard | United States | UNITED STATES | 381-03097 | Yes |
| FOX AND HOUND RESTAURANT GROUP | 52606807ZZS0910 | 42620196 | 10/2/2007 | 10/31/2009 | Active | 10/2/2007 | 10/31/2009 | Exchange Server - Standard | Exchange Server - Standard | ExchgSvrStd 2007 SNGL OLP NL | 1 | Standard | 2007 | MERRIMACK SERVICES CORPORATION | 10/2/2007 | | Open | Standard | United States | UNITED STATES | 312-03545 | Yes |
| CHAMPPS AMERICANA | 16339502ZZS0505 | 16366744 | 5/9/2003 | 5/31/2005 | Active | 5/9/2003 | 5/31/2005 | Windows Server - Device CAL | Windows Server CAL | Windows Server CAL 2003 Sngl OLP NL Device CAL | 10 | Standard | 2003 | DELL MARKETING LP | 5/9/2003 | | Open | Standard | United States | UNITED STATES | R18-00134 | Yes |
| CHAMPPS MAPLEWOOD | 15598797ZZS0410 | 15649541 | 10/2/2002 | 10/31/2004 | Active | 10/2/2002 | 10/31/2004 | Windows Server CAL | Windows 2000 CAL | Windows CAL 2000 English OLP NL | 5 | Standard | 2000 | P O S BUSINESS SYSTEM INC | 10/2/2002 | | Open | Standard | United States | UNITED STATES | C76-00460 | Yes |
| FOX AND HOUND RESTAURANT GROUP | 60508061ZZS1002 | 43618376 | 2/20/2008 | 2/28/2010 | Active | 2/20/2008 | 2/28/2010 | Windows Terminal Server - User CAL | Windows Terminal Server CAL | Windows Terminal Svr CAL 2003 WinNT Sngl OLP NL Us | 5 | Standard | 2003 | MERRIMACK SERVICES CORPORATION | 2/20/2008 | | Open | Standard | United States | UNITED STATES | R19-00133 | Yes |
| FOX AND HOUND RESTAURANT INC | 61348188ZZS0811 | 41361802 | 11/17/2006 | 11/30/2008 | Active | 11/17/2006 | 11/30/2008 | Windows Server - Device CAL | Windows Server CAL | Windows Server CAL 2003 Sngl OLP NL Device CAL | 277 | Standard | 2003 | INSIGHT DIRECT USA, INC. | 11/17/2006 | | Open | Standard | United States | UNITED STATES | R18-00134 | Yes |
| CHAMPPS ENTERTAINMENT INC | 14560807ZZS0401 | 14608667 | 1/18/2002 | 1/31/2004 | Returned | 1/18/2002 | 1/31/2004 | | Exchange Standard CAL | Exchange CAL 2000 All Languages OLP NL | 100 | Standard | 2000 | SOFTCHOICE CORPORATION | 1/18/2002 | | Open | Standard | United States | United States | 381-01419 | No |
| CHAMPPS ENTERTAINMENT INC | 14560807ZZS0401 | 14608667 | 1/18/2002 | 1/31/2004 | Returned | 1/18/2002 | 1/31/2004 | | Exchange Server - Standard | Exchange Svr 2000 English OLP NL | 1 | Standard | 2000 | SOFTCHOICE CORPORATION | 1/18/2002 | | Open | Standard | United States | United States | 312-01426 | No |
| CHAMPPS AMERICANA | 18536266ZZS0612 | 18583434 | 12/30/2004 | 12/31/2006 | Active | 12/30/2004 | 12/31/2006 | | Press eLearning - IT Pro | Press eLearning - IT Pro Win32 English Lic/SA Pack | 3 | License/Software Assurance Pack | Non-specific | DELL MARKETING LP | 12/30/2004 | | Open | Standard | United States | United States | M70-00093 | No |

2 of 2 © 2008 Microsoft Corporation

**Microsoft** | Volume Licensing

**Microsoft License Statement Name:** Newcastle Partners LP (Partial)

**Request ID:** 66A6F2F2-CAF7-482E-B42A-7DD0CF7882C4

**Calculation Date (YYYY/MM/DD):** 2014/1/7

### Microsoft License Statement

## License Agreements

FAQ and Glossary

The License Agreements tab lists all historical and current volume license agreements (e.g. Open Business, Open Volume, Select, Enterprise), associated with the organizations identified within the Organization Summary.

The agreement list can be filtered by using the drop down menus on each column heading.  This agreement list should be checked to ensure all agreements are included.  If you wish to modify the list of agreements below, please create a LicenseIQ User Modified Top Level Group to reflect the changes required, or alternatively, request these changes to be made by a License Profiling Specialist.

| Customer Name on Agreement | License Agreement Type | Agreement Status | License Program | Agreement Type | Authorization / Agreement Number | License / Enrollment / Customer Number | Agreement Start Date | Agreement End Date | City | State/Region | Country on Agreement | Transaction Associated with Agreement? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 14639055ZZS0402 | 14689713 | 02/08/2002 | 02/29/2004 | DURHAM | NC | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 15336582ZZS0407 | 15387172 | 07/27/2002 | 07/31/2004 | MAPLEWOOD | MN | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 15561392ZZS0409 | 15613849 | 09/23/2002 | 09/30/2004 | MAPLEWOOD | MN | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 16113970ZZS0503 | 16162865 | 03/05/2003 | 03/31/2005 | MAPLEWOOD | MN | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 16339902ZZS0505 | 16388744 | 05/09/2003 | 05/31/2005 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 16873700ZZS0510 | 16897060 | 10/15/2003 | 10/31/2005 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 17073237ZZS0512 | 17121099 | 12/09/2003 | 12/31/2005 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 17097433ZZS0512 | 17145932 | 12/15/2003 | 12/31/2005 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 17364014ZZS0603 | 17416907 | 03/01/2004 | 03/31/2006 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 17873218ZZS0607 | 17922884 | 07/09/2004 | 07/31/2006 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 17874161ZZS0607 | 17987075 | 07/27/2004 | 07/31/2006 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 17874161ZZS0607 | 18413718 | 07/27/2004 | 07/31/2006 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 18536266ZZS0612 | 18583434 | 12/30/2004 | 12/31/2006 | LITTLETON | CO | United States | Yes |
| CHAMPPS AMERICANA | Standard | Active | OPEN | License Confirmation Number | 19661123ZZS0710 | 19704180 | 10/11/2005 | 10/31/2007 | LITTLETON | CO | United States | Yes |
| CHAMPPS BURNSVILLE | Standard | Active | OPEN | License Confirmation Number | 18005068ZZS0608 | 18054230 | 08/16/2004 | 08/31/2006 | BURNSVILLE | MN | United States | Yes |

© 2008 Microsoft Corporation

| Customer Name on Agreement | License Agreement Type | Agreement Status | License Program | Agreement Type | Authorization / Agreement Number | License / Enrollment / Customer Number | Agreement Start Date | Agreement End Date | City | State/Region | Country on Agreement | Transaction Associated with Agreement? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAMPPS ENTERTAINMENT | Standard | Active | OPEN | License Confirmation Number | 10613049ARS9903 | 10789683 | 01/06/1997 | 03/31/1999 | WAYZATA | MN | United States | Yes |
| CHAMPPS ENTERTAINMENT INC | Corporate | Expired | Open License Value | Agreement | 2736047 | 2736047 | 05/23/2005 | 05/31/2008 | LITTLETON | CO | United States | Yes |
| CHAMPPS ENTERTAINMENT INC | Standard | Active | OPEN | License Confirmation Number | 14560607ZZS0401 | 15314491 | 01/18/2002 | 01/31/2004 | ENGLEWOOD | CO | United States | Yes |
| CHAMPPS ENTERTAINMENT INC | Standard | Active | OPEN | License Confirmation Number | 15068939ZZS0405 | 15131246 | 05/31/2002 | 05/31/2004 | ENGLEWOOD | CO | United States | Yes |
| CHAMPPS ENTERTAINMENT INC | Standard | Active | OPEN | License Confirmation Number | 15205483ZZS0406 | 15257556 | 06/28/2002 | 06/30/2004 | ENGLEWOOD | CO | United States | Yes |
| CHAMPPS ENTERTAINMENT INC | Standard | Active | OPEN | License Confirmation Number | 15205483ZZS0406 | 16106590 | 06/28/2002 | 06/30/2004 | LETTLETON | CO | United States | Yes |
| CHAMPPS ENTERTAINMENT INC | Standard | Active | OPEN | License Confirmation Number | 17300109ZZS0602 | 17347909 | 02/11/2004 | 02/28/2006 | LETTLETON | CO | United States | Yes |
| CHAMPPS ENTERTAINMENT INC | Standard | Returned | OPEN | License Confirmation Number | 14560607ZZS0401 | 14608667 | 01/18/2002 | 01/31/2004 | ENGLEWOOD | CO | United States | Yes |
| CHAMPPS ENTERTAINMENT INT | Standard | Active | OPEN | License Confirmation Number | 16597366ZZS0507 | 16647585 | 07/23/2003 | 07/31/2005 | LITTLETON | CO | United States | Yes |
| CHAMPPS ENTERTAINMENT INT | Standard | Active | OPEN | License Confirmation Number | 16597366ZZS0507 | 16649458 | 07/23/2003 | 07/31/2005 | LITTLETON | CO | United States | Yes |
| CHAMPP'S MAPLE GROVE | Standard | Active | OPEN | License Confirmation Number | 14566324ZZS0401 | 14615281 | 01/21/2002 | 01/31/2004 | MAPLE GROVE | MN | United States | Yes |
| CHAMPPS MAPLEWOOD | Standard | Active | OPEN | License Confirmation Number | 15596797ZZS0410 | 15649541 | 10/02/2002 | 10/31/2004 | MAPLEWOOD | MN | United States | Yes |
| CHAMPPS ST. PAUL | Standard | Active | OPEN | License Confirmation Number | 15066234ZZS0406 | 15132190 | 06/04/2002 | 06/30/2004 | ST. PAUL | MN | United States | Yes |
| CHAMPPSENTERTAINMENT   TERRACE TO | Standard | Active | OPEN | License Confirmation Number | 11903611ARS0111 | 11933435 | 11/22/1999 | 11/30/2001 | GREENWOOD VIL | CO | United States | Yes |
| CHAMPS BURNSVILLE | Standard | Active | OPEN | License Confirmation Number | 12806119ZZS0209 | 12843021 | 09/27/2000 | 09/30/2002 | BURNSVILLE | MN | United States | Yes |
| FOX & HOUND RESTAURANT GR | Standard | Active | OPEN | License Confirmation Number | 61348389ZZS0811 | 41361802 | 11/17/2006 | 11/30/2008 | WICHITA | KS | United States | Yes |
| FOX & HOUND RESTAURANT GR | Standard | Active | OPEN | License Confirmation Number | 61553322ZZS0812 | 41562716 | 12/27/2006 | 12/31/2008 | WICHITA | KS | United States | Yes |
| FOX &AMP  HOUND RESTAURANT GRO | Standard | Active | OPEN | License Confirmation Number | 19401282ZZS0708 | 19439744 | 08/03/2005 | 08/31/2007 | WICHITA | KS | United States | Yes |
| FOX AND HOUND RESTAURANT | Standard | Active | OPEN | License Confirmation Number | 62806807ZZS0910 | 45779712 | 10/02/2007 | 10/31/2009 | WICHITA | KS | United States | Yes |
| FOX AND HOUND RESTAURANT | Standard | Active | OPEN | License Confirmation Number | 63508061ZZS1002 | 46392131 | 02/20/2008 | 02/28/2010 | WICHITA | KS | United States | Yes |
| Fox and Hound Restaurant Group | Corporate | Expired | Select 6 | Standard Enrollment | 01S6Q994 | 4742202 | 09/22/2009 | 09/30/2012 | Wichita | KS | United States | Yes |
| Fox and Hound Restaurant Group | Corporate | Expired | Select 6 | Standard Enrollment | 01S6Q994 | 58836361 | 02/28/2011 | 09/30/2012 | WICHITA | KS | United States | Yes |

| Customer Name on Agreement | License Agreement Type | Agreement Status | License Program | Agreement Type | Authorization / Agreement Number | License / Enrollment / Customer Number | Agreement Start Date | Agreement End Date | City | State/Region | Country on Agreement | Transaction Associated with Agreement? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOX AND HOUND RESTAURANT GROUP | Standard | Active | OPEN | License Confirmation Number | 62806807ZZS0910 | 42820196 | 10/02/2007 | 10/31/2009 | WICHITA | KS | United States | Yes |
| FOX AND HOUND RESTAURANT GROUP | Standard | Active | OPEN | License Confirmation Number | 62807105ZZS0910 | 42820212 | 10/02/2007 | 10/31/2009 | WICHITA | KS | United States | Yes |
| FOX AND HOUND RESTAURANT GROUP | Standard | Active | OPEN | License Confirmation Number | 63508061ZZS1002 | 43518376 | 02/20/2008 | 02/28/2010 | WICHITA | KS | United States | Yes |
| TOTAL ENTERTAINMENT & RESTAURANT | Standard | Active | OPEN | License Confirmation Number | 11095698AAS0011 | 11110093 | 11/24/1998 | 11/30/2000 | WICHITA | KS | United States | Yes |
| TOTAL ENTERTAINMENT RESTAURANT | Standard | Active | OPEN | License Confirmation Number | 18536543ZZS0612 | 18584161 | 12/30/2004 | 12/31/2006 | WICHITA | KS | United States | Yes |
| UNIQUE CASUAL RESTAURANTS INC | Standard | Active | OPEN | License Confirmation Number | 11497237AAS0106 | 11521506 | 06/29/1999 | 06/30/2001 | DANVERS | MA | United States | Yes |
| Champps Entertainment | Corporate | Expired | HVMS | Standard Enrollment | 8496337 | 9843567 | 03/27/2007 | 03/31/2010 | Englewood | CO | United States | No |
| Champps Entertainment (SPLA) | Corporate | Expired | HVMS | Standard Enrollment | 5125558 | 4355658 | 05/30/2007 | 05/31/2010 | Littleton | CO | United States | No |
| Champps Entertainment (SPLA) | Corporate | Expired | SPLA | Standard Enrollment | 3535284 | 3894794 | 11/19/2004 | 11/30/2007 | Littleton | CO | United States | No |
| Champps Entertainment | Corporate | Expired | SPLA | Standard Enrollment | 7095829 | 3275410 | 12/01/2001 | 11/30/2004 | Englewood | CO | United States | No |

**Microsoft License Statement Name:** Newcastle Partners LP (Partial)

**Request ID:** 66A6F2F2-CAF7-482E-B42A-7DD0CF7882C4

**Calculation Date (YYYY/MM/DD):** 2014/1/7

**Microsoft** | Volume Licensing

## Microsoft License Statement

## Transaction Summary

FAQ and Glossary

The Transaction Summary tab provides a tabular summary of the Transaction Data tab contents.  By default this tab is categorized by Product Family, License Version, Product Type, and License Program. The pivot table format allows you to organize the information into a customized format.

The data contained is a summary ONLY of the Transaction Data tab information.  Please refer to the License Summary tab for the calculated quantity of effective licenses.

Pivot Table Filter options are available to enable additional filtering of the transaction quantities by License/Enrollment/Customer Number, Authorization/Agreement Number, Agreement Status, Customer Name, and Country of Usage.

**Using This Tab**

If there are questions about the quantities associated with a product version on the License Summary, the Transaction Summary pivot table can be used to quickly navigate to the relevant transaction data associated with that product version.

For example: if there were an Unresolved Quantity of 10 Office Professional 2000 on the License Summary tab, the Transaction Summary tab could be used to navigate to all Office Professional 2000 transaction quantities.  From the Transaction Summary tab, double clicking on a specific quantity causes a new tab (e.g. Sheet 1) to open with all relevant transaction data supporting that quantity.  This detailed transaction data view may provide additional insight into the original transactions that were not resolved in the license summary calculation.

Additionally, the Transaction Summary may be useful in reviewing past license acquisitions by subsidiary, country of usage, and agreement numbers.  Use the Pivot Table Filter options to change the views of the transaction summaries.

**About Pivot Tables**

- A pivot table is an interactive table that quickly combines and compares data.  The numerical data represents a sum of transaction quantities for the given column/row associated with that cell.

- To view the details of that sum of transaction quantities, double click on the quantity within the cell.  This will open a new tab with the transaction data details specific to that cell.  This information is a filtered view of the Transaction Data tab.

- To close the new tab that was launched, right click on the tab name and select Delete.  For additional help on Pivot tables, refer to the Help within Microsoft Excel.

| Pivot Table Filter | |
|---|---|
| License / Enrollment / Customer Number | (All) |
| Authorization / Agreement Number | (All) |
| Agreement Status | (All) |
| Customer Name on Agreement | (All) |
| Country of Usage | (All) |

| License Product Family | Product Family | License Version | Product Type | License Program Open | Open License Value | Select 6 |
|---|---|---|---|---|---|---|
| Exchange Enterprise CAL without Services - Device | Exchange Enterprise CAL | 2010 | Standard | | | 129 |
| Exchange Enterprise CAL without Services - User CA | Exchange Enterprise CAL | 2010 | Standard | | | 53 |
| Exchange Server - Standard | Exchange Server - Standard | 2010 | Standard | | | 3 |
| | | 2007 | Standard | 1 | | |
| Exchange Server Standard CAL - Device CAL | Exchange Standard CAL | 2010 | Standard | | | 129 |
| Exchange Server Standard CAL - User CAL | Exchange Standard CAL | 2010 | Standard | | | 53 |
| | | 2007 | Standard | 50 | | |
| | | 2003 | Standard | 21 | | |
| Forefront Threat Management Gateway Standard Editi | Forefront TMG Standard | 2010 | Standard | | | 1 |
| ISA Server Standard - 1 Processor | ISA Server Standard Edtn | 2000 | Standard | 1 | | |
| Lync | Lync | 2010 | Standard | | | 29 |
| Lync Server Enterprise - User CAL | Lync Server Ent | 2010 | Standard | | | 1 |
| Lync Server Plus - User CAL | Lync Server Plus CAL | 2010 | Standard | | | 4 |
| Lync Server Standard | Lync Server Std | 2010 | Standard | | | 1 |
| Lync Server Standard - User CAL | Lync Server Std | 2010 | Standard | | | 29 |
| Office Professional | Office Professional | 97 | Version Upgrade | 67 | | |
| | Office Professional Plus | 2007 | Standard | 5 | | |
| Office Standard | Office Standard | 97 | Standard | 45 | | |
| | | 2010 | Standard | | | 136 |
| | | 2003 | Standard | 40 | | |
| Office Standard for Macintosh | Office Mac Standard | 2011 | Standard | | | 3 |
| Operations Manager - Client ML | Sys Ctr Ops Mgr Clt Mgmt Lic | 2007 | Standard | 500 | | |
| Operations Manager Server | Sys Ctr Ops Mgr Svr | 2007 | Standard | 1 | | |
| Project | Project | Non-specific | License/Software Assurance Pack Upgrade Advantage | 4 | | |
| | | 2002 | Standard | 1 | | |
| Publisher | Publisher | 2003 | Standard | 1 | | |

| | | | | | |
|---|---|---|---|---|---|
| SQL - User CAL | SQL CAL | Non-specific | License/Software Assurance Pack | 5 | |
| SQL Server - Enterprise | SQL Server Enterprise Edition | Non-specific | License/Software Assurance Pack | 1 | |
| SQL Server Standard - 1 Processor | SQL Server Standard Edition | 2008 | Standard | | 2 |
| SQL Server Web Edition | SQL Server Web Edition | 2008 R2 | Standard | | 1 |
| System Management Server - Enterprise | System Mgmt Server Enterprise | 1.20 | Standard | 1 | |
| System Management Server Client ML | System Mgmt CAL | 1.20 | Standard | 5 | |
| Visual Studio Professional Edition | Visual Studio Professional | 2008 | Standard | 1 | |
| Windows | Win Pro | 7 | Upgrade | 1 | |
| Windows Server - Device CAL | Windows Server | 2003 | Standard | 387 | |
| Windows Server - Enterprise | Windows Server Enterprise | 2008 R2 | Standard | | 1 |
| | | 2003 | Standard | 1 | |
| Windows Server - Standard | Windows 2000 | 2000 | Standard | 7 | |
| | Windows Server Standard | Non-specific | License/Software Assurance Pack | 1 | |
| | | 2008 R2 | Standard | | 99 |
| | | 2008 | Standard | | 2 |
| | | 2003 | Standard | 2 | |
| Windows Server - User CAL | Windows Server CAL | Non-specific | License/Software Assurance Pack | 90 | |
| | | 2008 | Standard | | 663 |
| | | 2003 | Standard | 5 | |
| Windows Server CAL | Windows 2000 CAL | 2000 | Standard | 169 | |
| | Windows NT CAL | 4.0 | Standard | 55 | |
| Windows Server Datacenter | Windows Server Datacenter | 2008 R2 | Standard | | 6 |
| Windows Terminal Server - Device CAL | Windows Terminal Server CAL | 2003 | Standard | 40 | |
| Windows Terminal Server - User CAL | Windows Terminal Server CAL | 2003 | Standard | 5 | |

 © 2008 Microsoft Corporation

 **Microsoft** | Volume Licensing

**Microsoft License Statement Name:** Newcastle Partners LP (Partial)
**Request ID:** 66A6F2F2-CAF7-482E-B42A-7DD0CF7882C4

**Calculation Date (YYYY/MM/DD):** 2014/1/7

## Microsoft License Statement

## License Summary

FAQ and Glossary

This License Summary tab provides the estimated volume license entitlements by product and version, any unresolved quantities, and the number of products covered by unexpired Software Assurance (SA) for your organization. The estimated license entitlements are based on the transaction details in the Transaction Data tab and the application of licensing rules and algorithms which apply the upgrade and maintenance type licenses to full base licenses. For, more information, please refer to the FAQ and Glossary tab.

**Country of Usage:**
Used to view the license summary for the specific country of usage of your choice. The table will automatically recalculate to show the estimated volume licen: entitlements by product and version for the transactions associated with the selected country of usage. The default setting will be for all countries of usage.

**Effective License Quantity:**
based on applying all upgrade and maintenance type licenses to full licenses acquired under two (2) and (3) year volume license agreements. This total is also comprised of Full License Types that do not require an underlying Base License for it's use. Examples of Full License Types are (Standard, License/Software Assurance, License Advantage)

**Upgrade License Quantity:**
These totals represent the number of Upgrade License Types that have not been applied against underlying licenses. An Upgrade License typically provides access to a specific version (e.g. Office 97, Exchange Server 2007) and does not provide floating version rights like Upgrade Licenses with Maintenance do. Quantities may exist in this column because there were underlying base licenses that were purchased outside of Volume Licensing Channel (e.g OEM, Retails). If that is the case the Upgrade License can be added to the Effective License

**Upgrade License Quantity (with Maintenance):**
These totals represent the number of Maintenance Type Licenses that have not been applied to underlying licenses. The License Types that comprise this Column provide new version rights to the Licensed Product Family throughout the term of the customer's Volume Licensing Agreement with Microsoft. Upgrade Licenses with Maintenance License Types include the following: (Maintenance, Software Assurance, Software Assurance Step Up, Upgrade Advantage). Quantities may be present in this column because there may be underlying Licenses that were acquired outside the Volume Licensing Channel (e.g OEM, Retail). If this is the case the Upgrade License with Maintenance Quantity can be added to the Effective License Quantity Column (up to the amount for which proof of the underlying license exists)

For additional steps to reconcile these quantities, please refer to the FAQ and Glossary tab.

**Active SA Quantity:**
Shows the total Software Assurance (version upgrade protection) that has not expired at the date of this Microsoft License Statement. For more information on this column, please refer to the FAQ and Glossary.

| Country of Usage | All Countries |
| --- | --- |

| | | | | | | | Expiring SA | | |
| Product Pool | License Product Family | License Version | Effective License Quantity | Upgrade License Quantity | Upgrade License Quantity (w/ Maintenance) | Active SA Quantity | 0 - 12 Months | 12 - 24 Months | > 24 Months |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Applications | Lync | 2010 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Office Professional | Plus 2007 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 97 | 45 | 22 | 0 | 0 | 0 | 0 | 0 |
| | Office Standard | 2010 | 136 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2003 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Office Standard for Macintosh | 2011 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Project | 2003 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Publisher | 2003 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Visual Studio Professional Edition | 2008 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Servers | Exchange Enterprise CAL without Services - Device CAL | 2010 | 129 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Exchange Enterprise CAL without Services - User CAL | 2010 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Exchange Server - Standard | 2010 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2007 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Exchange Server Standard CAL - Device CAL | 2010 | 129 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Exchange Server Standard CAL - User CAL | 2010 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2007 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2003 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forefront Threat Management Gateway Standard Edition - Per Processor | 2010 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ISA Server Standard - 1 Processor | 2000 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lync Server Enterprise - User CAL | 2010 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lync Server Plus - User CAL | 2010 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lync Server Standard | 2010 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Lync Server Standard - User CAL | 2010 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Operations Manager - Client ML | 2007 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Operations Manager Server | 2007 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SQL - User CAL | 2005 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SQL Server - Enterprise | 2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SQL Server Standard - 1 Processor | 2008 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SQL Server Web Edition | 2008 Release 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | System Management Server - Enterprise | 1.2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | System Management Server Client ML | 1.2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Windows Server - Device CAL | 2003 | 387 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Windows Server - Enterprise | 2008 Release 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2003 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Windows Server - Standard | 2008 Release 2 | 99 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2008 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2003 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2000 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Windows Server - User CAL | 2008 | 753 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 2003 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Windows Server CAL | 2000 | 169 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 4.0 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Windows Server Datacenter | 2008 Release 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Windows Terminal Server - Device CAL | 2003 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Windows Terminal Server - User CAL | 2003 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Systems | Windows | 7 Professional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

© 2008 Microsoft Corporation

# Schedule 2.1(t)

Additional Purchased Assets

Schedule 2.1(t)

Additional Purchased Assets

1.  The assets of Sellers' 401(k) plans will be transferred to the administrators of Buyer's 401(k) plan in a customary trustee-to-trustee transfer.

2.  All inventory, supplies, Furniture and Equipment at the corporate offices located at (i) 19111 N. Dallas Parkway, Suite 120, Dallas, TX and (ii) 1551 N. Waterfront Parkway, Suite 310, Wichita, KS.

# Schedule 2.2(h)

Additional Excluded Assets

Schedule 2.2(h)

Additional Excluded Assets

1.      All Inventory, supplies, Furniture and Equipment at Restaurants (as defined in the
        Management Agreement) other than the Purchased Restaurants and Designation Rights
        Restaurants (as defined in the Management Agreement) and all such Inventory, supplies,
        Furniture and Equipment at the Designation Rights Restaurants that Buyer does not sell
        or remove prior to declaring the Designation Rights Restaurants as an Excluded Asset.

2.      The certain promissory notes issued by each of Steve Johnson, James Zielke, Kenneth
        Syvarth and Fran Vavala, in favor of the Company on March 15, 2012, in the principal
        amounts of $240,539, $155,139, $52,894 and $8,827, respectively.

3.      Any and all buildings, structures, related improvements, and personal property located at
        20021 Century Blvd., Germantown, MD 20874.

4.      See attached spreadsheet.

5.      Any contract not set forth in Schedule 1.1(b) (Purchased Contracts) or Schedule 2.7(c)
        (Designation Rights Contracts) shall be an Excluded Contract.

FOX HOUND RESTAURANT GROUP                                    BOND LIST

| Bond # | Obligee |
| --- | --- |
| 674012290 | Arkansas Comm. of Rev. |
| 674013199 | Orland Park, IL |
| 674013185 | City of Aurora, IL |
| 674012291 | KS Dept. of Revenue |
| 674012294 | KS Dept. of Revenue |
| 674012295 | State of Mississippi |
| 674013177 | State of Tennessee |
| 674013184 | State of Tennessee |
| 674013183 | State of Tennessee |
| 674013198 | State of Tennessee |
| 674013178 | State of Tennessee |
| 674013180 | State of Tennessee |
| 674013181 | State of Tennessee |
| 674013179 | State of Tennessee |
| 674015267 | Texas Comptroller |
| 674013196 | City of Richfield, Mn |
| 674013227 | ABC-NY |
| 674013165 | State of Oklahoma |
| 674012333 | State of Oklahoma |
| 674012292 | State of Oklahoma |
| 674012329 | Nicor Gas |
| 674013173 | Atmos Energy Corp. |
| 674012348 | Progress Energy Carolina |
| 674013182 | Duke Power |
| 674013176 | EPB |
| 674015246 | MidAmerica Energy Co |

# Schedule 2.4(a)

Assumed Liabilities

Schedule 2.4(a)

Assumed Liabilities

1.   Accrued and unpaid postpetition trade payables of Sellers solely with respect to Purchased Assets or Designation Rights Assets.

2.   Accrued and unpaid postpetition rent of Sellers solely with respect to Real Property Leases that are Purchased Contracts or Designation Rights Assets.

3.   Accrued and unpaid postpetition utilities payable by Sellers solely with respect to Purchased Assets or Designation Rights Assets.

4.   Accrued and unpaid postpetition real estate taxes payable by Sellers solely with respect to Real Property Leases that are Purchased Contracts or Designation Rights Assets, but excluding Pre-Closing Property Reconciliation Costs.

5.   Accrued and unpaid postpetition credit card fees payable by Sellers solely to the extent deducted from outstanding deposits received post-Closing by Buyer.

6.   Accrued and unpaid workers compensation liabilities of Sellers.

7.   Accrued and unpaid vacation, sick leave and other paid time off solely for Buyer Employees.

8.   Outstanding uncleared checks of Sellers for the month of Closing solely for rent on Real Property Leases that are Purchased Assets or Designation Rights Assets.

9.   All obligations of Sellers to provide continuation health care coverage, to the extent required by and in accordance with Section 4980B of the Code and Sections 601 to 608, inclusive, of ERISA ("COBRA"), to Employees and former employees of Sellers (and their qualified beneficiaries) who left employment or otherwise experienced a COBRA qualifying event on or prior to the Closing Date and who retain a right to a benefit under any of the Benefit Plans subject to COBRA.

# Schedule 2.7(c)

Designation Rights Assets
(Includes Designation Rights Contracts and Additional
Designation Rights Assets)

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 6 | 65043 | FOX & HOUND ENGLISH PUB & GRILLE | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 12 | 65071 | TENT RESTAURANT OPERATIONS, INC | ERCO | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 19 | 65022 | F & H RESTAURANTS OF TEXAS, INC | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 23 | 65038 | TENT RESTAURANT OPERATIONS, INC | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 26 | 65064 | FOX & HOUND OF OKLAHOMA, INC | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 36 | 65233 | CHAMPPS OPERATING CORPORATION | VALLEY PROTEINS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE |
| 44 | 65060 | FOX & HOUND OF ILLINOIS | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 50 | 65250 | CHAMPPS OPERATING CORPORATION | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 58 | 65057 | FOX & HOUND OF ARIZONA, INC. | COOL BREEZE AIR SOLUTIONS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 59 | 65080 | TENT RESTAURANT OPERATIONS, INC. | CSI | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 60 | 65027 | TENT RESTAURANT OPERATIONS, INC. | DENNYS HEATING AND COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 61 | 65038 | TENT RESTAURANT OPERATIONS, INC. | DENNYS HEATING AND COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 62 | 65070 | TENT RESTAURANT OPERATIONS, INC. | DENNYS HEATING AND COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 65 | 65029 | FOX & HOUND OF KANSAS, INC. | DT MECHANICAL SERVICE CO INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 72 | 65204 | CHAMPPS OPERATING CORPORATION | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 73 | 65230 | CHAMPPS OPERATING CORPORATION | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 83 | 65043 | F & H RESTAURANT OF TEXAS, INC. | MY TECH TEXAS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 88 | 65071 | TENT RESTAURANT OPERATIONS, INC. | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 104 | 65067 | TENT RESTAURANT OPERATIONS, INC. | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 109 | 65226 | CHAMPPS OPERATING CORPORATION | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 114 | 65061 | TENT RESTAURANT OPERATIONS, INC. | WEST CHESTER MECHANICAL CONTRACTORS INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT |
| 121 | 65244 | CHAMPPS ENTERTAINMENT, INC | CHAMPION ENERGY SERVICES, LLC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 9424 CIVIC CENTER BLVD, WEST CHESTER, OH 45069 |
| 123 | 65217 | CHAMPPS ENERTAINMENT INC | CONSTELLATION NEWENERGY GAS | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 301 W BIG BEAVER RD, TROY, MI 48084 |
| 124 | 65038 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY GAS | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 22099 MICHIGAN AVE, CANTON, MI 48124 |
| 125 | 65027 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY GAS | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 1777 N CANTON CENTER RD, DEARBORN, MI |
| 127 | 65016 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 4320 E NEW YORK AVE, AURORA, IL 60504 |
| 128 | 65060 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 916 W DUNDEE RD, ARLINGTON HEIGHTS, IL |
| 129 | 65060 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 918 W DUNDEE RD, ARLINGTON HEIGHTS, IL |
| 130 | 65060 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 910 W DUNDEE RD, ARLINGTON HEIGHTS, IL |
| 131 | 65055 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 1416 N ROSELLE RD, SCHAUMBURG, IL 60195 |
| 132 | 65076 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 370-420 W ARMY TRAIL RD, BLOOMINGDALE, IL |
| 133 | 65248 | CHAMPPS OPERATING CORPORATION | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 819 EASTVIEW MALL, VICTOR, NY 14564 |
| 136 | 65230 | CHAMPPS OPERATING CORPORATION | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 330 GODDARD, KING OF PRUSSIA, PA 19406 |
| 137 | 65221 | CHAMPPS ENTERTAINMENT INC | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 1121 UPTOWN PARK BLVD #1, HOUSTON, TX |
| 138 | 65219 | CHAMPPS ENTERTAINMENT INC | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 855 W JOHN CARPENTER FWY, IRVING, TX 75039 |
| 139 | 65221 | CHAMPPS ENTERTAINMENT INC | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 1121 UPTOWN PARK BLVD #1, HOUSTON, TX |
| 140 | 65219 | CHAMPPS ENTERTAINMENT INC | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 855 W JOHN CARPENTER FWY, IRVING, TX 75039 |
| 142 | 65052 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 112 W CAMPBELL RD, RICHARDSON, TX 75080 |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|----|----|----|----|----|
| 143 | 65042 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 6051 SW LOOP 820, FORT WORTH, TX 76132 |
| 144 | 65008 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 18918 MIDWAY RD, DALLAS, TX 75287 |
| 145 | 65004 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1001 NE GREEN OAKS BLVD, STE 139, |
| 147 | 65036 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 11470 WESTHEIMER RD, HOUSTON, TX 77077 |
| 148 | 65056 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 12802 GULF FWY F, HOUSTON, TX 77034 |
| 149 | 65056 | FOX AND HOUND RESTAURANT GROUP | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 12802 GULF FWY A, HOUSTON, TX 77034 |
| 150 | 65060 | FOX & HOUND OF ILLINOIS INC | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 910 W DUNDEE RD, ARLINGTON HEIGHTS, IL |
| 157 | 65250 | FOX & HOUND OF INDIANA, INC DBA CHAMPPS OPERATING | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 16165 S LAGRANGE RD, ORLAND PARK, IL 60467 |
| 158 | 65250 | CHAMPPS OPERATING CORPORATION | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 16165 LAGRANGE RD, ORLAND PARK, IL 60467 |
| 162 | 65204 | CHAMPPS OPERATING CORPORATION | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 25 ROUTE 73 S, MARLTON, NJ 08035 |
| 164 | CORPORATE | CHAMPS ENTERTAINMENT, INC | DIRECTV, LLC | SERVICE AGREEMENT | DIRECTV NATIONAL ACCOUNT COMMERCIAL VIEWING AGREEMENT |
| 165 | CORPORATE | FOX & HOUND RESTAURANT GROUP | DIRECTV, LLC | SERVICE AGREEMENT | DIRECTV NATIONAL ACCOUNT COMMERCIAL VIEWING AGREEMENT |
| 166 | 65005 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 014785992, COMPONENT ID ES2000, SERIAL NBR ES29032 |
| 167 | 65003 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086033, COMPONENT ID ES2000, SERIAL NBR ES28321 |
| 168 | 65007 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086116, COMPONENT ID ES2000, SERIAL NBR ES23498 |
| 169 | 65009 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086132, COMPONENT ID ES2000, SERIAL NBR ES30537 |
| 170 | 65010 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086165, COMPONENT ID ES2000, SERIAL NBR ES22946 |
| 171 | 65002 | N. COLLINS ENTERTAINMENT, LTD. | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086066, COMPONENT ID ES2000, SERIAL NBR ES28049 |
| 172 | 65027 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017993403, COMPONENT ID ES2000, SERIAL NBR ES27258 |
| 173 | 65004 | N. COLLINS ENTERTAINMENT, LTD. | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 014660328, COMPONENT ID ES2000, SERIAL NBR ES28745 |
| 174 | 65039 | FOX & HOUND OF OHIO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018465435, COMPONENT ID ES2000, SERIAL NBR ES22366 |
| 175 | 65023 | N. COLLINS ENTERTAINMENT, LTD. | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017748732, COMPONENT ID ES2000, SERIAL NBR ES11060 |
| 176 | 65042 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018720086, COMPONENT ID ES2000, SERIAL NBR ES30559 |
| 178 | 65035 | FOX & HOUND OF INDIANA | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017560038, COMPONENT ID ES2000, SERIAL NBR ES9012 |
| 179 | 65231 | CHAMPPS OF MARYLAND | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018993972, COMPONENT ID WH44, SERIAL NBR J8195WH |
| 180 | 65205 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019039007, COMPONENT ID WH44, SERIAL NBR J8378WH |
| 181 | 65205 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019039007, COMPONENT ID BOOSTER, SERIAL NBR 3128910643 |
| 184 | 65049 | FOX & HOUND OF COLORADO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019392950, COMPONENT ID ES2000, SERIAL NBR ES140845 |
| 185 | 65016 | FOX & HOUND OF ILLINOIS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018116921, COMPONENT ID ES2000, SERIAL NBR ES23534 |
| 186 | 65205 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015404254, COMPONENT ID WH44, SERIAL NBR J9166WH |
| 187 | 65014 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018105262, COMPONENT ID ES2000, SERIAL NBR ES28514 |
| 188 | 65052 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID ES2000, SERIAL NBR ES141923 |
| 191 | 65055 | FOX & HOUND OF ILLINOIS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019557842, COMPONENT ID ES2000, SERIAL NBR ES142473 |
| 192 | 65036 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017407495, COMPONENT ID ES2000, SERIAL NBR ES38572 |
| 193 | 65057 | FOX & HOUND OF ARIZONA | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019585896, COMPONENT ID ES4000, SERIAL NBR ES56377 |
| 194 | 65043 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019303882, COMPONENT ID OMEGA 5, SERIAL NBR GW2249 |
| 195 | 65056 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019599493, COMPONENT ID ES2000, SERIAL NBR ES26128 |
| 200 | 65028 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017501230, COMPONENT ID ES2000, SERIAL NBR ES145744 |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 201 | 65063 | FOX & HOUND OF NEW MEXICO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019633674, COMPONENT ID ES2000, SERIAL NBR ES5176 |
| 203 | 65250 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019664990, COMPONENT ID WH44, SERIAL NBR J11218WH |
| 204 | 65070 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662815, COMPONENT ES4000, SERIAL NBR ES53226 |
| 205 | 65073 | FOX & HOUND OF NEW JERSEY | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019668657, COMPONENT ID ES4000, SERIAL NBR ES54248 |
| 206 | 65074 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662813, COMPONENT ID ES4000, SERIAL NBR ES52235 |
| 207 | 65075 | FOX & HOUND OF OKLAHMA | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019666475, COMPONENT ID ES4000, SERIAL NBR ES57332 |
| 208 | 65076 | FOX & HOUND OF ILLINOIS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019681953, COMPONENT ID ES4000, SERIAL NBR ES57563 |
| 210 | 65077 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019691827, COMPONENT ID ES4000, SERIAL NBR ES55156 |
| 213 | 65217 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016972671, COMPONENT ID WH44, SERIAL NBR J10082WH |
| 216 | 65030 | FOX & HOUND OF OHIO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017820390, COMPONENT ID ES2000, SERIAL NBR ES18565 |
| 217 | 65080 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713164, COMPONENT ID ES4000, SERIAL NBR ES57706 |
| 218 | 65083 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725708, COMPONENT ID ES4000, SERIAL NBR ES57804 |
| 222 | 65203 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015176233, COMPONENT ID WH44, SERIAL NBR J13277WH |
| 224 | 65209 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID WH44, SERIAL NBR J9269WH |
| 225 | 65209 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID BOOSTER, SERIAL NBR 8460421106 |
| 227 | 65015 | FOX & HOUND OF NEBRASKA | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016701054, COMPONENT ID ES2000, SERIAL NBR ES25866 |
| 229 | 65002 | N. COLLINS ENTERTAINMENT, LTD. | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086066, COMPONENT ID OMEGA 5, SERIAL NBR GW4443 |
| 230 | 65087 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019762776, COMPONENT ID ES4000, SERIAL NBR ES58243 |
| 231 | 65088 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019761013, COMPONENT ID ES4000, SERIAL NBR ES58206 |
| 232 | 65089 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019764626, COMPONENT ID ES4000, SERIAL NBR ES58086 |
| 233 | 65091 | FOX & HOUND OF OHIO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019768031, COMPONENT ID ES4000, SERIAL NBR ES54171 |
| 235 | 65219 | CHAMPPS ENTERTAINMENT OF TX | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018223149, COMPONENT ID WH44, SERIAL NBR J9000WH |
| 236 | 65219 | CHAMPPS ENTERTAINMENT OF TX | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018223149, COMPONENT ID BOOSTER, SERIAL NBR 4339770739 |
| 237 | 65093 | FOX & HOUND PUB & GRILL | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019779601, COMPONENT ID ES4000, SERIAL NBR ES55046 |
| 238 | 65031 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017289281, COMPONENT ID OMEGA 5, SERIAL NBR 06F205643 |
| 239 | 65093 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019807571, COMPONENT ID ES2000, SERIAL NBR ES25271 |
| 240 | 65083 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725708, COMPONENT ID OMEGA 5, SERIAL NBR GW4140 |
| 241 | 65047 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019302520, COMPONENT ID OMEGA 5, SERIAL NBR GW2887 |
| 242 | 65077 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019691827, COMPONENT ID OMEGA 5, SERIAL NBR GW3805 |
| 243 | 65070 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662815, COMPONENT ID OMEGA 5, SERIAL NBR 07A216907 |
| 244 | 65204 | N. COLLINS ENTERTAINMENT, LTD. | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015327547, COMPONENT ID WH44, SERIAL NBR 06G207646 |
| 245 | 65047 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019302520, COMPONENT ID ES2000, SERIAL NBR ES22691 |
| 248 | 65091 | FOX & HOUND OF OHIO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019768031, COMPONENT ID OMEGA 5, SERIAL NBR 07G223781 |
| 249 | 65006 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017723644, COMPONENT ID ES2000, SERIAL NBR 07G225154 |
| 252 | 65066 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019644310, COMPONENT ID ES4000CD, SERIAL NBR ES57584 |
| 254 | 65022 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086215, COMPONENT ID ES2000, SERIAL NBR ES145015 |
| 256 | 65071 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019661356, COMPONENT ID ES4000, SERIAL NBR 06F206421 |
| 257 | 65224 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018245191, COMPONENT ID ES4400, SERIAL NBR J4488 |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|------|--------|------|------|------|
| 258 | 65222 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017876780, COMPONENT ID ES4400 CS, SERIAL NBR 08F238301 |
| 260 | 65216 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016751513, COMPONENT ID WH44D, SERIAL NBR 08J243406 |
| 262 | 65215 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID OMEGA 5, SERIAL NBR 07C218517 |
| 263 | 65213 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016185407, COMPONENT ID WH44D, SERIAL NBR 09E248477 |
| 264 | 65213 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016185407, COMPONENT ID BOOSTER, SERIAL NBR 8480671107 |
| 265 | 65069 | FOX & HOUND OF KANSAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653860, COMPONENT ID OMEGA 5, SERIAL NBR 06D201953 |
| 267 | 65059 | FOX & HOUND OF COLORADO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603656, COMPONENT ID ES2000, SERIAL NBR ES149267 |
| 268 | 65222 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017876780, COMPONENT ID OMEGA 5, SERIAL NBR 07D219568 |
| 269 | 65009 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086132, COMPONENT ID OMEGA 5, SERIAL NBR 08D236525 |
| 270 | 65003 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086033, COMPONENT ID OMEGA 5, SERIAL NBR 07K230773 |
| 271 | 65212 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016289902, COMPONENT ID WH44D, SERIAL NBR J9100WH |
| 272 | 65075 | FOX & HOUND | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019666475, COMPONENT ID OMEGA 5, SERIAL NBR 08C235299 |
| 273 | 65029 | FOX & HOUND OF KANSAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086199, COMPONENT ID OMEGA 5, SERIAL NBR GW3846 |
| 274 | 65071 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019661356, COMPONENT ID OMEGA 5, SERIAL NBR 09G249442 |
| 275 | 65033 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 01737873B, COMPONENT ID ES4000, SERIAL NBR ES52729 |
| 277 | 65242 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019612930, COMPONENT ID WH44D, SERIAL NBR J12803WH |
| 278 | 65242 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019612930, COMPONENT ID BOOSTER, SERIAL NBR 7266381007 |
| 279 | 65226 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID WH44D, SERIAL NBR J12611WH |
| 280 | 65226 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID BOOSTER, SERIAL NBR 3618470711 |
| 281 | 65092 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019779601, COMPONENT ID OMEGA 5, SERIAL NBR 07I227749 |
| 282 | 65060 | FOX & HOUND OF ILLINOIS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603565, COMPONENT ID ES2000, SERIAL NBR ES20640 |
| 284 | 65029 | FOX & HOUND OF KANSAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086199, COMPONENT ID ES2000, SERIAL NBR ES8035A |
| 285 | 65028 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017501230, COMPONENT ID OMEGA 5, SERIAL NBR 08I241962 |
| 287 | 65038 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018469098, COMPONENT ID ES2000, SERIAL NBR ES147781 |
| 288 | 65049 | FOX & HOUND OF COLORADO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019392950, COMPONENT ID OMEGA 5, SERIAL NBR 23OK100140 |
| 289 | 65244 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019611235, COMPONENT ID EC44, SERIAL NBR 85DM100035 |
| 290 | 65038 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018469098, COMPONENT ID ET1-30, SERIAL NBR 07D220563 |
| 292 | 65205 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015404254, COMPONENT ID OMEGA 5, SERIAL NBR 23OM100344 |
| 293 | 65089 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019764626, COMPONENT ID OMEGA 5, SERIAL NBR GW2748 |
| 294 | 65056 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019599493, COMPONENT ID OMEGA 5, SERIAL NBR 23OL100255 |
| 296 | 65215 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID WH44, SERIAL NBR 08C235528 |
| 297 | 65215 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID BOOSTER, SERIAL NBR 8510371108 |
| 303 | 65209 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110559 |
| 305 | 65088 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019761013, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110595 |
| 306 | 65074 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662813, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110573 |
| 307 | 65233 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID WH44D, SERIAL NBR J11259WH |
| 308 | 65233 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID BOOSTER, SERIAL NBR 2208871225 |
| 309 | 65225 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017491960, COMPONENT ID WH44D, SERIAL NBR J11371WH |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|----|----|----|----|----|
| 310 | 65225 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017491960, COMPONENT ID BOOSTER, SERIAL NBR 5087800813 |
| 311 | 65210 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015481989, COMPONENT ID ET44, SERIAL NBR 7123403 |
| 312 | 65226 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID U-LT, SERIAL NBR W110626158 |
| 315 | 65018 | FOX & HOUND OF OHIO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017851494, COMPONENT ID ES2000, SERIAL NBR ES20346 |
| 316 | 65057 | FOX & HOUND OF ARIZONA | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019585896, COMPONENT ID OMEGA 5, SERIAL NBR 23OE110863 |
| 318 | 65061 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603567, COMPONENT ID ES2000 CS, SERIAL NBR C2166 |
| 319 | 65080 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713164, COMPONENT ID OMEGA 5E, SERIAL NBR 23OB120134 |
| 320 | 65055 | FOX & HOUND OF ILLINOIS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019557842, COMPONENT ID OMEGA 5, SERIAL NBR 06I211365 |
| 321 | 65064 | FOX & HOUND OF OKLAHOMA | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019630892, COMPONENT ID ES2000, SERIAL NBR ES11906 |
| 322 | 65087 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019762776, COMPONENT ID OMEGA 5, SERIAL NBR 07A216361 |
| 323 | 65043 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019303882, COMPONENT ID XL2000, SERIAL NBR 11B261469 |
| 324 | 65041 | N. COLLINS ENTERTAINMENT, LTD. | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID ES4000, SERIAL NBR ES52584 |
| 325 | 65041 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID BOOSTER, SERIAL NBR 2066701220 |
| 326 | 65041 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID OMEGA 5, SERIAL NBR GW2629 |
| 327 | 65059 | FOX & HOUND OF COLORADO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603656, COMPONENT ID OMEGA 5E, SERIAL NBR 23OD120313 |
| 328 | 65010 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086165, COMPONENT ID OMEGA 5, SERIAL NBR 10A252187 |
| 329 | 65051 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019392927, COMPONENT ID ES2000, SERIAL NBR ES21091A |
| 331 | 65076 | FOX & HOUND OF ILLINOIS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019681953, COMPONENT ID OMEGA 5E, SERIAL NBR 23OG120651 |
| 334 | 65007 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086116, COMPONENT ID OMEGA 5, SERIAL NBR GW3660 |
| 335 | 65061 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603567, COMPONENT ID OMEGA 5E, SERIAL NBR 23OH120709 |
| 336 | 65230 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018806182, COMPONENT ID WH44D, SERIAL NBR 06E204076 |
| 337 | 65230 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018806182, COMPONENT ID BOOSTER, SERIAL NBR 8884551123 |
| 338 | 65073 | FOX & HOUND OF NEW JERSEY | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019668657, COMPONENT ID DIEBEL, SERIAL NBR G121015165 |
| 339 | 65233 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID OMEGA 5, SERIAL NBR 09B246126A |
| 340 | 65248 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019638429, COMPONENT ID WH44D, SERIAL NBR 09I250406 |
| 342 | 65069 | FOX & HOUND OF KANSAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653860, COMPONENT ID ES2000, SERIAL NBR 10J258075 |
| 344 | 65218 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017385220, COMPONENT ID EC44, SERIAL NBR 85DL121376 |
| 346 | 65052 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID OMEGA 5E, SERIAL NBR 23OL120959 |
| 347 | 65064 | FOX & HOUND OF OKLAHOMA | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019630892, COMPONENT ID OMEGA 5E, SERIAL NBR 23OM120978 |
| 348 | 65060 | FOX & HOUYND OF ILLINOIS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603565, COMPONENT ID OMEGA 5, SERIAL NBR 06I211363 |
| 349 | 65008 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015800956, COMPONENT ID OMEGA 5E, SERIAL NBR 23OA130024 |
| 350 | 65008 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015800956, COMPONENT ID ES2000, SERIAL NBR 12J276691 |
| 351 | 65031 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017289281, COMPONENT ID ES2000, SERIAL NBR 13A278546 |
| 355 | 65067 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653267, COMPONENT ID ES2000, SERIAL NBR ES145986 |
| 356 | 65201 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017065236, COMPONENT ID OMEGA 5E, SERIAL NBR 23OC130118 |
| 358 | 65013 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016471351, COMPONENT ID ES2000, SERIAL NBR 13D281031 |
| 359 | 65201 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017065236, COMPONENT ID EC44HH, SERIAL NBR 85DE110289 |
| 360 | 65244 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019611235, COMPONENT ID OMEGA 5E, SERIAL NBR 23OF130389 |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|----|----|----|----|----|
| 361 | 65052 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID OMEGA 5, SERIAL NBR 08A232487 |
| 362 | 65067 | TENT RESTAURANT OPERATIONS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653267, COMPONENT ID OMEGA 5, SERIAL NBR 08L244881 |
| 363 | 65218 | CHAMPPS OPERATING CORP | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017385220, COMPONENT ID OMEGA 5E, SERIAL NBR 23OG130492 |
| 364 | 65032 | FOX & HOUND OF LOUISIANA | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017401795, COMPONENT ID ES2000, SERIAL NBR 13G283679 |
| 365 | 65025 | F&H RESTAURANTS OF TEXAS | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017259052, COMPONENT ID ES2000, SERIAL NBR 13H284530 |
| 379 | 65248 | CHAMPPS ENTERTAINMENT, INC | HESS CORP | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 819 EASTVIEW MALL, VICTOR, NY 14564 |
| 386 | 65244 | CHAMPPS OPERATING CORPORATION | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 9424 CIVIC CENTER BLVD, WEST CHESTER, OH 45069 |
| 387 | 65230 | FOX & HOUND RESTAURANT GROUP | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 4770 EVERHARD RD NW, CANTON, OH 44718 |
| 390 | 65067 | FOX & HOUND RESTAURANT GROUP | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 11581 ROBIOUS RD, MIDLOTHIAN, VA 23113 |
| 394 | 65029 | FOX AND HOUND PUB AND GRILLE | SEMINOLE ENERGY SERVICES LLC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 10428 METCALF AVENUE, OVERLAND PARK, KS |
| 397 | 65064 | FOX AND HOUND PUB AND GRILLE | SEMINOLE ENERGY SERVICES LLC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 3031 MEMORIAL, OKLAHOMA CITY, OK 73134 |
| 398 | 65230 | CHAMPPS OPERATING CORP | SPRAGUE ENERGY CORP | NATURAL GAS ENGERGY CONTRACT | |
| 399 | 65061 | TENT RESTAURANT OPERATIONS, INC DBA THE FOX AND HOUND | SPRAGUE ENERGY CORP | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1501 SPRUCE ST, PHILADELPHIA, PA 19102 |
| 401 | 65230 | CHAMPPS OPERATING CORPORATION | SPRAGUE ENERGY CORP | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 330 GODDARD BLVD, KING OF PRUSSIA, PA 19406 |
| 403 | 65204 | CHAMPPS ENTERTAINMENT | SPRAGUE ENERGY CORP | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 25 ROUTE 73 SOUTH, EVESHAM TOWNSHIP, NJ 08053 |
| 408 | 65226 | CHAMPPS OPERATING CORP | TIGER INC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1201 S JOYCE ST #C10, PENTAGON, VA 22202 |
| 414 | 65231 | CHAMPPS OPERATING CORPORATION | WGES | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 10300 LITTLE PATUXENT PKWY, STE 3040, COLUMBIA, |
| 415 | 65231 | CHAMPPS OPERATING CORPORATION | WGES | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 10300 LITTLE PATUXENT PKWY, STE 3040, COLUMBIA, |
| 424 | CORPORATE | F&H ACQUISITION CORP | EDWARD DON & COMPANY | SERVICE AGREEMENT | PURCHASING, WAREHOUSING & DISTRIBUTION WAREHOUSE |
| 520 | 65201 | CHAMPPS SPORTS BAR | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 523 | 65209 | CHAMPP'S | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 529 | 65225 | CHAMPP'S | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 530 | 65226 | CHAMPP'S | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 531 | 65226 | CHAMPP'S | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 533 | 65231 | CHAMPP'S | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 534 | 65233 | CHAMPP'S / NC | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 540 | 65244 | CHAMPP'S | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 546 | 65022 | F & H RESTAURANTS OF TEXAS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 547 | 65025 | F & H RESTAURANTS OF TEXAS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 550 | 65038 | TENT RESTAURANT OPERATIONS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 552 | 65043 | F & H RESTAURANTS OF TEXAS, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 556 | 65057 | FOX & HOUND OF ARIZONA, INC | ACFN | SERVICE AGREEMENT | ATM AGREEMENT |
| 559 | 65036 | FOX & HOUND ENGLISH PUB & GRILLE | ADMIRAL LINEN & UNIFORM SERVICE INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 560 | 65056 | F&H RESTAURANTS OF TEXAS, INC | ADMIRAL LINEN & UNIFORM SERVICE INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 564 | 65071 | NORTH CAROLINA FOX & HOUND, INC | ADVANCED ATM SYSTEMS | SERVICE AGREEMENT | ATM AGREEMENT |
| 567 | 65213 | CHAMPPS OPERATING CORPORATION | ALSCO INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 569 | 65233 | CHAMPPS OPERATING CORPORATION | ALSCO INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 572 | 65055 | FOX & HOUND OF ILLINOIS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|--------------|--------|------------------------|------------------|-------------------------|
| 573 | 65060 | FOX & HOUND OF ILLINOIS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 574 | 65016 | FOX & HOUND OF ILLINOIS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 575 | 65064 | FOX & HOUND OF OKLAHOMA, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 576 | 65015 | FOX & HOUND OF NEBRASKA, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 578 | 65057 | FOX & HOUND OF ARIZONA, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 580 | 65029 | FOX & HOUND OF KANSAS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 581 | 65069 | FOX & HOUND OF KANSAS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 582 | 65032 | FOX & HOUND OF LOUISIANA, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 583 | 65075 | FOX & HOUND OF OKLAHOMA, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 585 | 65049 | FOX & HOUND OF COLORADO, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 586 | 65059 | FOX & HOUND OF COLORADO, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 587 | 65092 | FOX & HOUND OF COLORADO, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 588 | 65219 | CHAMPPS OPERATING CORPORATION | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 589 | 65043 | F&H RESTAURANTS OF TEXAS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 593 | 65070 | TENT RESTAURANT OPERATIONS, INC | ATM OF AMERICA INC | SERVICE AGREEMENT | ATM AGREEMENT |
| 602 | 65029 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | CHOICE ATM ENTERPRISES | SERVICE AGREEMENT | ATM AGREEMENT |
| 603 | 65061 | FOX & HOUND RESTAURANT/TOTAL | CHOICE ATM ENTERPRISES | SERVICE AGREEMENT | ATM AGREEMENT |
| 604 | 65067 | TENT RESTAURANT OPERATIONS, INC | CHOICE ATM ENTERPRISES | SERVICE AGREEMENT | ATM AGREEMENT |
| 608 | 65039 | FOX & HOUND | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 609 | 65041 | TENT RESTAURANT OPERATIONS, INC | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 611 | 65070 | TENT RESTAURANT OPERATIONS, INC | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 612 | 65073 | FOX & HOUND OF NEW JERSEY, INC | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 614 | 65022 | FOX & HOUND OF SA DBA FOX & HOUND ENGLISH PUB | CITY PUBLIC SERVICE OF SAN ANTONIO, TX | SERVICE AGREEMENT | NATURAL GAS AGREEMENT |
| 616 | 65064 | FOX & HOUND OF OKLAHOMA, INC | COMMERCIAL LINEN SUPPLY INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 618 | 65215 | CHAMPPS OPERATING CORPORATION | COSMOPOLITAN TEXTILE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 619 | 65222 | CHAMPPS OPERATING CORPORATION | COSMOPOLITAN TEXTILE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 622 | 65250 | CHAMPPS OPERATING CORPORATION | COSMOPOLITAN TEXTILE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 635 | 65038 | FOX & HOUND OF MICHIGAN, INC | DETROIT EDISON | SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT |
| 638 | 65007 | FOX & HOUND | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL |
| 639 | 65032 | TENT RESTAURANT OPERATIONS, INC | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL |
| 640 | 65061 | FOX & HOUND | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL |
| 642 | 65027 | TENT RESTAURANT OPERATIONS, INC | ELITE BANK CARD SOLUTIONS | SERVICE AGREEMENT | ATM AGREEMENT |
| 645 | 65201 | CHAMPPS OPERATING CORPORATION | G&K SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 646 | 65209 | CHAMPPS OPERATING CORPORATION | G&K SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 647 | 65225 | CHAMPPS OPERATING CORPORATION | G&K SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 659 | 65043 | F & H RESTAURANTS OF TEXAS, INC | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS |
| 670 | 65080 | TENT RESTAURANT OPERATIONS, INC | KMD LINEN SERVICE CO INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 672 | 65070 | FOX & HOUND OF MICHIGAN, INC | LEONARDS SYRUPS INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 675 | 65204 | CHAMPPS OPERATING CORPORATION | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 677 | 65226 | CHAMPPS OPERATING CORPORATION | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 678 | 65230 | CHAMPPS OPERATING CORPORATION | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 682 | 65253 | CHAMPPS OPERATING CORPORATION | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 687 | 65216 | CHAMPPS OPERATING CORPORATION | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 688 | 65217 | CHAMPPS OPERATING CORPORATION | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 689 | 65224 | CHAMPPS OPERATING CORPORATION | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 691 | 65242 | CHAMPPS OPERATING CORPORATION | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 696 | 65071 | TENT RESTAURANT OPERATIONS,INC | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 697 | 65233 | CHAMPPS AMERICANA | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 706 | 65060 | FOX & HOUND OF ILLINOIS, INC | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 717 | 65022 | FOX & HOUND OF SAN ANTONIO, LTD. | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 720 | 65043 | FOX & HOUND OF FORT WORTH, LTD. | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT |
| 730 | 65022 | F & H RESTAURANTS OF TEXAS, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 732 | 65029 | FOX & HOUND OF KANSAS, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 735 | 65043 | F & H RESTAURANTS OF TEXAS, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 736 | 65043 | F & H RESTAURANTS OF TEXAS, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 740 | 65057 | FOX & HOUND OF ARIZONA, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 741 | 65064 | FOX & HOUND OF OKLAHOMA, INC | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 756 | 65244 | CHAMPPS ENTERTAINMENT | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 759 | 65248 | CHAMPPS ENTERTAINMENT | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 764 | 65248 | CHAMPPS | RED DIAMOND DRY ICE & CO2 CORP | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 767 | 65025 | FOX & HOUND | RETAIL MERCHANTS ASSOCIATION | SERVICE AGREEMENT | COLLECTION ON OUTSTANDING/RETURNED CHECKS |
| 771 | 65226 | CHAMPPS ENTERTAINMENT | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 772 | 65230 | CHAMPPS ENTERTAINMENT | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 773 | 65231 | CHAMPPS ENTERTAINMENT | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT |
| 784 | 65009 | TENT RESTAURANT OPERATIONS, INC | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 785 | 65033 | FOX & HOUND | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 786 | 65089 | TENT RESTAURANT OPERATIONS,INC | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 832 | 65250 | CHAMPPS OPERATING CORPORATION | 16165 LA GRANGE ROAD LLC | REAL ESTATE LEASE | LOCATION: 16165 LAGRANGE ROAD, ORLAND PARK IL 60467 |
| 847 | 65060 | FOX & HOUND OF ILLINOIS, INC | BRIXMOR GA ARLINGTON HEIGHTS, LLC | REAL ESTATE LEASE | LOCATION: 910-918 W. DUNDEE ROAD, ARLINGTON HEIGHTS, IL |
| 848 | 65923 | F&H ACQUISITION CORP. | BROOKWOOD INTERCHANGE OFFICE I, LLC AND BROOKWOOD INTERCHANGE | REAL ESTATE LEASE | LOCATION: 19111 N. DALLAS PARKWAY, SUITE 120, DALLAS, TX |
| 852 | 65027 | TENT RESTAURANT OPERATIONS, INC | CENTRE VILLAGE LLC | REAL ESTATE LEASE | LOCATION: 1777 CANTON CENTER, N. CANTON, MI |
| 855 | 65901 | TENT RESTAURANT OPERATIONS, INC | COMMERCE BANK | REAL ESTATE LEASE | LOCATION: 1551 N. WATERFRONT PARKWAY, SUITE 310, WICHITA, KS |
| 862 | 65201 | CHAMPPS OPERATING CORPORATION | CSM BONAVENTURE LIMITED PARTNERSHIP | REAL ESTATE LEASE | LOCATION: 1641 PLYMOUTH ROAD, MINNETONKA MN 55305 |
| 867 | 65071 | TENT RESTAURANT OPERATIONS, INC | DDRTC BIRKDALE VILLAGE LLC | REAL ESTATE LEASE | LOCATION: 8711 LINDLHOM DR,HUNTERSVILLE, NC 28018 |
| 868 | 65230 | CHAMPPS OPERATING CORPORATION | DDRTC OVERLOOK AT KING OF PRUSSIA, LLC | REAL ESTATE LEASE | LOCATION: 330 GODDARD BOULEVARD, KING OF PRUSSIA PA 19406 |
| 872 | 65248 | CHAMPPS OPERATING CORPORATION | EASTVIEW MALL, LLC | REAL ESTATE LEASE | LOCATION: 819 EASTVIEW MALL, VICTOR, NY 14564 |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|--------------|--------|------------------------|------------------|-------------------------|
| 878 | 65032 | FOX & HOUND OF LOUISIANA, INC | ELMWOOD SOUTH, LLC | REAL ESTATE LEASE | LOCATION: 1200 S. CLEARVIEW PARKWAY, HARAHAN, LA |
| 891 | 65029 | FOX & HOUND OF KANSAS,INC | INDIAN CREEK SHOPPING CENTER CO | REAL ESTATE LEASE | LOCATION: 10428 METCALF, OVERLAND PARK, KS |
| 895 | 65057 | FOX & HOUND OF ARIZONA,INC | JIRAR ORFALI | REAL ESTATE LEASE | LOCATION: 7625 LACHOLLA BLVD, TUCSON, AZ |
| 898 | 65025 | F & H RESTAURANTS OF TEXAS, INC | KG NORTH 2012, LLC | REAL ESTATE LEASE | LOCATION: 4210 82ND STREET, SUITE 240, LUBBOCK, TX  79423 |
| 899 | 65025 | F & H RESTAURANTS OF TEXAS, INC | KG NORTH 2012, LLC | REAL ESTATE LEASE | LOCATION: 4210 82ND STREET, SUITE 240, LUBBOCK, TX  79423 |
| 900 | 65038 | TENT RESTAURANT OPERATIONS, INC | KING INVESTMENT COMPANY | REAL ESTATE LEASE | LOCATION: 22091 MICHIGAN AVENUE, DEARBORN, MI |
| 906 | 65043 | F & H RESTAURANTS OF TEXAS, INC | KRESS FT WORTH LLC | REAL ESTATE LEASE | LOCATION: 604 MAIN STREET, FORT WORTH, TX |
| 907 | 65043 | F & H RESTAURANTS OF TEXAS, INC | KRESS FT WORTH LLC | REAL ESTATE LEASE | LOCATION: 604 MAIN STREET, FORT WORTH, TX |
| 916 | 65244 | CHAMPPS OPERATING CORPORATION | MADISON PARTNERS, LP | REAL ESTATE LEASE | LOCATION: 9424 CIVIC CENTRE BLVD., WEST CHESTER OH 45069 |
| 917 | 65244 | CHAMPPS OPERATING CORPORATION | MADISON PARTNERS, LP | REAL ESTATE LEASE | LOCATION: 9424 CIVIC CENTRE BLVD., WEST CHESTER OH 45069 |
| 918 | 65209 | CHAMPPS OPERATING CORPORATION | MARKET PLAZA COMMERCIAL LTD | REAL ESTATE LEASE | LOCATION: 790 W. 66TH ST., RICHFIELD, MN 55423 |
| 919 | 65204 | CHAMPPS OPERATING CORPORATION | MARLTON PLAZA ASSOCIATES II LP | REAL ESTATE LEASE | LOCATION: MARLTON CR. 25 RT. 73 S., MARLTON, NJ 08053 |
| 920 | 65204 | CHAMPPS OPERATING CORPORATION | MARLTON PLAZA ASSOCIATES II LP | REAL ESTATE LEASE | LOCATION: MARLTON CR. 25 RT. 73 S., MARLTON, NJ 08053 |
| 940 | 65225 | CHAMPPS OPERATING CORPORATION | PRAIRIE ENTERTAINMENT ASSOCIATES | REAL ESTATE LEASE | LOCATION: 8010 GLEN LANE, EDEN PRAIRIE MN 55344 |
| 948 | 65233 | CHAMPPS OPERATING CORPORATION | SOUTHPOINT MALL, LLC | REAL ESTATE LEASE | LOCATION: 8030 RENAISSANCE PKWY, SUITE 885, DURHAM NC 27713 |
| 949 | 65233 | CHAMPPS OPERATING CORPORATION | SOUTHPOINT MALL, LLC | REAL ESTATE LEASE | LOCATION: 8030 RENAISSANCE PKWY, SUITE 885, DURHAM NC 27713 |
| 951 | 65061 | TENT RESTAURANT OPERATIONS, INC | SPRUCE PARKING ASSOCIATES LP | REAL ESTATE LEASE | LOCATION: 1501 SPRUCE STREET, PHILADELPHIA, PA |
| 954 | 65226 | CHAMPPS OPERATING CORPORATION | STREET RETAIL INC | REAL ESTATE LEASE | LOCATION: 1201 S. JOYCE ST., #C-10, ARLINGTON VA 22202 |
| 955 | 65070 | TENT RESTAURANT OPERATIONS, INC | SUSO 1 CAMBRIDGE, LP | REAL ESTATE LEASE | LOCATION: 1965 W. MAPLE RD, TROY, MI 48084 |
| 959 | 65064 | FOX & HOUND OF OKLAHOMA, INC | THE JOHN L. HALL TRUST | REAL ESTATE LEASE | LOCATION: 3031 WEST MEMORIAL ROAD, OKLAHOMA CITY, OK |
| 960 | 65231 | CHAMPPS OPERATING CORPORATION | THE MALL IN COLUMBIA BUSINESS TRUST | REAL ESTATE LEASE | LOCATION: 10300 LITTLE PATUXENT PKWY, SUITE 3040, COLUMBIA MD |
| 961 | 65231 | CHAMPPS OPERATING CORPORATION | THE MALL IN COLUMBIA BUSINESS TRUST | REAL ESTATE LEASE | LOCATION: 10300 LITTLE PATUXENT PKWY, SUITE 3040, COLUMBIA MD |
| 964 | 65080 | TENT RESTAURANT OPERATIONS, INC | THF CHESTERFIELD FOUR DEVELOPMENT, LLC | REAL ESTATE LEASE | LOCATION: 17416 CHESTERFIELD AIRPORT RD, CHESTERFIELD, MO 63005 |
| 969 | 65067 | TENT RESTAURANT OPERATIONS, INC | TUCCIARONE REALTY, LP | REAL ESTATE LEASE | LOCATION: 11581 ROBIOUS RD., RICHMOND, VA  23235 |
| 974 | 65022 | F & H RESTAURANTS OF TEXAS, INC | WRI FIESTA TRAILS, LP | REAL ESTATE LEASE | LOCATION: 12651 VANCE JACKSON #110, SAN ANTONIO TX  78249 |
| 979 | 65233 | CHAMPPS ENTERTAINMENT, INC | TARHEEL SPORTS PROPERTIES LLC | SERVICE AGREEMENT | ADVERTISING AGREEMENT |
| 980 | 65215 | CHAMPPS ENTERTAINMENT, INC | DIRECT TV LLC | SERVICE AGREEMENT | DIRECT TV BROADCASTING |
| 981 | 65217 | FOX & HOUND RESTAURANT GROUP | DIRECT TV LLC | SERVICE AGREEMENT | DIRECT TV BROADCASTING |
| 986 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | ECOLAB INC | DISH WASHING MACHINE AND CHEMICALS | |
| 987 | CORPORATE | FOX & HOUND RESTAURANT GROUP | ECOLAB INC | DISH WASHING MACHINE AND CHEMICALS | |
| 988 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | EDWARD DON & COMPANY | SMALL WARES AGREEMENT | |
| 989 | CORPORATE | F&H ACQUISITION CORP | EDWARD DON & COMPANY | SMALL WARES AGREEMENT | |
| 999 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | MUZAK LLC | SERVICE AGREEMENT | MUSIC FOR RESTAURANT |
| 1004 | CORPORATE | CHAMPPS ENTERTAINMENT, INC | XEROX CORPORATION | EQUIPMENT LEASE AGREEMENT | COPIER LEASE - DALLAS OFFICE |
| 1116 | 65002 | TENT RESTAURANT OPERATIONS, INC | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1117 | 65003 | TENT RESTAURANT OPERATIONS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1118 | 65004 | F&H RESTAURANTS OF TEXAS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1119 | 65005 | F&H RESTAURANTS OF TEXAS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|----|----|----|----|----|
| 1120 | 65006 | TENT RESTAURANT OPERATIONS, INC | G&K SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1121 | 65007 | TENT RESTAURANT OPERATIONS, INC | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1123 | 65010 | TENT RESTAURANT OPERATIONS, INC | COYNE TEXTILE SERVICE, INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1124 | 65014 | TENT RESTAURANT OPERATIONS, INC | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1125 | 65018 | FOX & HOUND OF OHIO, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1127 | 65022 | F&H RESTAURANTS OF TEXAS, INC | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1128 | 65023 | TENT RESTAURANT OPERATIONS, INC | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1129 | 65028 | TENT RESTAURANT OPERATIONS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1130 | 65031 | TENT RESTAURANT OPERATIONS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1131 | 65035 | FOX & HOUND OF INDIANA, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1132 | 65038 | TENT RESTAURANT OPERATIONS, INC | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1133 | 65042 | F&H RESTAURANTS OF TEXAS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1135 | 65047 | TENT RESTAURANT OPERATIONS, INC | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1136 | 65051 | TENT RESTAURANT OPERATIONS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1137 | 65052 | F&H RESTAURANTS OF TEXAS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1139 | 65063 | FOX & HOUND OF NEW MEXICO, INC | A-1 LINENE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1140 | 65067 | TENT RESTAURANT OPERATIONS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1141 | 67071 | TENT RESTAURANT OPERATIONS, INC | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1142 | 65074 | TENT RESTAURANT OPERATIONS, INC | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1143 | 65076 | FOX & HOUND OF ILLINOIS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1144 | 65077 | TENT RESTAURANT OPERATIONS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1145 | 65083 | TENT RESTAURANT OPERATIONS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1146 | 65087 | TENT RESTAURANT OPERATIONS, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1147 | 65088 | FOX & HOUND OF OHIO, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1148 | 65091 | FOX & HOUND OF OHIO, INC | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1149 | 65093 | TENT RESTAURANT OPERATIONS, INC | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT |
| 1157 | 65231 | CHAMPPS OPERATING CORPORATION | THE LEGENDARY KINGS OF KARAOKE AND DJ ENTERTAINMENT, INC. | SERVICE AGREEMENT | KARAOKE ENTERTAINMENT SERVICES |
| 1158 | 65226 | CHAMPPS OPERATING CORPORATION | AMERICAN CONSUMER FINANCIAL NETWORK | SERVICE AGREEMENT | ATM AGREEMENT |
| 1216 | 65201 | CHAMPPS OPERATING CORPORATION | AJ INDOOR | SERVICE AGREEMENT | ADVERTISING AGREEMENT |
| 1237 | 65022 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1239 | 65025 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1240 | 65027 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1242 | 65029 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1245 | 65032 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1249 | 65038 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1253 | 65043 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1259 | 65057 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1261 | 65060 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|----|--------------|--------|------------------------|------------------|-------------------------|
| 1264 | 65067 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1266 | 65071 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1273 | 65080 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1285 | 65201 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1286 | 65204 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1288 | 65209 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1300 | 65225 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1301 | 65226 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1303 | 65230 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1304 | 65231 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1306 | 65233 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1316 | 65250 | FOX & HOUND RESTAURANT GROUP | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | |
| 1330 | 65070 | BAILEY'S PUB N'GRILLE | AT&T | PHONE SERVICE AGREEMENT | |
| 1333 | 65248 | CHAMPPS RESTAURANT & BAR | TIME WARNER | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1335 | 65225 | CHAMPPS OPERATING CORPORATION | ENVYSION | VIDEO RECORDING AGREEMENT | VIDEO RECORDER AND CAMERAS |
| 1337 | 65244 | CHAMPPS | CINCINNATTI BELL | PHONE SERVICE AGREEMENT | |
| 1342 | 65060 | FOX & HOUND OF ILLINOIS INC | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1349 | 65032 | FOX & HOUND RESTAURANT GROUP | COX COMMUNICATIONS | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM |
| 1351 | 65225 | CHAMPPS AMERICANA | COMCAST | INTERNET SERVICES AGREEMENT | INTERNET W/CABLE MODEM |
| 1366 | 65022 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1368 | 65025 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1369 | 65027 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1371 | 65029 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1374 | 65032 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1379 | 65038 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1383 | 65043 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1390 | 65057 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1392 | 65060 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1393 | 65061 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1396 | 65064 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1398 | 65067 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1400 | 65070 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1401 | 65071 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1408 | 65080 | FOX & HOUND RESTAURANT GROUP | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC |
| 1419 | 65250 | CHAMPPS OPERATING CORPORATION | JD LAWN CARE LANDSCAPING AND SNOW REMOVAL SERVICES | SNOW REMOVAL AGREEMENT | |
| 1422 | 65049 | FOX & HOUND OF COLORADO, INC. | ECOLAB | DISHWASHING MACHINE | DISHMACHINE FOR 65049 |
| 1428 | 65049 | FOX & HOUND OF COLORADO, INC. | ECOLAB | SERVICE AGREEMENT | DISHMACHINE CONTRACT |
| 1429 | 65030 | TENT RESTAURANT OPERATIONS, INC. | MORGAN SERVICES, INC. | SERVICE AGREEMENT | LINEN SERVICE AGREEMENT |

## Designation rights contracts

| ID | Store Number | Debtor | Contract Counter Party | Type of Contract | Description of Contract |
|---|---|---|---|---|---|
| 1431 | 65022 | F & H RESTAURANTS OF TEXAS, INC. | JACKSON BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | |
| 1432 | 65025 | F & H RESTAURANTS OF TEXAS, INC. | RAIDER BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | |
| 1435 | 65043 | F & H RESTAURANTS OF TEXAS, INC. | DOWNTOWN BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | |
| 1450 | 65007 | TOTAL ENTERTAINMENT | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL |
| 1467 | 65007 | BAILEY'S SPORTS GRILLE | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL |

**Count**        **423**

## Additional Designation Rights Assets
**Designation Rights Restaurants and Offices (including all Inventory, supplies, Furniture and Equipment at such Restaurants)**

| Store # | Name | Street Address | Concept | Brand | License Issues |
|---|---|---|---|---|---|
| 65022 | San Antonio | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | F&H | F&H | |
| 65025 | Lubbock | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | F&H | F&H | |
| 65027 | Detroit | 1777 Canton Center North, Canton, MI 48187 | Baileys | F&H | |
| 65029 | K.C. | 10428 Metcalf,  Overland Park, KS 66212 | F&H | F&H | |
| 65032 | New Orleans | 1200 S. Clearview Parkway, Harahan, LA 70123 | F&H | F&H | Liquor License Approval requirement |
| 65038 | Detroit #2 | 22091 Michigan Ave., Dearborn, MI 48124 | Baileys | F&H | |
| 65043 | Ft. Worth #2 | 604 Main Street, Fort Worth, TX 76102 | F&H | F&H | |
| 65057 | Tucson | 7625 N LaCholla Blvd., Tucson, AZ 85741 | F&H | F&H | |
| 65060 | Chicago #3 | 910-918 W Dundee Rd., Ste A01-A03, Arlington Heights, IL 60004 | F&H | F&H | |
| 65061 | Philadelphia | 1501 Spruce Street, Philadelphia, PA 19102 | F&H | F&H | |
| 65064 | Oklahoma City | 3031 W Memorial Road, Oklahoma City, OK 73134 | F&H | F&H | |
| 65067 | Richmond #2 | 11581 Robious Road, Richmond, VA 23235 | Baileys | F&H | |
| 65070 | Troy, MI | 1965 West Maple Road, Troy, MI 48084 | Baileys | F&H | |
| 65071 | Charlotte #5 | 8711 Lindholm Drive, Huntersville, NC 28078 | F&H | F&H | |
| 65080 | Chesterfield, MO | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | F&H | F&H | |
| 65201 | Minnetonka | 1641 Plymouth Road, Minnetonka, MN 55305 | Champps | Champps | |
| 65204 | Marlton | Marlton Cr. 25 Rt 73 S., Marlton, NJ 08053 | Champps | Champps | |
| 65209 | Richfield | 790 W. 66th Street, Richfield, MN 55423 | Champps | Champps | Liquor License Approval requirement |
| 65225 | Eden Prairie | 8010 Glen Lane, Eden Prairie, MN 55344 | Champps | Champps | Liquor License Approval requirement |
| 65226 | Pentagon | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | Champps | Champps | |
| 65230 | KOP | 330 Goddard Blvd, King of Prussia, PA 19406 | Champps | Champps | |
| 65231 | Columbia | 10300 Little Patuxent Parkway, Suite 3040, Columbia, MD 21044 | Champps | Champps | Liquor License Approval requirement |
| 65233 | Durham | 8030 Renaissance Parkway, Suite 885, Durham, NC 27713 | Champps | Champps | |
| 65244 | West Chester | 9424 Civic Center Blvd., West Chester, OH 45069 | Champps | Champps | |
| 65248 | Rochester | 819 Eastview Mall, Victor, NY 14564 | Champps | Champps | |
| 65250 | Orland Park | 16165 LaGrange Road, Orland Park, IL  60467 | Champps | Champps | |
| Corp Office | Dallas | 19111 N. Dallas Parkway, Suite 120, Dallas, TX | | | |
| Corp Office | Wichita | 1551 N. Waterfront Parkway Suite 310, Wichita, KS | | | |

# Schedule 8.10(a)

Buyer Employees

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65002 | 327709 | CASAS, CARLOS | Prod/Food Prep | H |
| 65002 | 507507 | WREN, JOE | Prod/Food Prep | H |
| 65002 | 797491 | WELLER, ADAM S. | Prod/Food Prep | H |
| 65002 | 716065 | EVANS, CHRIS | GM Salary | S |
| 65002 | 269707 | DANTZLER, ANTHONY A. | MGR Salary | S |
| 65002 | 932307 | SANBORN, DUSTIN C. | MGR Salary | S |
| 65002 | 282343 | GAMMACK, RHIANNON L. | MGR Salary | S |
| 65002 | 029922926 | BECHTHOLD, CRAIG | Prod/Food Prep | H |
| 65002 | 526428 | BROWN, AUTUMN | Night Bar | H |
| 65002 | 029923317 | DUONG, DANIEL | Prod/Food Prep | H |
| 65002 | 392646 | D'AGOSTINO, JILLIAN | Night Bar | H |
| 65002 | 029922996 | MOLIZON, TAYLOR | Server | H |
| 65002 | 410870 | CONFER, RIKKI | Host/Hostess | H |
| 65002 | 647857 | PATTERSON, COLLEEN | Server | H |
| 65002 | 782374 | SHAUM, MELISSA A. | Night Bar | H |
| 65002 | 114968 | THOMPSON, AJA | Server | H |
| 65002 | 564012 | HAAS, MEGAN E. | Server | H |
| 65002 | 029924154 | GAY, LINDSAY | Server | H |
| 65002 | 433550 | RAY, JONATHAN S. | Prod/Food Prep | H |
| 65002 | 029922040 | TOWNSEND, JULIA T. | Server | H |
| 65002 | 338245 | CALLAHAM, KYLEE | Server | H |
| 65002 | 029924151 | DOMAS, JESSICA | Trainee | H |
| 65002 | 807029 | BARTLEY, ALLYSON | Server | H |
| 65002 | 381474 | CARDER, KAYLA | Server | H |
| 65002 | 029923075 | RAMIREZ, LIANA | Host/Hostess | H |
| 65002 | 850577 | WALDEN, ALEAH | Server | H |
| 65002 | 029923942 | BRETH, CHRISTIA | Host/Hostess | H |
| 65002 | 233795 | HARMAN, AZIA | Server | H |
| 65002 | 857521 | PAGE, SARA | Server | H |
| 65002 | 029922600 | MOSHER, SHELBY | Host/Hostess | H |
| 65002 | 686600 | MARTIN, KEVIN | Store Admin | H |
| 65002 | 785879 | RICK, ALEXANDR | Server | H |
| 65002 | 125419 | THOMPSON, AVERY | Prod/Food Prep | H |
| 65002 | 029924150 | BROWN, NICOLE | Server | H |
| 65003 | 029924253 | MARKEY, THOR W. | MIT #2 | S |
| 65003 | 177983 | WINKLER, TALIA R. | Server | H |
| 65003 | 892021 | FLASHNER, DAVID F. | GM Salary | S |
| 65003 | 360975 | MOORE, PATRICIA | MGR Salary | S |
| 65003 | 800373 | BUTLER, STEPHEN P. | MGR Salary | S |
| 65003 | 029923891 | SHIPMAN, RUSSELL | Prod/Food Prep | H |
| 65003 | 957490 | PYLE, JENNIFER | Host/Hostess | H |
| 65003 | 029923899 | CARROCCIO, DANIEL | Night Bar | H |
| 65003 | 8952998A | MONTOYA, ADRIAN | Prod/Food Prep | H |
| 65003 | 029921789 | HATCHETT, COREY | Prod/Food Prep | H |
| 65003 | 029924126 | HAYES, SIMONE | Server | H |
| 65003 | 029924128 | WILSON, EBONY | Prod/Food Prep | H |
| 65003 | 029923900 | DUNLAP, ELIZABET | Host/Hostess | H |
| 65003 | 925088 | COLLINS, BETTY | Server | H |
| 65003 | 029921961 | FALK-GOODWIN, MANDA | Server | H |
| 65003 | 319513 | KENT, CANDY | Host/Hostess | H |
| 65003 | 029924127 | COTNER, DANIELLE | Server | H |
| 65003 | 692468 | CARY, WAKITA | Host/Hostess | H |
| 65003 | 029923177 | FOSTER, DELANNA | Server | H |
| 65003 | 029923023 | WADE, TERRY | Prod/Food Prep | H |
| 65003 | 355862 | NELSON, RACHEL | Trainee | H |
| 65003 | 029924020 | ARCHER, JACOB | Prod/Food Prep | H |
| 65003 | 029924192 | PHILLIPS, SABRA | Server | H |
| 65003 | 399231 | FOWLER, BRITTANY | Server | H |
| 65003 | 634086 | GADD, JULIA | Trainee | H |
| 65003 | 029922490 | WOOLBRIGHT, DESIREE | Server | H |
| 65003 | 029923024 | HORTON, KALIEE | Server | H |
| 65003 | 029924246 | WARREN, JESSICA | Host/Hostess | H |
| 65003 | 029924247 | RANDOLPH, KAYLN | Host/Hostess | H |
| 65003 | 029924053 | POLDO, JENNIFER | Trainee | H |
| 65003 | 029921788 | GILL, ALEXIS | Prod/Food Prep | H |
| 65003 | 029923612 | RINKER, JULIA | Host/Hostess | H |
| 65003 | 029924039 | PAINTER, HEATHER | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65003 | 304442 | WARD, ASHLEY | Night Bar | H |
| 65003 | 029923792 | MODLIN, RYAN | Night Bar | H |
| 65003 | 687882 | JONES, MICHELLE | Server | H |
| 65003 | 029924211 | CURRIER, ANNA | Trainee | H |
| 65003 | 029923319 | ENGLEHART, JILLIAN | Server | H |
| 65003 | 279037 | LIEBHARDT, CORY | Host/Hostess | H |
| 65004 | 4335788U | DISNEY, LEIGH A. | Server | H |
| 65004 | 085518315 | MENDOZA, LUIS | Prod/Food Prep | H |
| 65004 | 085518336 | MENDOZA, GERHARD | MGR Salary | S |
| 65004 | 085518338 | BUNCH, SEAN H. | MGR Salary | S |
| 65004 | 085518337 | MIKESKA, BRIAN A. | GM Salary | S |
| 65004 | 974051 | PERSINGER, LANETTE K. | Server | H |
| 65004 | 332058 | SHRADER, LAURA | Server | H |
| 65004 | 085518328 | SMITH, RAQUEL | Server | H |
| 65004 | 36458 | GARAY, JOSE N. | Prod/Food Prep | H |
| 65004 | 136841 | LOPEZ, ALFREDO F. | Night Bar | H |
| 65004 | 085518324 | ABERNATHY, KIMBERLY | Server | H |
| 65004 | 72897 | LOPEZ, FORTINO | Prod/Food Prep | H |
| 65004 | 929957 | HERNANDEZ, MARCIAL C. | Prod/Food Prep | H |
| 65004 | 085518317 | KOPPLIN, BECKIE | Server | H |
| 65004 | 640836 | MARQUEZ, NATALIE | Server | H |
| 65004 | 085518339 | ESTRADA, JESSICA | Trainee | H |
| 65004 | 085518334 | BUTLER, JESSICA E. | Server | H |
| 65004 | 085518346 | RANGEL, DESTINEE | Server | H |
| 65004 | 085518311 | RACIOPPA, KYLEE | Server | H |
| 65004 | 085518343 | WHITE, ALEX | Host/Hostess | H |
| 65004 | 876175 | FREDETTE, LEAH M. | Server | H |
| 65004 | 085518347 | BUTLER, RILEY | Server | H |
| 65004 | 178125 | RANGEL, ROGELIO | Prod/Food Prep | H |
| 65004 | 085518329 | SEAY, SANKESHA | Trainee | H |
| 65004 | 906128 | RODRIGUEZ, ALBERTO | Prod/Food Prep | H |
| 65005 | 086124853 | MOSS, MICHELLE | Host/Hostess | H |
| 65005 | 665931 | WORRALL, ROBERT | GM Salary | S |
| 65005 | 9728798T | HARRIS, MATTHEW E. | MGR Salary | S |
| 65005 | 086124832 | KEMP, GLEN | MGR Salary | S |
| 65005 | 167753 | HOWELL, MADELEINE K. | MGR Salary | S |
| 65005 | 824396 | ROBERTS, KALLI | Host/Hostess | H |
| 65005 | 336447 | HERNANDEZ, OSCAR | Trainee | H |
| 65005 | 086124833 | CASTRO, KALEY | Server | H |
| 65005 | 662224 | GONZALES-SALAZAR, JULIO | Prod/Food Prep | H |
| 65005 | 086124862 | LOPEZ, SANTOS | Prod/Food Prep | H |
| 65005 | 416966 | BOYD, THOMAS | Trainee | H |
| 65005 | 086124851 | LAUGHLIN, AMY | Host/Hostess | H |
| 65005 | 456983 | GARCIA, BALVINO | Trainee | H |
| 65005 | 255452 | FAZ, MODESTO | Trainee | H |
| 65005 | 086124843 | BENTON, JOSHUA | Bar Back | H |
| 65005 | 784925 | BUCK, KERSTEN | Trainee | H |
| 65005 | 086124849 | KELLY, SHARA | Host/Hostess | H |
| 65005 | 086124847 | MAYBERRY, HAVEN | Host/Hostess | H |
| 65005 | 981058 | CRAWFORD, DANNAN | Host/Hostess | H |
| 65005 | 278989 | SIC, JOSE | Prod/Food Prep | H |
| 65005 | 086124837 | CANTRELL, NATALIE | Host/Hostess | H |
| 65005 | 727132 | HYATT, SAMUEL H. | Prod/Food Prep | H |
| 65005 | 086124852 | BINDER, AMBER | Host/Hostess | H |
| 65005 | 086124827 | MCPHERSON, MCKENZIE | Host/Hostess | H |
| 65005 | 547005 | NICHOLS, LEXIE | Host/Hostess | H |
| 65005 | 086124846 | CRONE, MAKAYLEE | Host/Hostess | H |
| 65005 | 086124861 | MAXWELL, MCKENZIE | Host/Hostess | H |
| 65005 | 086124863 | STEGER, KATELYN | Host/Hostess | H |
| 65005 | 636254 | VASYLYEVA, ANASTASIYA | Server | H |
| 65005 | 086124860 | RODRIGUEZ, BRITTANY | Host/Hostess | H |
| 65005 | 247610 | WALL, ERIC | Trainee | H |
| 65005 | 086124836 | MEDINA, DAVID | Bar Back | H |
| 65005 | 192564 | RIOS, KARLIE | Trainee | H |
| 65005 | 086124845 | MCCASKILL, JAMIE | Server | H |
| 65005 | 145749 | SCHNEIDER, RANDI | Host/Hostess | H |
| 65005 | 318663 | SOHAIL, SABAH | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65005 | 086124859 | WOODS, HALEY | Host/Hostess | H |
| 65005 | 609390 | DEPAUL, TAYLOR | Host/Hostess | H |
| 65006 | 297154 | VANDONKELAAR, WILLIAM G. | MGR Salary | S |
| 65006 | 694629 | O'BRIEN, NEIL W. | MGR Salary | S |
| 65006 | 6230498A | COOPER, CHRISTOPHER R. | GM Salary | S |
| 65006 | 5047508A | BRUMLEY, JENNA | MGR Salary | S |
| 65006 | 882776 | DOUGLASS, JEREMY H. | Prod/Food Prep | H |
| 65006 | 518017 | HIGHFIELD, JOESPH | Prod/Food Prep | H |
| 65006 | 207997 | PRUITT, CHRISTOP | Prod/Food Prep | H |
| 65006 | 981151 | BATES, KRISTIAN | Trainee | H |
| 65006 | 332480 | PADGETT, ANGELA D. | Server | H |
| 65006 | 029922821 | PITMON, JOURDAN | Server | H |
| 65006 | 669683 | PONCE, NATHANIE | Prod/Food Prep | H |
| 65006 | 029924224 | SCOTT, BRIANA | Host/Hostess | H |
| 65006 | 443578 | ROACH, APRIL | Night Bar | H |
| 65006 | 029923910 | SLOAN, BRIELEE | Server | H |
| 65006 | 029923909 | PARRISH, JASMINE | Server | H |
| 65006 | 117115 | CARRIER, COURTNEY | Server | H |
| 65006 | 25940 | BAYNE, DIANA L. | Prod/Food Prep | H |
| 65006 | 029923842 | MASON, ADRIENNE | Server | H |
| 65006 | 988380 | ADAMS, KAMIAYA | Server | H |
| 65006 | 346148 | FIRMSTONE, BAILEY | Host/Hostess | H |
| 65006 | 794169 | PADGETT, ASHLEY | Host/Hostess | H |
| 65006 | 876933 | BRELAND, WENDY M. | Night Bar | H |
| 65006 | 718609 | BENNETT, LOGAN | Server | H |
| 65006 | 820989 | MCBROOM, SONYA | Prod/Food Prep | H |
| 65006 | 029923943 | WIDENER, JORDAN | Server | H |
| 65006 | 029922345 | CHANEY, MADISON | Server | H |
| 65006 | 029923840 | BERGWERFF, CLAIRE | Host/Hostess | H |
| 65006 | 029923965 | HUTCHINSON, CELESTE | Trainee | H |
| 65006 | 029923847 | COLSON, EMILY | Host/Hostess | H |
| 65006 | 029922960 | MEYER, JOSHUA | Prod/Food Prep | H |
| 65006 | 029922788 | ROBINSON, BRITTANY | Host/Hostess | H |
| 65006 | 288120 | WISNEWSKI, MORGAN | Host/Hostess | H |
| 65006 | 029924228 | CANN, AMBER | Server | H |
| 65006 | 922215 | GARCIA, FEDRICO | Prod/Food Prep | H |
| 65006 | 029923736 | JOHNSON, MEGAN | Server | H |
| 65006 | 029922254 | HOFFMAN, STEPHANI | Server | H |
| 65007 | 029924135 | BROOKS, STEPHANI | Host/Hostess | H |
| 65007 | 525661 | WHITE, BETHANY M. | Server | H |
| 65007 | 029924088 | MCKENZIE, BRITTNEY | Trainee | H |
| 65007 | 177192 | HATCHER, HEATHER | Night Bar | H |
| 65007 | 029923624 | DAWSON, TERRY | Trainee | H |
| 65007 | 801206 | HILL, ADAM | GM Salary | S |
| 65007 | 356386 | COOK, RYAN C. | MGR Salary | S |
| 65007 | 517491 | MARX, RUSSELL | MGR Salary | S |
| 65007 | 444321 | TEMPLEMAN, JAMES | MGR Salary | S |
| 65007 | 634660 | CAROUTHERS, TAMMY | Trainee | H |
| 65007 | 029924221 | PILLOW, DEAMBER | Host/Hostess | H |
| 65007 | 642578 | AUCOIN, RONALD | Trainee | H |
| 65007 | 029923883 | DRAPER, MELISSA | Host/Hostess | H |
| 65007 | 029923735 | BROCKMAN, EMILEE | Host/Hostess | H |
| 65007 | 564559 | WOODWARD, NORMAN | Prod/Food Prep | H |
| 65007 | 029923721 | PATTERSON, LAWRENCE | Trainee | H |
| 65007 | 305621 | SANDLIN, BRANDI | Server | H |
| 65007 | 323997 | RIDGE, ASHLEY | Server | H |
| 65007 | 261231 | HUDSON, KELSEY | Server | H |
| 65007 | 593529 | MEEKS, KIMBERLY | Host/Hostess | H |
| 65007 | 029924179 | BASS, MISTI | Trainee | H |
| 65007 | 029922152 | MARBUT, TAMARA | Trainee | H |
| 65007 | 398601 | RUTH, MEGHAN J. | Trainee | H |
| 65007 | 029923885 | HAGER, SARAH | Host/Hostess | H |
| 65007 | 029923045 | MOSS, JANIE | Host/Hostess | H |
| 65007 | 029924047 | SLEDD, BRITTANY | Host/Hostess | H |
| 65007 | 528562 | ANDRE, AMANDA | Host/Hostess | H |
| 65007 | 029923986 | CONSTANTINO, MICHAEL | Trainee | H |
| 65007 | 868028 | RAMIREZ, PAUL | Prod/Food Prep | H |

Last Call Operating Co. I, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65007 | 029923806 | SCHMIDT, NICHOLAS | Trainee | H |
| 65007 | 029923143 | HARDIN, NICOLE | Host/Hostess | H |
| 65007 | 029924185 | SPAGNUOLO, AMBER | Host/Hostess | H |
| 65007 | 602691 | WALLER, ANTWAN D. | Prod/Food Prep | H |
| 65007 | 160469 | ROWE, ALEXANDR | Trainee | H |
| 65007 | 029923211 | HARP, SYNTHA | Host/Hostess | H |
| 65007 | 325412 | REBOSO, MELISSA | Server | H |
| 65008 | 000376103 | WRIGHT, KALEIGH | Server | H |
| 65008 | 000376115 | SHELTON, CASEY | Server | H |
| 65008 | 000375645 | GAFFORD, GEOFFREY | Host/Hostess | H |
| 65008 | 785630 | DOWNS, FELICIA | Host/Hostess | H |
| 65008 | 81179 | VILLANUEVA, JOSE L. | Prod/Food Prep | H |
| 65008 | 000375822 | WHITE, TIMOTHY U. | GM Salary | S |
| 65008 | 992193 | VAN FLEET, MARCIE M. | MGR Salary | S |
| 65008 | 689215 | HAMM, ASHTON W. | MGR Salary | S |
| 65008 | 489588 | MILLER, MICHAEL R. | MGR Salary | S |
| 65008 | 245639 | CONTRERAS, BROOKE | Server | H |
| 65008 | 708185 | PEREZ, ANTONIO | Prod/Food Prep | H |
| 65008 | 000375912 | ATKINSON, CHRISTIN | Night Bar | H |
| 65008 | 95377 | VILLANUEVA, LUIS | Prod/Food Prep | H |
| 65008 | 000375657 | KIM, KATIE | Server | H |
| 65008 | 000375877 | PENTILLA, SHILOH | Server | H |
| 65008 | 665663 | CRISP, DEREK M. | Server | H |
| 65008 | 000375535 | AKIVA-BASHAM, CHRISTIN | Server | H |
| 65008 | 762594 | BURN, BRITTNEY | Host/Hostess | H |
| 65008 | 000375482 | ALMEIDA-RAMOS, GAMALIEL | Trainee | H |
| 65008 | 416741 | HAMPTON, MELLISA | Host/Hostess | H |
| 65008 | 581570 | PHILLIPS, KACI | Server | H |
| 65008 | 757303 | SYMONS, LIESEL | Server | H |
| 65008 | 000376070 | KENNEDY, NICOLE | Host/Hostess | H |
| 65008 | 162576 | LUIS, PAUL A. | Prod/Food Prep | H |
| 65008 | 85536514 | CANO, VICENTE | Bartender | H |
| 65008 | 000375514 | FRAZER, KATHRYN | Server | H |
| 65008 | 172216 | CASTRO, JESUS | Prod/Food Prep | H |
| 65008 | 4657869P | GALLARDO, CAROL | Host/Hostess | H |
| 65008 | 000376137 | VELA, VICTORIA | Host/Hostess | H |
| 65008 | 85531037 | LOYALA, CESAR | Prod/Food Prep | H |
| 65008 | 514466 | ALBRACHT, TIFFANY M. | Server | H |
| 65008 | 000376010 | EDWARDS, NICHOLLE | Trainee | H |
| 65008 | 665389 | HAGER, DASHA | Trainee | H |
| 65008 | 000376058 | ASHTON, CHELSIE | Server | H |
| 65008 | 149674 | SAMPLES, TARA M. | Host/Hostess | H |
| 65008 | 000376131 | MACIAS, TANISHA | Trainee | H |
| 65008 | 586063 | GOMEZ, BROOKE | Trainee | H |
| 65008 | 000375711 | PLATE, LELA | Server | H |
| 65008 | 000375484 | COCHRAN, SARAH | Server | H |
| 65008 | 000375452 | BASSEY, PRECIOUS | Host/Hostess | H |
| 65009 | 943602 | SLATTON, GRIFFIN | MGR Salary | S |
| 65009 | 182346 | KEITH, EDWINNA | MGR Salary | S |
| 65009 | 606072 | WEAVER, ERICH B. | MGR Salary | S |
| 65009 | 6323718A | WHITE, JEREMY T. | GM Salary | S |
| 65009 | 408762 | HELDMAN, ANDREW L. | MGR Salary | S |
| 65009 | 663135 | WILSON III, WILLIAM W. | Prod/Food Prep | H |
| 65009 | 029924129 | DUNN, CHELSEA | Night Bar | H |
| 65009 | 977112 | EVERETT, KEVIN | Trainee | H |
| 65009 | 982317 | EVERETTE, KIP S. | Prod/Food Prep | H |
| 65009 | 706967 | CAIN, JESSICA | Server | H |
| 65009 | 54924348 | THOMPSON, JENNIFER | Hrly Event Coord | H |
| 65009 | 029923801 | HARBICK, STEVEN | Prod/Food Prep | H |
| 65009 | 029922847 | GILMER, MICHAEL | Host/Hostess | H |
| 65009 | 029923088 | MILLER, TARYN | Night Bar | H |
| 65009 | 029923590 | OLMSTED, JEFF | Prod/Food Prep | H |
| 65009 | 029924012 | MCGINNIS, AMY | Server | H |
| 65009 | 245485 | FOWLER, TANYA | Server | H |
| 65009 | 029923867 | MILLER, HALEY | Night Bar | H |
| 65009 | 941300 | MCCLOUD, LAUREN R. | Trainee | H |
| 65009 | 029923408 | KOON, VERONICA | Server | H |

Last Call Operating Co. I, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65009 | 029922071 | ROSS, ARTEMAS | Prod/Food Prep | H |
| 65009 | 029924079 | COOK, ANDREW | Host/Hostess | H |
| 65009 | 029924021 | RILEY, SHANNA | Server | H |
| 65009 | 984951 | KAUFFMAN, LINDSAY S. | Server | H |
| 65009 | 029923183 | PARTIN, AUBRY | Server | H |
| 65009 | 717697 | LOWRY, ABBY M. | Server | H |
| 65009 | 029923542 | KIRKLAND, MEGAN | Server | H |
| 65009 | 029922742 | THIGPEN, ASHLEY | Night Bar | H |
| 65009 | 758555 | MORGAN, TIFFANY | Server | H |
| 65009 | 029924158 | REAGAN, DESIREE | Server | H |
| 65009 | 029924013 | REAGAN, AUDREY | Server | H |
| 65009 | 029923925 | PETIT-BEAU, DELIUS | Prod/Food Prep | H |
| 65009 | 320594 | TACEY, AVALON | Server | H |
| 65009 | 141439 | DENNISON, CRYSTAL M. | Server | H |
| 65009 | 029924130 | WINDLE, ELIZABET | Server | H |
| 65009 | 029924078 | KING, AMANDA | Server | H |
| 65009 | 322292 | COCUZZA, TAYLER M. | Server | H |
| 65009 | 029923964 | BRANNER, MARKETTA | Server | H |
| 65009 | 312978 | CATALINE, STEPHEN | Trainee | H |
| 65009 | 983443 | BECKNER, LEINA | Server | H |
| 65009 | 029923219 | MASHBURN, BRECKLAN | Host/Hostess | H |
| 65009 | 771636 | HICKS, TOSHA | Server | H |
| 65009 | 029924210 | SNIPES, ELISHA | Host/Hostess | H |
| 65009 | 029924159 | WEBB, LARRISSA | Server | H |
| 65009 | 865139 | BEAVER, TINA | Server | H |
| 65009 | 029924144 | MENEESE, ALEXIS | Host/Hostess | H |
| 65009 | 811629 | JOHNSON, BRANDON | Prod/Food Prep | H |
| 65009 | 645501 | WEBB, KAYTY | Trainee | H |
| 65009 | 029924248 | BEAL, SAMANTHA | Server | H |
| 65009 | 029923410 | VAN BUREN, JACOB | Prod/Food Prep | H |
| 65009 | 683941 | PHAM, JENNIFER T. | Trainee | H |
| 65009 | 029923977 | LUCAS, JALEESA | Server | H |
| 65009 | 895734 | MILLIKEN, AMANDA | Trainee | H |
| 65010 | 489916 | GILLIN, JOHN | Prod/Food Prep | H |
| 65010 | 322620 | EXUM, BAKARI | Prod/Food Prep | H |
| 65010 | 764932 | PARKHILL, TYLER K. | MGR Salary | S |
| 65010 | 639459 | TOOMBS, JASON D. | GM Salary | S |
| 65010 | 029923634 | PAIT, CHRISTOPHER R. | MGR Salary | S |
| 65010 | 913437 | ROSE, RHIANNON | Server | H |
| 65010 | 029923350 | YOUNG, ZACHARIA | Prod/Food Prep | H |
| 65010 | 423624 | JONES, SHANNA | Server | H |
| 65010 | 999108 | HEADRICK, LACEY | Server | H |
| 65010 | 029924019 | TURNER, KIRSTEN | Server | H |
| 65010 | 029922594 | WEISE, TAYLOR | Prod/Food Prep | H |
| 65010 | 029923869 | GULAMERIAN, KALYN A. | Server | H |
| 65010 | 762522 | TREADWAY, STEPHANI | Server | H |
| 65010 | 029922592 | WILSON, CHANDLER | Prod/Food Prep | H |
| 65010 | 029922043 | ARNETT, KATIE | Server | H |
| 65010 | 604240 | EMMERT, WILMA D. | Prod/Food Prep | H |
| 65010 | 668969 | CAMPBELL, STEVEN D. | Host/Hostess | H |
| 65010 | 348103 | GENTRY, ALLISON | Server | H |
| 65010 | 371090 | CARSON, MARY | Host/Hostess | H |
| 65010 | 12363 | REICHENBACH, SIMONE | Server | H |
| 65010 | 995925 | STRICKLAND, CHELSEA | Server | H |
| 65010 | 029924153 | SMITH, KATIE | Server | H |
| 65010 | 029924152 | GENTRY, ASHLEY | Server | H |
| 65010 | 371638 | STURGILL, AIMEE | Server | H |
| 65010 | 029923870 | ROBERTS, SHELBY L. | Server | H |
| 65013 | 813165 | WALKER, KRISTEN A. | Hrly Event Coord | H |
| 65013 | 223863 | HUNLEY, WESTON R. | MGR Salary | S |
| 65013 | 943702 | HOLLAWAY, CHERIE L. | MGR Salary | S |
| 65013 | 100629 | CLARKE, JOSEPH | GM Salary | S |
| 65013 | 279062 | JOHNSON, GINA M. | MGR Salary | S |
| 65013 | 029923961 | RAY, JERMAINE | Prod/Food Prep | H |
| 65013 | 029923301 | NEAL, CHRISTOP | Prod/Food Prep | H |
| 65013 | 952036 | HARRIS, JUSTIN | Prod/Food Prep | H |
| 65013 | 029923904 | WILKERSON, MICHAEL | Prod/Food Prep | H |

Last Call Operating Co. I, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65013 | 543396 | OWENS, REBECCA | Server | H |
| 65013 | 648727 | ANITO, ERIKA | Server | H |
| 65013 | 956091 | HANNAN, LAUREN | Server | H |
| 65013 | 463663 | JOHNSON, JAMES | Trainee | H |
| 65013 | 126050 | WINGATE, LAUREN | Server | H |
| 65013 | 362651 | CROCITTO, DOMINIQU | Server | H |
| 65013 | 630160 | BUCKALEW, ASHLEY | Server | H |
| 65013 | 409075 | GRAHAM, STACY L. | Host/Hostess | H |
| 65013 | 368208 | BEACH, LAUREN | Server | H |
| 65013 | 984285 | RUSSO, BREANNA M. | Server | H |
| 65013 | 503448 | SCOTT, MICHAEL | Night Bar | H |
| 65013 | 912130 | ALDRIDGE, SHAVETTE | Server | H |
| 65013 | 029922400 | FITZ, JENNIFER | Server | H |
| 65013 | 569427 | PORTER, ALEX | Night Bar | H |
| 65013 | 491761 | DICK, SABRINA | Server | H |
| 65013 | 532731 | JONES, DARRIN | Prod/Food Prep | H |
| 65013 | 415011 | WALTON, CHELSEY | Server | H |
| 65013 | 029923052 | YOON, BRENDA | Server | H |
| 65013 | 239933 | KNIGHT, CHELSEA | Server | H |
| 65013 | 622180 | UNDERWOOD, CHELSEA | Host/Hostess | H |
| 65013 | 728900 | OLDHAM, ELIZABET | Host/Hostess | H |
| 65013 | 713240 | NAIDOO, RENEE | Trainee | H |
| 65013 | 029923303 | GOVAR, LUCILLE | Server | H |
| 65013 | 422650 | BURBULES, SARAH | Shift/Hrly Leader | H |
| 65013 | 352654 | COOPER, GREGORY D. | Prod/Food Prep | H |
| 65013 | 029924229 | HIBLER, BRIAN | Prod/Food Prep | H |
| 65013 | 525592 | LOVING, ANTHONY L. | Prod/Food Prep | H |
| 65013 | 029921798 | GOODMAN, LYNDA | Host/Hostess | H |
| 65013 | 341561 | KOONCE, MARIA | Server | H |
| 65013 | 42391 | STANLEY, CHRISTY M. | Host/Hostess | H |
| 65013 | 400805 | PRINCE, CHELSEA B. | Server | H |
| 65013 | 421531 | WOOD, LINDIE | Server | H |
| 65013 | 029922060 | WADE, ADAM | Prod/Food Prep | H |
| 65013 | 139732 | BYRD, SAMANTHA | Server | H |
| 65013 | 029923596 | BABB, CATHERIN | Server | H |
| 65013 | 650775 | NORTON, SEAN | Trainee | H |
| 65013 | 462376 | MOOR, HANNAH | Server | H |
| 65013 | 626119 | GAINES, BRITTANY | Server | H |
| 65013 | 893778 | THORNE, MARGARET F. | Server | H |
| 65013 | 158995 | PIDGEON, JORDAN | Server | H |
| 65013 | 029924225 | RUSH, JANELL | Host/Hostess | H |
| 65014 | 779519 | MATSON, ASHLEY | Host/Hostess | H |
| 65014 | 874737 | THORTON, REGINALD | Prod/Food Prep | H |
| 65014 | 861938 | GIDDIS, RONALD L. | GM Salary | S |
| 65014 | 976382 | JONES, JEREMY W. | MGR Salary | S |
| 65014 | 129097 | BOMBOY, VIVIAN | MGR Salary | S |
| 65014 | 982967 | BODMAN, PATRICK | MGR Salary | S |
| 65014 | 843323 | COSTA-HERNANDEZ, CORINA | Server | H |
| 65014 | 27615 | BOBO, STEVEN K. | Night Bar | H |
| 65014 | 738508 | KIDDER, LINDZY J. | Server | H |
| 65014 | 975004 | MCGUIRE, MELODY | Server | H |
| 65014 | 029923828 | GUZMAN, SYLIVA | Server | H |
| 65014 | 029923830 | HENDERSON, ANDREA | Host/Hostess | H |
| 65014 | 513798 | SMITH, CRYSTAL | Server | H |
| 65014 | 270709 | SIDEBOTTOM, RYAN | Prod/Food Prep | H |
| 65014 | 749304 | MEEKS, RACHEL | Server | H |
| 65014 | 329012 | FLORES, SAI | Trainee | H |
| 65014 | 187011 | BLAKEMORE, JULIA | Host/Hostess | H |
| 65014 | 029922681 | BURTON, BRANDON | Prod/Food Prep | H |
| 65014 | 029923171 | WATKINS, MARK | Prod/Food Prep | H |
| 65014 | 029923829 | DURRETT, AMANDA | Host/Hostess | H |
| 65014 | 646348 | BLAKEMORE, MICHAEL | Prod/Food Prep | H |
| 65014 | 853817 | BROWN, DAVID | Prod/Food Prep | H |
| 65014 | 885186 | KNIGHT, ANGELA | Server | H |
| 65014 | 920312 | SMILEY, JEFFERY | Prod/Food Prep | H |
| 65014 | 029923866 | TERRY, CHARRIA | Server | H |
| 65014 | 029924204 | CLARDY, COURTNEY | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65014 | 029923585 | SETTLES, BETHANI | Server | H |
| 65014 | 474198 | BRUNSWICK, JAY | Trainee | H |
| 65014 | 588412 | BLACKBURN, DONNESHA | Trainee | H |
| 65014 | 029923931 | DURHAM, SHADAJA | Host/Hostess | H |
| 65014 | 029921803 | BISHOP, SHANTEL | Server | H |
| 65014 | 154820 | WATERS, SENITA | Host/Hostess | H |
| 65014 | 760386 | SORRELL, JESSICA | Server | H |
| 65015 | 008502171 | HOSKINSON, ANTHONY | Prod/Food Prep | H |
| 65015 | 008502204 | MURRY, SHONTE | Trainee | H |
| 65015 | 704762 | STOCKTON, KELSEY | Server | H |
| 65015 | 7234438H | WHITE, KYLE C. | MGR Salary | S |
| 65015 | 16220 | ULRICH, JESSICA M. | GM Salary | S |
| 65015 | 543516 | MILLER, TODD A. | MGR Salary | S |
| 65015 | 505434 | EDMONDS, BYRON J. | MGR Salary | S |
| 65015 | 008502188 | AUGUSTINE, SHAY | Server | H |
| 65015 | 008502172 | KINGSTON, KIRSTEN | Host/Hostess | H |
| 65015 | 268344 | HOEMANN, JASON | Server | H |
| 65015 | 574033 | DIERINGER, ANGELA | Hrly Event Coord | H |
| 65015 | 961988 | CABRERA, KARLA | Prod/Food Prep | H |
| 65015 | 008502219 | COBBS, ZIEKO | Server | H |
| 65015 | 008502201 | SCHLEGEL, TAMRA | Server | H |
| 65015 | 353103 | GIGER, DESHAWN | Server | H |
| 65015 | 008502196 | BRANDOM, ANH | Host/Hostess | H |
| 65015 | 008502189 | RADEWAHN, MALIA | Server | H |
| 65015 | 653947 | STIDD, KAYLA | Server | H |
| 65015 | 008502200 | ROGEL, ROLANDO | Prod/Food Prep | H |
| 65015 | 215187 | CARRILLO, BLASHA | Server | H |
| 65015 | 008502157 | BOCKMAN, HANNAH | Server | H |
| 65015 | 567904 | RITTERBUSH, KIMBER | Server | H |
| 65015 | 008502165 | GIGER, NIKIYA | Host/Hostess | H |
| 65015 | 008502202 | HOWARD, JAMES | Prod/Food Prep | H |
| 65015 | 008502224 | HAN, HYE-YEON | Server | H |
| 65015 | 008502222 | CARSON, CARA | Server | H |
| 65015 | 63519644 | CABRERA, MARTIN C. | Prod/Food Prep | H |
| 65015 | 875966 | BOOKER, SHYKEERA | Server | H |
| 65015 | 008502161 | WALLS, CANDICE | Server | H |
| 65015 | 614381 | TAMES, STEPHANIE | Server | H |
| 65015 | 008502155 | HEREK, JESSICA | Server | H |
| 65015 | 262318 | TRUONG, JESSICA | Server | H |
| 65015 | 008502139 | CONTRERAS, RODOLFO | Prod/Food Prep | H |
| 65015 | 008502225 | BOTHWELL, CODY | Prod/Food Prep | H |
| 65015 | 008502218 | MILLER, SARA | Server | H |
| 65015 | 737007 | JESSEN, KENDRA | Server | H |
| 65015 | 008502166 | BORJA, VALERIA | Prod/Food Prep | H |
| 65015 | 008502208 | TOLIVER, JATAYA | Host/Hostess | H |
| 65015 | 008502210 | HUDSON, SHAYLA | Host/Hostess | H |
| 65015 | 008502209 | KENDALL, CARISSA | Host/Hostess | H |
| 65015 | 008502211 | MAY, TAYLR | Host/Hostess | H |
| 65015 | 008502198 | WATERMAN, TIMOTHY | Prod/Food Prep | H |
| 65015 | 008502162 | MCCLUSKY, REBECKA | Server | H |
| 65015 | 214979 | SIME, JERUS | Prod/Food Prep | H |
| 65015 | 008502227 | BACON, MELISSA | Server | H |
| 65015 | 008502151 | STEPANEK, ABIGAYLE | Host/Hostess | H |
| 65015 | 927703 | ETHEREDGE, SAMANTHA | Host/Hostess | H |
| 65015 | 008502160 | CAHILL, CHAD | Prod/Food Prep | H |
| 65015 | 008502215 | VANDETTA-SMITHER, CARLEIGH | Server | H |
| 65015 | 617518 | GORMAN, ALEXANDRA | Server | H |
| 65015 | 008502192 | ANDERSON, JAMIE | Night Bar | H |
| 65015 | 008502223 | CAPPS, PHOENIX | Host/Hostess | H |
| 65015 | 008502226 | GRIFFIN, AURIEL | Server | H |
| 65015 | 008502150 | O'LEARY, DEIDRE | Server | H |
| 65015 | 008502212 | CARMICHAEL, MARY | Host/Hostess | H |
| 65016 | 921426 | MACALUSO, LAUREN E. | MGR Salary | S |
| 65016 | 934858 | CEDERBLAD, ERIK C. | MGR Salary | S |
| 65016 | 630443 | NOSAL, ALLISON R. | MGR Salary | S |
| 65016 | 842700 | NAVARRO, JOSE | Prod/Food Prep | H |
| 65016 | 753360 | TARGGART, BRANDY | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65016 | 712633 | THORNBURG, MARY | Trainee | H |
| 65016 | 457425 | KANIUGA, ANDREA | Server | H |
| 65016 | 503542 | JONES, LINDSEY | Trainee | H |
| 65016 | 494547 | AIMI, SHEILA | Server | H |
| 65016 | 058520094 | HOCHSTETLER, MICHAEL | Server | H |
| 65016 | 76860 | NAVARRO, MARGARITO | Prod/Food Prep | H |
| 65016 | 058520155 | MORENO, MATTHEW | Server | H |
| 65016 | 058520120 | WOODWARD, MICHAEL | Server | H |
| 65016 | 757533 | JAQUEZ, ALEJANDO | Prod/Food Prep | H |
| 65016 | 058520063 | RUSSO, SASHA | Server | H |
| 65016 | 058519960 | GRISCH, CHERYL | Server | H |
| 65016 | 576248 | DAVALOS, MARTIN | Trainee | H |
| 65016 | 058520025 | PROBST, CHELSEA | Host/Hostess | H |
| 65016 | 473426 | HEDLER, BROCK | Trainee | H |
| 65016 | 058519973 | BUCKLEY, MELANIE | Server | H |
| 65016 | 058520142 | EISEL, AUBREY | Host/Hostess | H |
| 65016 | 648157 | HERNANDEZ, DIMAS | Prod/Food Prep | H |
| 65016 | 475944 | SCHMITT, EVAN | Prod/Food Prep | H |
| 65016 | 058520138 | HARRIS, AIMEE | Server | H |
| 65016 | 742851 | WARNER, BRITTANY | Server | H |
| 65016 | 058520092 | HAGAN, CHRISTOP | Prod/Food Prep | H |
| 65016 | 058520093 | MILLER, NATALIE | Server | H |
| 65016 | 296131 | TIFFANY, GENNA L. | GM Salary | S |
| 65016 | 058520170 | EASTWOOD, ROBIN | Server | H |
| 65016 | 547073 | KING, KATLYN | Host/Hostess | H |
| 65016 | 058519953 | MCBRIDE, JANELLE | Host/Hostess | H |
| 65016 | 058520161 | ALBRECHT, BRITTANY | Server | H |
| 65016 | 058520045 | GUSTAFSON, MARY | Server | H |
| 65016 | 058520052 | MONGE, EDITH | Server | H |
| 65016 | 058520163 | TOKAR, LAUREN | Server | H |
| 65016 | 058520165 | KING, LATRICE | Host/Hostess | H |
| 65016 | 348333 | BLUMENSTEIN, CLARE | Trainee | H |
| 65016 | 058519990 | RENWICK, MELANIE | Server | H |
| 65016 | 058520147 | MUSSON, RONIE | Server | H |
| 65016 | 239185 | NAVARRO, JUAN | Prod/Food Prep | H |
| 65016 | 058520050 | RANDOLPH, CHARNELL | Server | H |
| 65016 | 058520171 | CARSON, AMANDA | Server | H |
| 65016 | 058520160 | WISE, ALEXANDR | Server | H |
| 65016 | 058520047 | MUKENSCHNABL, KATHLEEN | Server | H |
| 65016 | 058520053 | BRUNO, VICTORIA | Host/Hostess | H |
| 65016 | 598422 | MACALUSO, AUDREY | Host/Hostess | H |
| 65016 | 058520156 | WOODWARD, JASMINE | Host/Hostess | H |
| 65016 | 175151 | THOMAS, REBECCA | Server | H |
| 65016 | 599783 | ALBRECHT, AMANDA | Server | H |
| 65016 | 144115 | HAY, KIMBERLY | Server | H |
| 65018 | 000962580 | DELIA II, ANTHONY L. | MIT #2 | S |
| 65018 | 106782 | STALLWORTH, REGINALD | Prod/Food Prep | H |
| 65018 | 191697 | GREGORY, JOSHUA A. | MGR Salary | S |
| 65018 | 266013 | BROWN, MIKE | MGR Salary | S |
| 65018 | 000962529 | FERNANDEZ, KYAH | MGR Salary | S |
| 65018 | 410448 | FOUSEK, CHRISTOPHE | GM Salary | S |
| 65018 | 526471 | FULKROAD, JAMES R. | Server | H |
| 65018 | 000962548 | WILLIAMS, ISAIAH | Trainee | H |
| 65018 | 616459 | WADKINS, CHRISTIN | Host/Hostess | H |
| 65018 | 000962568 | MONTE, WILSON | Trainee | H |
| 65018 | 347438 | ROBERSON, MALCOLM | Prod/Food Prep | H |
| 65018 | 000962370 | CARTER, EDDIE | Prod/Food Prep | H |
| 65018 | 000962486 | WEINDEL, MICHELLE | Trainee | H |
| 65018 | 000962508 | UNGRADY, ASHLEE | Trainee | H |
| 65018 | 835001 | LIGHT, ROXANNE | Server | H |
| 65018 | 000962518 | WHITE, HANNAH | Trainee | H |
| 65018 | 851455 | HACKNEY, DANIELLE | Server | H |
| 65018 | 811936 | SPRINGER, JULIENNE | Night Bar | H |
| 65018 | 544931 | PISZCZOR, HEATHER | Server | H |
| 65018 | 000962437 | POTTER, ALISHA | Server | H |
| 65018 | 972514 | YOUNG, JAMES | Prod/Food Prep | H |
| 65018 | 000962439 | ADKINS, RONNIE | Trainee | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65018 | 000962371 | LOTT, WARREN | Trainee | H |
| 65018 | 438933 | SPETZ, AMANDA | Server | H |
| 65018 | 113282 | WALLACE, AMANDA | Server | H |
| 65018 | 000962459 | BROUGHTON, KATHERIN | Server | H |
| 65018 | 000962547 | CURTIS, REBECCA | Trainee | H |
| 65018 | 747363 | LINDSTROM, SARAH | Server | H |
| 65018 | 000962569 | DANIEL, KELSIE | Server | H |
| 65018 | 304005 | NORRIS, COLLEEN | Server | H |
| 65018 | 000962585 | REESE, KRISTIAN | Server | H |
| 65018 | 573885 | CUMMING, PHILLIP | Trainee | H |
| 65018 | 788192 | WASHINGTON, ALEXIS | Trainee | H |
| 65018 | 000962513 | ROSS, SHARI | Trainee | H |
| 65018 | 768330 | LEWICKI, BRADLEY | Trainee | H |
| 65018 | 000962491 | CIVITARESE, NINA | Trainee | H |
| 65018 | 000962512 | OLSON, MARTIN | Trainee | H |
| 65018 | 000962361 | GILCHRIST, RYAN | Trainee | H |
| 65018 | 779406 | MARKIEWICZ, AMANDA | Server | H |
| 65018 | 000962367 | BEAVERS, JACQULYN | Server | H |
| 65018 | 976885 | ANDRES, RODNEY | Prod/Food Prep | H |
| 65018 | 000962417 | CLINTON, ADAM | Prod/Food Prep | H |
| 65018 | 462051 | ENGERT, MELANIE | Server | H |
| 65018 | 000962515 | PISTININZI, VANESSA | Trainee | H |
| 65018 | 000962575 | KNOX, OLIVIA | Host/Hostess | H |
| 65018 | 490190 | CARNEY, SARAH | Server | H |
| 65018 | 000962510 | HAAS, REBECCA | Trainee | H |
| 65018 | 617197 | MARINE, AMANDA | Server | H |
| 65018 | 000962316 | WALSH, COURTNEY | Server | H |
| 65018 | 000962373 | MERKEL, ELIZABET | Trainee | H |
| 65018 | 440448 | MCGILL, STEVEN | Trainee | H |
| 65018 | 000962516 | BARON, KARA | Trainee | H |
| 65018 | 71051 | WALSH, KRISTEN | Bartender | H |
| 65018 | 549305 | WRAY, MARY J. | Server | H |
| 65018 | 000962576 | MEYER, GABRIELL | Trainee | H |
| 65018 | 000962566 | HOPE, TURRIYA | Host/Hostess | H |
| 65022 | 970369 | GARCIA, CARLOS | Prod/Food Prep | H |
| 65022 | 280987 | FLORES-ALVARADO, FERNANDO | Prod/Food Prep | H |
| 65022 | 000376002 | MARTINEZ, ROSEIDA | Server | H |
| 65022 | 406514 | PICHARD, AMIE E. | Server | H |
| 65022 | 277498 | MUIR, LAUREN | Trainee | H |
| 65022 | 865251 | MOSES, MICHAEL | MGR Salary | S |
| 65022 | 705187 | MIRELES, DAVID A. | MGR Salary | S |
| 65022 | 55390 | EPP, JENNY C. | MGR Salary | S |
| 65022 | 171034 | GILLISPIE, MICHAEL S. | GM Salary | S |
| 65022 | 000375777 | RANDAL, ADEENA | Server | H |
| 65022 | 423369 | ANGULO, MONICA | Server | H |
| 65022 | 126249 | VALDERAZ, ASHLEY | Server | H |
| 65022 | 909251 | DECKER, KEITH | Server | H |
| 65022 | 721282 | ACEVEDO, ALYSSA | Host/Hostess | H |
| 65022 | 000375537 | TIEU, NGUYEN | Prod/Food Prep | H |
| 65022 | 285917 | ST. JOHN, GENEVA | Host/Hostess | H |
| 65022 | 000375799 | VARGAS, ALBERT | Prod/Food Prep | H |
| 65022 | 473711 | VAN FLEET, AUSTIN D. | Prod/Food Prep | H |
| 65022 | 000376126 | ARRIAGA, AMBER | Server | H |
| 65022 | 000376083 | GONZALEZ, FRANK | Prod/Food Prep | H |
| 65022 | 000376064 | RICHIE, JENEVA | Server | H |
| 65022 | 185777 | ZAVALA, ANASTASI | Server | H |
| 65022 | 000376066 | LASLEY, DOMINQUE | Prod/Food Prep | H |
| 65022 | 201770 | FINKE, JENNA | Server | H |
| 65022 | 000375649 | GRANADO, JACLYN | Trainee | H |
| 65022 | 000375967 | JOHNSON, KRISTA | Server | H |
| 65022 | 651527 | LUCIO, GERARDO | Prod/Food Prep | H |
| 65022 | 000376074 | MCELLIGOTT, AVERY | Server | H |
| 65022 | 000376129 | ORTIZ-REYES, HERMELIN | Prod/Food Prep | H |
| 65022 | 000375914 | EDIRISINGHE, TATHYANA | Server | H |
| 65022 | 000375461 | SANCHEZ, CARMEN | Trainee | H |
| 65022 | 000375795 | CUCINOTTA, KATHERIN | Server | H |
| 65022 | 000375490 | ZIMMERMAN, ZACHERY | Trainee | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65022 | 000375575 | ORR, PATRICIA | Server | H |
| 65022 | 000375800 | ESPINOSA, PAMELA | Host/Hostess | H |
| 65022 | 963814 | HOOD, JESSICA L. | Host/Hostess | H |
| 65022 | 000375819 | ONGKIKO, RICHA | Host/Hostess | H |
| 65022 | 000375917 | ROSALES, OLIVIA | Host/Hostess | H |
| 65022 | 000376147 | OLIVO, CHRISTIA | Host/Hostess | H |
| 65022 | 918099 | MARES, LUIS | Host/Hostess | H |
| 65022 | 000376096 | FRALICK, AMBER | Server | H |
| 65022 | 000376025 | PINA, URSELLA | Host/Hostess | H |
| 65022 | 000376148 | CUELLAR, CLARISSA | Server | H |
| 65023 | 916096 | TABATCHER, LAURA J. | MGR Salary | S |
| 65023 | 36520032 | CACCAMO, KATRINA | GM Salary | S |
| 65023 | 4505468A | MCGILL, NICHOLAS | MGR Salary | S |
| 65023 | 36521269 | PORTER, EDWARD M. | MGR Salary | S |
| 65023 | 765704 | KOVACS, GREGORY | Trainee | H |
| 65023 | 640286 | STANTON, DONALD | Trainee | H |
| 65023 | 029923682 | BRICHER, COURTNEY | Trainee | H |
| 65023 | 799269 | STEELE, THOMAS | Prod/Food Prep | H |
| 65023 | 029923702 | KOHL, JACOB | Trainee | H |
| 65023 | 029923333 | RUIZ, VICTOR | Trainee | H |
| 65023 | 286762 | ILGEN, EMILY | Server | H |
| 65023 | 115036 | GRIFFIN, TRAVIS | Trainee | H |
| 65023 | 029923818 | WEISENSEEL, BRAD | Trainee | H |
| 65023 | 585692 | TROTT, BRITTANY | Trainee | H |
| 65023 | 029922990 | BROWN, KATELYN | Trainee | H |
| 65023 | 029922135 | BOWER, BRITNEY | Trainee | H |
| 65023 | 198282 | WASHOWICH, TAYLOR | Trainee | H |
| 65023 | 029922993 | VICKERY, MATTHEW | Trainee | H |
| 65023 | 376486 | KERN, CHRISTOP | Trainee | H |
| 65023 | 987929 | NICKELS, AMBER | Server | H |
| 65023 | 029924097 | FESTA, AMBER | Trainee | H |
| 65023 | 029923636 | CAVARRETTA, JOSEPH | Trainee | H |
| 65023 | 029924000 | WEAVER, ABBY | Trainee | H |
| 65023 | 029923684 | HUGHES, JENNIFER | Trainee | H |
| 65023 | 315680 | HASSELL, TARA | Trainee | H |
| 65023 | 029923383 | PRINCE, HELENE | Trainee | H |
| 65023 | 029924139 | LEUSCHEN, STEFFANY | Trainee | H |
| 65023 | 983291 | WILKERSON, CHRISTA J. | Server | H |
| 65023 | 029924005 | YUKEVICH, SHELBY | Trainee | H |
| 65023 | 029924100 | RAHNER, RICHARD | Trainee | H |
| 65023 | 029923996 | DYLEWSKI, JESSICA | Trainee | H |
| 65023 | 768712 | BARTASAVICH, ALICIA | Trainee | H |
| 65023 | 029922546 | KINTER-SHAFER, KRISTINE | Trainee | H |
| 65023 | 1131588A | LUSKIN, CAITLIN | Server | H |
| 65023 | 029923637 | BURCKHARTTE, ALYSSA | Trainee | H |
| 65023 | 958952 | BLONDALE, BRITTANY | Host/Hostess | H |
| 65023 | 029922544 | CROCKETT, SYMONE | Trainee | H |
| 65023 | 029923958 | CORNFIELD, STEPHEN | Trainee | H |
| 65023 | 029922881 | TRYPHONAS, JUSTIN | Trainee | H |
| 65023 | 766937 | MEZACAPA, TANNA | Server | H |
| 65023 | 029924056 | RYAN, KELSEY | Trainee | H |
| 65023 | 457549 | SAMICK, BRIAN | Trainee | H |
| 65023 | 029923482 | UHL, DYLAN | Trainee | H |
| 65023 | 029922872 | SIMONSEN, KELSEY | Trainee | H |
| 65023 | 029922981 | MACINA, KADIDJA | Host/Hostess | H |
| 65023 | 029923578 | ROHM, TROY | Trainee | H |
| 65023 | 029922378 | MIKOLAJCZAK, LISA | Trainee | H |
| 65023 | 677232 | BENNETT, DANIELLE | Night Bar | H |
| 65023 | 029922983 | GLOVER, SETH | Trainee | H |
| 65023 | 928796 | NUNEZ, STEPHANI | Host/Hostess | H |
| 65023 | 029924137 | BRUTTO, SAMANTHA | Trainee | H |
| 65023 | 029924098 | BENDEN, EMILY | Trainee | H |
| 65023 | 134465 | GANSKA, LEANNE | Host/Hostess | H |
| 65023 | 783294 | BOLTZ, ASHLEY | Trainee | H |
| 65023 | 283741 | VICKERY, ELIZABET | Server | H |
| 65023 | 029923681 | COCCARELLI, KAILA | Trainee | H |
| 65023 | 029924096 | MCMICHAEL, COURTNEY | Trainee | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65025 | 259433 | MC, HANEY R. | Prod/Food Prep | H |
| 65025 | 259703 | TOMLINSON, JOHN | Prod/Food Prep | H |
| 65025 | 000375788 | CALDWELL, APRIL | Host/Hostess | H |
| 65025 | 285531 | THAMES, SHELBIE | Server | H |
| 65025 | 398606 | RAYMOND, SHEA F. | Shift/Hrly Leader | H |
| 65025 | 907147 | KRUSE-MOORE, KIRSTIE C. | GM Salary | S |
| 65025 | 000376013 | LOUIS, CHRIS L. | MGR Salary | S |
| 65025 | 629299 | ADAMS, WILL J. | MGR Salary | S |
| 65025 | 457419 | TOMLINSON, DOUG E. | Prod/Food Prep | H |
| 65025 | 000375951 | DELEON, DESIREE | Server | H |
| 65025 | 000375950 | RODRIGUEZ, LAUREN | Server | H |
| 65025 | 000376110 | SMITH, HAYDEN | Trainee | H |
| 65025 | 000376097 | ASHTON, TANNER | Prod/Food Prep | H |
| 65025 | 000376092 | MONTEMAYOR, SASHA | Server | H |
| 65025 | 000376059 | RAY, KYLE | Hrly Event Coord | H |
| 65025 | 000376003 | GONZALES, ANDRES | Host/Hostess | H |
| 65025 | 000376035 | HOHBEIN, KATIE | Server | H |
| 65025 | 275077 | FLORENCE, MEAGAN | Server | H |
| 65025 | 000376146 | FREYERMUTH, STEPHEN | Host/Hostess | H |
| 65025 | 000376121 | ADAMS, DARBY | Server | H |
| 65025 | 000376133 | ROBERTS, KATHERIN | Server | H |
| 65025 | 119339 | ANDERS, JORDYN | Server | H |
| 65025 | 000376132 | VALDEZ, JENNIFER | Server | H |
| 65025 | 691150 | BAGNALL, LISA | Server | H |
| 65025 | 000376102 | COOK, PARKER | Server | H |
| 65025 | 000376093 | WADE, COURTNEY | Trainee | H |
| 65025 | 000376124 | EARHART, CATHY | Host/Hostess | H |
| 65025 | 000375865 | GIBBS, ANTIONET | Host/Hostess | H |
| 65025 | 000376145 | WIMBERLY, STEVEN | Prod/Food Prep | H |
| 65025 | 28788 | NICHOLS, PAMELA K. | Server | H |
| 65025 | 000376101 | MONSCHEIN, CHELSEA | Server | H |
| 65025 | 279186 | KOSTRZEWA, KELSEY | Host/Hostess | H |
| 65025 | 000376144 | LESLIE, ASHLEY | Prod/Food Prep | H |
| 65025 | 375587 | COOPER, BRIA | Trainee | H |
| 65025 | 000376134 | WOMACK, SARAH | Server | H |
| 65025 | 000376122 | GARY, BETHANIE | Server | H |
| 65025 | 000376140 | MINYARD, KRIS | Night Bar | H |
| 65025 | 000376094 | LUNA, CLAUDIA | Host/Hostess | H |
| 65025 | 000375559 | MENDEZ, MIA | Server | H |
| 65025 | 000376105 | HILLGARTNER, ALLYSSEN | Host/Hostess | H |
| 65025 | 000375469 | JONES, ALLISON | Server | H |
| 65025 | 000376061 | OCHOA, GABRIEL | Prod/Food Prep | H |
| 65025 | 000375669 | HEMPHILL, ALEXANDR | Server | H |
| 65025 | 109460 | MEIWES, GELENA | Server | H |
| 65025 | 000376149 | MARTINEZ, JONATHAN | Prod/Food Prep | H |
| 65027 | 029922553 | VARGAS, JAIME | Prod/Food Prep | H |
| 65027 | 645253 | KEENEY, REBECCA D. | MGR Salary | S |
| 65027 | 029922734 | SALO, JEFFREY R. | GM Salary | S |
| 65027 | 347097 | NUGENT, MELISSA | MGR Salary | S |
| 65027 | 916664 | EMOND, RAYMOND D. | MGR Salary | S |
| 65027 | 292471 | BRICKEY, NICHOLAS | Prod/Food Prep | H |
| 65027 | 153740 | BROWN, ALEXUS | Server | H |
| 65027 | 411382 | DELGADO, ERIK | Server | H |
| 65027 | 029922776 | LARKIN, ELISE | Hrly Event Coord | H |
| 65027 | 420814 | BOROWSKI, BRITTANY | Server | H |
| 65027 | 029923528 | KNIGHT, BRIAN | Prod/Food Prep | H |
| 65027 | 461146 | JACKSON, REBECCA | Host/Hostess | H |
| 65027 | 029923989 | SMITH, XAIVER | Prod/Food Prep | H |
| 65027 | 029923950 | MANNER-BROWN, PAIGE | Trainee | H |
| 65027 | 948071 | FRANCIS, BRANDY | Night Bar | H |
| 65027 | 029922640 | SMITH, DEVIN | Host/Hostess | H |
| 65027 | 029921859 | LIGHTNER, AUSTIN | Prod/Food Prep | H |
| 65027 | 029923254 | BOVIA, CHASE | Host/Hostess | H |
| 65027 | 029923993 | HARTGE, ABIGAIL | Server | H |
| 65027 | 798048 | HALL, SAMANTHA | Server | H |
| 65027 | 404539 | BROWN, SIERRA | Host/Hostess | H |
| 65027 | 029923777 | BERG, JOHANNA | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65027 | 137167 | BOVIA, JOCELYN | Night Bar | H |
| 65027 | 486055 | KRUPA, GENEVIEV | Server | H |
| 65027 | 029923178 | ROGERS, DELNISHI | Prod/Food Prep | H |
| 65027 | 029923991 | QUILLEN, DAWN | Server | H |
| 65027 | 029922081 | ZENTZ, LAUREN | Host/Hostess | H |
| 65027 | 029923493 | BELANGER, ERIC | Server | H |
| 65027 | 029923494 | GRAVES, MARISA | Server | H |
| 65027 | 029922963 | VALLEE, BRADEN | Prod/Food Prep | H |
| 65027 | 029923711 | BALSIS, KATE | Server | H |
| 65027 | 029922009 | LYNCH, BRANDY | Host/Hostess | H |
| 65027 | 029924231 | ROSE, CARLTON A. | Host/Hostess | H |
| 65027 | 430704 | WELDEN, JOANN | Server | H |
| 65027 | 029922894 | COUGHLIN, CHELSEA | Server | H |
| 65027 | 029924008 | STUART, DANI | Host/Hostess | H |
| 65027 | 029924258 | SCHIMMEL, SAMUEL | Prod/Food Prep | H |
| 65027 | 029922893 | MCKINDLES, KATELYN | Server | H |
| 65027 | 029923990 | BROCKMAN, HOLLY | Server | H |
| 65027 | 106104 | POLGAR, MAGEN | Server | H |
| 65027 | 029923992 | MARSHALL, CHRISTOP | Server | H |
| 65027 | 029924071 | WARREN, NICOLE | Host/Hostess | H |
| 65027 | 029923495 | MAPES, AMANDA | Trainee | H |
| 65027 | 029922917 | DHAKAL, RACHHYATA | Server | H |
| 65027 | 029923839 | MCGUIRE, SCOTT | Prod/Food Prep | H |
| 65027 | 956520 | SMITH, AMANDA | Server | H |
| 65027 | 029922114 | CLEMENTS, TONI | Prod/Food Prep | H |
| 65028 | 871776 | PROMISEL, CHELISE | Server | H |
| 65028 | 970387 | BARNETT, ASHLEY N. | Server | H |
| 65028 | 277493 | JOHNSON JR, TERRY O. | Prod/Food Prep | H |
| 65028 | 143730 | GAVITO, LAURA L. | MGR Salary | S |
| 65028 | 689536 | LAVECK, BRIAN K. | MGR Salary | S |
| 65028 | 741806 | ENTEZARI, RONNA | MGR Salary | S |
| 65028 | 893536 | PEDRICK, BRIAN B. | GM Salary | S |
| 65028 | 814595 | JONES, JOE C. | MGR Salary | S |
| 65028 | 81513 | TODD, CARLOS | Prod/Food Prep | H |
| 65028 | 450611 | JARVIS, MARY | Server | H |
| 65028 | 029922587 | JONES, AMBER | Server | H |
| 65028 | 029923768 | HEARN, STEPHANI | Server | H |
| 65028 | 029923827 | GOSSETT, ELAYNA | Server | H |
| 65028 | 029923488 | RICHARDSON, ERICA | Server | H |
| 65028 | 029923823 | BOWDEN, BRANDI L. | Server | H |
| 65028 | 646351 | WILSON, AMANDA L. | Server | H |
| 65028 | 54522567 | SAVARIN, ELEANOR | Trainee | H |
| 65028 | 029924141 | KESHAV, TANISHA | Server | H |
| 65028 | 029923924 | INMAN, STEVEN | Prod/Food Prep | H |
| 65028 | 029922394 | CREASY, KALEB | Prod/Food Prep | H |
| 65028 | 029923955 | HARRIS, KENDRA | Server | H |
| 65028 | 894644 | RUSSELL, JULIE | Server | H |
| 65028 | 126075 | HORTON, EDDIE | Prod/Food Prep | H |
| 65028 | 910027 | STANLEY, ASHLEY | Server | H |
| 65028 | 029924015 | WELCH, CRYSTAL | Host/Hostess | H |
| 65028 | 491898 | MACK, DANIESHA | Server | H |
| 65028 | 029924014 | CHAMBERLAIN, BRITTANY | Server | H |
| 65028 | 029923770 | MCCOLLUM, AMBERLY | Server | H |
| 65028 | 029924183 | ELLIS, VICTORIA | Server | H |
| 65028 | 029924182 | TEMPLETON, CORY | Server | H |
| 65028 | 33835 | WEBB, WILLIE J. | Prod/Food Prep | H |
| 65028 | 029923216 | BARNETT, ALLISON | Server | H |
| 65028 | 029923772 | ROBILIO, CHRISTOP | Prod/Food Prep | H |
| 65028 | 029923826 | MCFADDEN, AUSTIN | Server | H |
| 65028 | 029924207 | DILDAY, AJA | Server | H |
| 65028 | 029923011 | DEAN, GINGER | Host/Hostess | H |
| 65028 | 943544 | MORGAN, KATOYA | Host/Hostess | H |
| 65028 | 1107378A | SMITH, NISA | Server | H |
| 65028 | 029922222 | HITE, MOLLY | Host/Hostess | H |
| 65028 | 029923580 | BROOKS, BRIANA | Server | H |
| 65028 | 623143 | WATTS, AMBER | Server | H |
| 65028 | 029923206 | CAMPBELL, ADRIAN | Prod/Food Prep | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65028 | 029923962 | HARRELL, JESSE | Prod/Food Prep | H |
| 65028 | 425265 | BRUNER, ALEXIA | Server | H |
| 65028 | 683901 | BAYLES, FAUN | Server | H |
| 65028 | 361630 | BELSHAN, EMILY | Server | H |
| 65028 | 029923773 | CONWAY, KHADIJA | Host/Hostess | H |
| 65028 | 029923524 | TILTON, ANDREW | Host/Hostess | H |
| 65028 | 029924184 | FEUERSTACKE, CARA | Server | H |
| 65028 | 386353 | BLAIR, SHADA | Host/Hostess | H |
| 65028 | 406052 | MOORE, DURAN | Prod/Food Prep | H |
| 65028 | 530259 | BROWN, JASON | Prod/Food Prep | H |
| 65028 | 876947 | AVERY, TOSHIBA | Prod/Food Prep | H |
| 65028 | 54522650 | SEIBERT, JOSEPH | Prod/Food Prep | H |
| 65029 | 048510469 | STAVELY, RYAN J. | MIT #2 | S |
| 65029 | 876197 | MCGARR, DEREK | Trainee | H |
| 65029 | 048510445 | LITTRELL, TANNER | Server | H |
| 65029 | 048510386 | RILEY, JOSHUA | Server | H |
| 65029 | 048510390 | KEETON, JENNIFER | Hrly Event Coord | H |
| 65029 | 984922 | IGNOWSKI, DAVID P. | MGR Salary | S |
| 65029 | 8502128J | MAYO, JENNIFER L. | MGR Salary | S |
| 65029 | 311221 | PERKINS, JENNIFER J. | GM Salary | S |
| 65029 | 048510463 | RALSTON, MOLLY L. | MIT #2 | S |
| 65029 | 048510361 | ARNOLD, BROOKE | Prod/Food Prep | H |
| 65029 | 473329 | FELKINS, AMBER | Host/Hostess | H |
| 65029 | 73029 | SAUCEDO, BETEL | Prod/Food Prep | H |
| 65029 | 956125 | KARCH, JOSHUA J. | Night Bar | H |
| 65029 | 279264 | ALBARRAN, ROGELIO B. | Prod/Food Prep | H |
| 65029 | 693958 | BELL, DENA | Host/Hostess | H |
| 65029 | 113662 | VAUGHAN, ALEXIS | Server | H |
| 65029 | 048510440 | METSCHER, TIFFANY | Server | H |
| 65029 | 653002 | BARNES, NATALIE | Host/Hostess | H |
| 65029 | 048510384 | GREEN, JORDAN | Server | H |
| 65029 | 853801 | REED, LACEY J. | Server | H |
| 65029 | 048510404 | PALMER, MCKENZI | Server | H |
| 65029 | 327771 | STOY, BRITNEY | Server | H |
| 65029 | 327060 | POOL, RANDALL | Server | H |
| 65029 | 048510455 | EDELMAN, BRITTNEE | Server | H |
| 65029 | 048510444 | FULLER, LISA | Server | H |
| 65029 | 048510446 | WILLIAMS, VIRGINA | Server | H |
| 65029 | 048510350 | DIAZ, SANDRA | Prod/Food Prep | H |
| 65029 | 93154209 | RATTERREE, CRYSTAL L. | Server | H |
| 65029 | 109131 | ALBARRAN, PABLO | Prod/Food Prep | H |
| 65029 | 958551 | MERCIER, BRIANNE | Night Bar | H |
| 65029 | 048510441 | GRUBE, CHEYENNE | Server | H |
| 65029 | 048510413 | PENBERTHY, ALEXA | Server | H |
| 65029 | 736749 | GUTIERREZ, PAULINA | Prod/Food Prep | H |
| 65029 | 048510466 | HARSTAD, JODIE | Host/Hostess | H |
| 65029 | 048510475 | LOPEZ GOMEZ, ADONIS | Prod/Food Prep | H |
| 65029 | 897892 | EVEN, JONATHAN | Prod/Food Prep | H |
| 65029 | 048510454 | LUBESKI, JANESSA | Server | H |
| 65029 | 048510388 | BERRY, EMILY | Server | H |
| 65029 | 048510349 | SCHLEGEL, LAURA | Server | H |
| 65029 | 048510468 | SHEPERD, CANDACE | Server | H |
| 65029 | 109919 | BURGARD, BRADLEY | Server | H |
| 65029 | 048510476 | CALIK, KIMBERLY | Host/Hostess | H |
| 65029 | 048510377 | SHANER, JESSICA | Server | H |
| 65029 | 48516671 | MURPHY, ANDREW M. | Prod/Food Prep | H |
| 65029 | 048510419 | WILSON, JENNIFER | Server | H |
| 65029 | 048510417 | PARKER-WARD, COLYN | Server | H |
| 65029 | 835385 | TABARES, NATALIE | Server | H |
| 65030 | 000962425 | SPEAKS, KEVIN | Prod/Food Prep | H |
| 65030 | 616774 | HEIDY, ROBERT | Prod/Food Prep | H |
| 65030 | 000962344 | HOLDEN, LYNN | Server | H |
| 65030 | 472619 | BAIR, RACHAEL | Host/Hostess | H |
| 65030 | 000962466 | DRAIME, CHELSEA | Server | H |
| 65030 | 273274 | SMITH, ERIC T. | GM Salary | S |
| 65030 | 000962500 | RUHL, LINDSAY E. | MGR Salary | S |
| 65030 | 296122 | HALLER, JEFF S. | MGR Salary | S |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65030 | 609759 | STICKEL, BRIAN D. | MGR Salary | S |
| 65030 | 927081 | HARPER, ROBIN | Server | H |
| 65030 | 508118 | WILLIAMS, JAMES | Prod/Food Prep | H |
| 65030 | 6181528B | CALABRO, ALYESE | Server | H |
| 65030 | 000962528 | HOSKINSON, JOSHUA | Prod/Food Prep | H |
| 65030 | 000962561 | KILLION, STEPHANI | Host/Hostess | H |
| 65030 | 000962503 | DUKE, VERONICA | Server | H |
| 65030 | 000962395 | KOHL, JERRY | Prod/Food Prep | H |
| 65030 | 000962535 | SANDERS, ELIZABET | Server | H |
| 65030 | 917176 | WEHRENBERG, JAMIE | Server | H |
| 65030 | 000962505 | REIS, BRITTANY | Host/Hostess | H |
| 65030 | 905818 | LINT, AMANDA | Server | H |
| 65030 | 869124 | BUTLER, ANDREA | Host/Hostess | H |
| 65030 | 000962475 | PETROFF, ALEXANDR | Server | H |
| 65030 | 000962309 | RICE, PATRICIA | Host/Hostess | H |
| 65030 | 000962527 | SPEARS, AMANDA | Host/Hostess | H |
| 65030 | 000962552 | SHANKLIN, DANIELLE | Host/Hostess | H |
| 65030 | 000962563 | HILL, SAMANTHA | Host/Hostess | H |
| 65030 | 000962487 | SZYMONIAH, SHAINA | Server | H |
| 65030 | 000962526 | GALLIMORE, CASSANDR | Server | H |
| 65030 | 000962574 | VALENTINE, CASEY | Host/Hostess | H |
| 65030 | 415831 | CRABLE, LYNDSAY | Server | H |
| 65030 | 000962488 | ZAGER, BROOK | Server | H |
| 65030 | 486234 | BEARD, KATELYN | Server | H |
| 65030 | 000962572 | GREEN, LAMARR | Prod/Food Prep | H |
| 65030 | 426631 | WALBORN, TAILYN | Server | H |
| 65030 | 000962562 | DISS, BREANNA | Host/Hostess | H |
| 65030 | 000962587 | DUKE, DARYL | Host/Hostess | H |
| 65030 | 000962593 | HEARD, JESSICA | Server | H |
| 65030 | 000962571 | MCCARTY, JAMIE | Host/Hostess | H |
| 65030 | 000962573 | YOUNG, BROOK | Host/Hostess | H |
| 65031 | 317818 | MARQUEZ, OLVERA J. | Prod/Food Prep | H |
| 65031 | 519403 | BRUNO, KUBILAI | Trainee | H |
| 65031 | 175969 | BURGESS, KENNETH | Server | H |
| 65031 | 9220828A | KJELSON, KENNETH P. | MGR Salary | S |
| 65031 | 360570 | FOGG, TAYLOR K. | MGR Salary | S |
| 65031 | 941836 | BASWELL, KEATS | GM Salary | S |
| 65031 | 999592 | CRAFT, BRYAN W. | MGR Salary | S |
| 65031 | 57600611 | LABELLE, SEAN M. | MGR Salary | S |
| 65031 | 822225 | BRUNO, ANDROS | Prod/Food Prep | H |
| 65031 | 556088 | COOPER, JAMES | Server | H |
| 65031 | 365877 | VAUGHAN, MEGAN | Trainee | H |
| 65031 | 029921950 | BENEDICT, ALEXIUS | Server | H |
| 65031 | 932321 | MCKNIGHT, CHRISTEN A. | Server | H |
| 65031 | 029922837 | CAHILL, KRISTEN | Server | H |
| 65031 | 929335 | MOTLEY, KENNETH J. | Trainee | H |
| 65031 | 029923945 | STRASSBERG, CALEB | Server | H |
| 65031 | 491634 | ADAMS, ASHLEY | Server | H |
| 65031 | 029922790 | CZERNIAK, ERIC | Trainee | H |
| 65031 | 029924113 | VANDIVIER, NICHOLAS R. | MIT #2 | S |
| 65031 | 029923892 | RAGLAND, ALEX | Prod/Food Prep | H |
| 65031 | 253987 | RAINS, LILY | Trainee | H |
| 65031 | 029923796 | MCNULTY, LUKE | Host/Hostess | H |
| 65031 | 029923355 | PIERCE, MICHAEL | Prod/Food Prep | H |
| 65031 | 029922964 | SHANNON, NICHOLAS | Prod/Food Prep | H |
| 65031 | 447710 | WRIGHT, LYDIA | Server | H |
| 65031 | 665466 | HAUGLE, REBECCA | Server | H |
| 65031 | 029923947 | PEARCE, MADDY | Server | H |
| 65031 | 029923374 | PATE, LAUREN | Server | H |
| 65031 | 029923873 | AKKARI, AIDAN | Host/Hostess | H |
| 65031 | 029921907 | SUGG, ELIZABET | Trainee | H |
| 65031 | 029923944 | HOEVELER, VICTORIA | Host/Hostess | H |
| 65031 | 029923750 | SANCHEZ, MANUEL A. | Server Trainee | H |
| 65031 | 029924082 | DALRYMPLE, MARY | Server | H |
| 65031 | 399764 | SQUIRES, JADE | Server | H |
| 65031 | 998577 | BURROUGHS, HANNAH | Host/Hostess | H |
| 65031 | 029924084 | SHON, JANICE | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65031 | 029922913 | COURTNEY, JOELLE | Server | H |
| 65031 | 397825 | THAW, KAYLN | Server | H |
| 65031 | 029924025 | GADDY, COURTNEY | Server | H |
| 65031 | 873491 | FOSTER, CHELSEA | Host/Hostess | H |
| 65031 | 029923932 | HOLLEY, TATYANNA | Server | H |
| 65031 | 029924083 | MCCLUSKEY, MEGAN | Server | H |
| 65031 | 029922406 | AGE, ROSELLA | Server | H |
| 65031 | 029922912 | ACCIANI, MARISSA | Server | H |
| 65031 | 029921997 | PARKER, LYDIA | Server | H |
| 65031 | 029924024 | MCCALL, SAVANNA | Host/Hostess | H |
| 65031 | 148973 | CHAVEZ, PEDRO | Trainee | H |
| 65031 | 029924023 | AMERSON, VICTORIA | Host/Hostess | H |
| 65031 | 876717 | ADKINS, SARA | Host/Hostess | H |
| 65031 | 424240 | CRANDALL, MEGAN | Server | H |
| 65031 | 029924026 | MIDTHUN, ALEXANDR | Server | H |
| 65032 | 033519305 | RUIZ, BRADLEY | Prod/Food Prep | H |
| 65032 | 948785 | MCCLURE, JEREMIAH | Prod/Food Prep | H |
| 65032 | 51427 | HOPKINS, PRISCILLA | Prod/Food Prep | H |
| 65032 | 511531 | ELLZEY, MICHELLE M. | GM Salary | S |
| 65032 | 20400 | SMITH, MARVIN | MGR Salary | S |
| 65032 | 546001 | KAPPLER, NICOLE T. | MGR Salary | S |
| 65032 | 912664 | SHIELDS, TAMMY B. | MGR Salary | S |
| 65032 | 216770 | TALTON, CHANA M. | Prod/Food Prep | H |
| 65032 | 379534 | SHELDON, CHRISTI | Trainee | H |
| 65032 | 033519179 | JACOBS, WHITNEY | Trainee | H |
| 65032 | 033519297 | BAUMGARTNER, LISA | Trainee | H |
| 65032 | 033519292 | GRANGER, CASSANDR | Server | H |
| 65032 | 033519308 | DEBOSE, SHELBIE | Server | H |
| 65032 | 501942 | SHELDON, WENDI | Server | H |
| 65032 | 727274 | HAMBURG NOAH, BELINDA A. | Prod/Food Prep | H |
| 65032 | 033519295 | AMOS, TAYLOR | Host/Hostess | H |
| 65032 | 965151 | BROWN, CEOLIA M. | Prod/Food Prep | H |
| 65032 | 033519296 | HANKTON, GIERRA | Host/Hostess | H |
| 65032 | 033519317 | WARE, AMBER | Trainee | H |
| 65032 | 033519300 | RELEFORD, JASMINE | Host/Hostess | H |
| 65032 | 316179 | LANDRY, NICOLE | Trainee | H |
| 65032 | 033519302 | HARDY, GLENNIECE | Trainee | H |
| 65032 | 033519315 | FERRARA, ANGELO | Trainee | H |
| 65032 | 212422 | GRAB, JULIE | Trainee | H |
| 65032 | 464448 | JOSEPH, KENYON T. | Trainee | H |
| 65032 | 033519180 | STAUFFER, STEPHANI | Server | H |
| 65032 | 033519214 | SPEED, LAMAR | Prod/Food Prep | H |
| 65032 | 447635 | BIRO, STEPHANI | Host/Hostess | H |
| 65032 | 033519313 | PARLANTE, ALICIA | Server | H |
| 65032 | 598466 | SCHAFFER, DEMI | Host/Hostess | H |
| 65032 | 033519271 | RANKER, BYRON | Prod/Food Prep | H |
| 65032 | 033519288 | SPEED, KENDRICK | Trainee | H |
| 65032 | 408462 | ZITO, RYAN | Server | H |
| 65032 | 982213 | HUVAL, CHRISTINE E. | Trainee | H |
| 65032 | 033519259 | NEAL, MADISON | Server | H |
| 65032 | 033519304 | FERGUSON, KAILYN | Trainee | H |
| 65032 | 033519286 | THOMAS, BYRON | Trainee | H |
| 65032 | 113922 | SOLERA, ELLEN | Trainee | H |
| 65032 | 545448 | BARLAAN, AMBER | Server | H |
| 65032 | 033519268 | PERCLE, ERIN | Host/Hostess | H |
| 65032 | 033519267 | CUBAS, LIZABETH | Trainee | H |
| 65032 | 982449 | WHITE, BYRON A. | Prod/Food Prep | H |
| 65032 | 366477 | LOVE, KEILIA | Trainee | H |
| 65032 | 828344 | NUGENT, RACHEL | Trainee | H |
| 65032 | 033519299 | HARRISON, LESTER | Prod/Food Prep | H |
| 65032 | 033519252 | REED, KASEY | Trainee | H |
| 65032 | 033519227 | MIGLIORE, MALLORY | Trainee | H |
| 65032 | 268471 | WILLIAMS, BRANDON | Trainee | H |
| 65033 | 76660 | ROSEN, BARRY L. | MIT #2 | S |
| 65033 | 029924189 | DONOFRIO, ANTHONY A. | MIT #2 | S |
| 65033 | 2939698A | BOGGESS, PETER A. | MGR Salary | S |
| 65033 | 433034 | SCHOLL, LINDSAY | MGR Salary | S |

Last Call Operating Co. I, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65033 | 915861 | LIPSCOMB, ROBERT B. | GM Salary | S |
| 65033 | 577129 | DEBALDO, KELLY | Host/Hostess | H |
| 65033 | 029923461 | RICHEY, CHARTEL | Server | H |
| 65033 | 751562 | YAKEMAWIZ, DANIEL | Prod/Food Prep | H |
| 65033 | 9838798A | HUSAK, STACI E. | Server | H |
| 65033 | 029923438 | KERR, ANDREW | Prod/Food Prep | H |
| 65033 | 822401 | HUSAK, CHRIS | Prod/Food Prep | H |
| 65033 | 618797 | MARTIN, JASON | Trainee | H |
| 65033 | 029923631 | BURKHART, ALESHIA | Server | H |
| 65033 | 029922240 | SMITH, DANIEL | Prod/Food Prep | H |
| 65033 | 581556 | GODKIN, DEVON | Host/Hostess | H |
| 65033 | 029923163 | MASTIC, MADDIE | Hrly Event Coord | H |
| 65033 | 985032 | STOKES, KATIE | Server | H |
| 65033 | 029924107 | MCCLEMENS, HEATHER | Host/Hostess | H |
| 65033 | 727287 | ANTONUCCI, ANTHONY | Prod/Food Prep | H |
| 65033 | 029924106 | MARTIN, JAMES | Prod/Food Prep | H |
| 65033 | 029923917 | MYSZAK, REBECCA | Host/Hostess | H |
| 65033 | 029923703 | HOOD, NATALIE | Server | H |
| 65033 | 225023 | RAMUS, JENNIFER | Server | H |
| 65033 | 36518410 | MONTEVERDE, DEBORAH | Server | H |
| 65033 | 479363 | HALEY, LAURA | Server | H |
| 65033 | 029924235 | COPPOLA, CLAUDIA | Server | H |
| 65033 | 337239 | SHAPERT, SHEA | Prod/Food Prep | H |
| 65033 | 029924109 | SERRANO, JESSICA | Server | H |
| 65033 | 676543 | SCHONBACHLER, ERICA | Server | H |
| 65033 | 990708 | SANDRY, KATHERIN | Server | H |
| 65033 | 029922186 | CRIPPEN, ALEXA | Server | H |
| 65033 | 668681 | MCINTYRE, KRISTEN L. | Night Bar | H |
| 65033 | 029924149 | BRUBAKER, KARLEY | Server | H |
| 65033 | 029924003 | YEAGER, KALSEY | Server | H |
| 65033 | 857241 | RYNKIEWICZ, LYNNE | Server | H |
| 65033 | 029922645 | WOODS, VERONICA | Host/Hostess | H |
| 65033 | 256721 | CONTE, CAITLIN R. | Server | H |
| 65033 | 029923995 | COOK, ERICA | Server | H |
| 65033 | 470201 | NIEHAUS, CHELSEA | Server | H |
| 65033 | 029922562 | PETERSON, EMILY | Server | H |
| 65033 | 659022 | BRASILE, ALLISON | Server | H |
| 65033 | 247788 | LAMPASI, MARIA | Server | H |
| 65033 | 454238 | HENDERSON, MICHELE | Server | H |
| 65033 | 521235 | RUBY, JONATHAN | Prod/Food Prep | H |
| 65033 | 029924111 | LUC, NIKKI | Server | H |
| 65033 | 783020 | KRISTUFEK, STEPHEN | Prod/Food Prep | H |
| 65033 | 891575 | SCHERLING, KRISTEN | Server | H |
| 65033 | 227080 | PHAN, JACLYN | Host/Hostess | H |
| 65033 | 029922242 | VALENTINO, KRISTIN | Server | H |
| 65033 | 029924197 | LITTLE, TAYLOR | Host/Hostess | H |
| 65033 | 029924110 | CAPAROSO, GABRIELA | Server | H |
| 65033 | 445308 | DEHARO, SARAH | Host/Hostess | H |
| 65033 | 299554 | BICKERT, JESSICA | Server | H |
| 65033 | 029922727 | COOK, DIANA | Host/Hostess | H |
| 65033 | 741006 | SMITH, JERMAINE | Trainee | H |
| 65035 | 259234 | ROWE, EMILY | Hrly Event Coord | H |
| 65035 | 008574116 | HOOVER, DEREK L. | MGR Salary | S |
| 65035 | 008574047 | SIMONS, CHARLES A. | MGR Salary | S |
| 65035 | 9535958C | PRATHER, LISA M. | MGR Salary | S |
| 65035 | 008574102 | ARMSTRONG, ALAN S. | MGR Salary | S |
| 65035 | 824737 | GLEMBIN, BREANNA N. | Server | H |
| 65035 | 836198 | GALINDO, ANGEL A. | Prod/Food Prep | H |
| 65035 | 907242 | BARNES, CAITLIN | Trainee | H |
| 65035 | 504543 | ADESSO, DANIELLE | Server | H |
| 65035 | 008574084 | RESLER, AMY | Server | H |
| 65035 | 46725 | MARTINEZ, ALEJANDRO F. | Prod/Food Prep | H |
| 65035 | 008574154 | VILLA, SIERRA | Server | H |
| 65035 | 907294 | DURANT, JONATHAN | Server | H |
| 65035 | 008574137 | ALEXANDER, BLAKE | Server | H |
| 65035 | 904207 | HOLLINGSWORTH, ERIC | Trainee | H |
| 65035 | 008574140 | DENNEY, ASHLEY | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65035 | 915048 | KAZMIERZAK, JENNIFER | Server | H |
| 65035 | 008574041 | PEREZ DE LA LUZ, JULIO C. | Prod/Food Prep | H |
| 65035 | 008574133 | MARTINEZ, MARIO | Prod/Food Prep | H |
| 65035 | 765070 | BRYAN, DENA-MAR | Server | H |
| 65035 | 008574142 | BALTAZAR, ALFREDO | Prod/Food Prep | H |
| 65035 | 008574147 | JUAREZ, OMAR | Prod/Food Prep | H |
| 65035 | 008574161 | CRICK, KEITH | Server | H |
| 65035 | 276482 | CAPARELLA, ERIN | Server | H |
| 65035 | 866311 | LOPEZ, VICTOR | Trainee | H |
| 65035 | 751405 | SHRODE, MELINDA | Night Bar | H |
| 65035 | 008574149 | HARRA, CANNA | Server | H |
| 65035 | 008574144 | POLLARD, TATYANNA | Server | H |
| 65035 | 782231 | THOMPSON, PHIL A. | Server | H |
| 65035 | 008574143 | BIGGS, ZACHARY | Server | H |
| 65035 | 008574157 | LEMONDS, CRAIG | Host/Hostess | H |
| 65035 | 008574158 | LETHIG, LAUREN | Trainee | H |
| 65035 | 008574156 | ALEXANDER, CAROLINE | Host/Hostess | H |
| 65035 | 008574092 | PURK, AMY | Server | H |
| 65035 | 478854 | MELIN, JOSHUA | Server | H |
| 65035 | 008574083 | SMITH, JOHN | Night Bar | H |
| 65035 | 591235 | WILLIAMS, KAMI A. | Server | H |
| 65035 | 008574155 | MCKENZIE, ALEXIS | Host/Hostess | H |
| 65035 | 948033 | MILLER, RYAN J. | Bartender | H |
| 65035 | 814125 | LARNER, JOCELIN | Night Bar | H |
| 65035 | 640557 | MILLS, MALLORY | Server | H |
| 65035 | 934777 | SHIFFLETT, TIFFANY | Night Bar | H |
| 65035 | 008574159 | FLEISCHAUER, MATT | Trainee | H |
| 65035 | 008574114 | WATSON, DENISE | Server | H |
| 65035 | 008574076 | OGG, KIRSTEN | Server | H |
| 65036 | 202392 | MATZAR, HENRY | Prod/Food Prep | H |
| 65036 | 000375538 | THOMPSON, TODD | Server | H |
| 65036 | 612274 | MCDOWELL, SAMANTHA | Server | H |
| 65036 | 312075 | SIFUENTES, MICHELLE L. | GM Salary | S |
| 65036 | 481152 | STAPLES, JEFF S. | MGR Salary | S |
| 65036 | 720201 | MATTHEWS, WILLIAM B. | MGR Salary | S |
| 65036 | 230952 | CERDA, JILLIAN | MGR Salary | S |
| 65036 | 804432 | IMANA, JESIKA A. | MGR Salary | S |
| 65036 | 85566190 | GARCIA, TOMAS | Prod/Food Prep | H |
| 65036 | 165140 | TZUL, GEOVANY | Prod/Food Prep | H |
| 65036 | 000376098 | PITMAN, SAMANTHA | Trainee | H |
| 65036 | 370416 | TAX, CESAR | Prod/Food Prep | H |
| 65036 | 777019 | ALI, ALISHA | Server | H |
| 65036 | 000376027 | GEIER, YANA | Trainee | H |
| 65036 | 000376085 | GAMEZ, NANCY | Trainee | H |
| 65036 | 894370 | TRAN, THUY L. | Server | H |
| 65036 | 967814 | TILLMAN, JAMES A. | Host/Hostess | H |
| 65036 | 138997 | MATZAR, ANDRES | Prod/Food Prep | H |
| 65036 | 000376075 | CARL, ALYSSA | Server | H |
| 65036 | 000376063 | BREAUX, JONATHON | Trainee | H |
| 65036 | 000375760 | JONES, SHEARYNN | Trainee | H |
| 65036 | 000375935 | CARTER, DJONA | Trainee | H |
| 65036 | 358885 | MCLELLAN, KELSEY | Host/Hostess | H |
| 65036 | 204379 | WILT, KIMBERLY | Host/Hostess | H |
| 65036 | 000376077 | QUINTANA, IRIS | Server | H |
| 65036 | 371597 | PENALOZA, MANUEL | Prod/Food Prep | H |
| 65036 | 000375805 | ANDERSON, ALEXANDE | Host/Hostess | H |
| 65036 | 848227 | WALLACE, SARALYN | Server | H |
| 65036 | 272407 | SANTANA, PASTOR | Prod/Food Prep | H |
| 65036 | 000376104 | CARROLL, CANDICE | Trainee | H |
| 65036 | 767341 | CUMMINS, HEATHER | Host/Hostess | H |
| 65036 | 000375710 | HAARER, BRITTANY | Server | H |
| 65036 | 530946 | AYALA, LUCY | Trainee | H |
| 65036 | 000376076 | GRIFFIN, PERRY | Night Bar | H |
| 65036 | 000376071 | FITTS, SYDNIE | Trainee | H |
| 65036 | 180037 | CONRAD, TORI | Server | H |
| 65036 | 934634 | SANDOVAL, ARMANDO C. | Prod/Food Prep | H |
| 65036 | 000375919 | GREEN, ANTOINET | Trainee | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65036 | 496127 | SCOTT, JESSICA | Host/Hostess | H |
| 65036 | 295163 | SCARMARDI, VICTORIA | Server | H |
| 65038 | 029922634 | BOJANOWSKI, RENEE | Server | H |
| 65038 | 029923939 | WEGELA, MITCHELL | Trainee | H |
| 65038 | 9492858A | GAGNON, JASON H. | GM Salary | S |
| 65038 | 331395 | TOLSMA, SARA | MGR Salary | S |
| 65038 | 181987 | LIND, ERIN | MGR Salary | S |
| 65038 | 542903 | GRIGGS, RICHARD E. | Prod/Food Prep | H |
| 65038 | 169590 | LAARKAMP, KARI | Server | H |
| 65038 | 731769 | FURNISS, MICHAEL | Prod/Food Prep | H |
| 65038 | 515707 | GUZMAN, MIGUEL | Prod/Food Prep | H |
| 65038 | 493616 | SARWARSKI, ELISE | Server | H |
| 65038 | 029922919 | MCCAULEY, JESSICA | Trainee | H |
| 65038 | 160383 | DRABNIG, JESSICA | Trainee | H |
| 65038 | 029924086 | LELAND, JAMES | Prod/Food Prep | H |
| 65038 | 228419 | BAZZARELLE, BREANNE | Server | H |
| 65038 | 527634 | REAMER, KRISTEN | Trainee | H |
| 65038 | 111748 | MINK, CANDICE | Trainee | H |
| 65038 | 029922633 | LA JOICE, JASON | Prod/Food Prep | H |
| 65038 | 434041 | FURNISS, TRISTAN L. | Trainee | H |
| 65038 | 029923314 | PARKS, KRISTINA | Server | H |
| 65038 | 516979 | KASSIS, MANAL | Server | H |
| 65038 | 029923454 | KELLEY, ASHLEE | Server | H |
| 65038 | 029922229 | LASTER, KRISTINA | Server | H |
| 65038 | 891651 | DRABING, KAITLYN | Host/Hostess | H |
| 65038 | 029923544 | HARDAWAY, CHARLES | Server | H |
| 65038 | 029924169 | HUBERT, HOLLI | Host/Hostess | H |
| 65038 | 474842 | WILLIAMS, EARNEST | Prod/Food Prep | H |
| 65038 | 029922044 | WECLOWSKI, LINDSAY | Host/Hostess | H |
| 65038 | 729824 | TENNESON, ALISSA | Server | H |
| 65038 | 195253 | STEPHENS, ERICA | Server | H |
| 65038 | 737878 | TRUESDELL, KATELYN | Host/Hostess | H |
| 65038 | 029922454 | DULMAN, CHRISTOP | Night Bar | H |
| 65038 | 029922072 | WALKER, DEVON | Server | H |
| 65038 | 951495 | HEIL, BRITTENY | Trainee | H |
| 65038 | 809736 | MCCALLUM, MARIAH | Host/Hostess | H |
| 65038 | 029924170 | FOODY, PATRICK | Day Bar | H |
| 65038 | 029923312 | OUILLETTE, ASHLEY | Host/Hostess | H |
| 65038 | 029923517 | BALLUFF, FRANCES | Server | H |
| 65038 | 029924046 | WILK, ERIC | Host/Hostess | H |
| 65038 | 029922010 | JARVIS, PAYGE | Host/Hostess | H |
| 65038 | 029922228 | HANSARD, ANGEL | Server | H |
| 65038 | 029923105 | MATIGIAN, ALEXIS | Server | H |
| 65038 | 122356 | SAMUELS, DANIELLE | Server | H |
| 65038 | 291237 | NESTOR, DOMINQUE | Host/Hostess | H |
| 65038 | 029924045 | KOLLER, EMILY | Host/Hostess | H |
| 65038 | 029922122 | BRADLEY, RACHEL | Server | H |
| 65038 | 029923652 | HARDOIN, ELIZABET | Server | H |
| 65038 | 447062 | CHARGE, BRITTNI | Host/Hostess | H |
| 65038 | 029923920 | ARIAS, ESCELY | Trainee | H |
| 65038 | 029923455 | RUOKOLAINEN, JENNA | Server | H |
| 65038 | 029923543 | MILLER, ASHLEY | Server | H |
| 65038 | 029924168 | ZAMARRON, SAMANTHA | Host/Hostess | H |
| 65038 | 029922514 | SLATER, LEIGH | Host/Hostess | H |
| 65038 | 799369 | CLAYDON, MORIAH | Host/Hostess | H |
| 65038 | 556619 | CIFALDI, SARAH | Trainee | H |
| 65038 | 029921985 | MOORE, MEGAN | Server | H |
| 65038 | 029924167 | ALEXANDER-JONES, PRENTIS | Trainee | H |
| 65038 | 922028 | BARC, EMILY | Server | H |
| 65039 | 000962570 | DRAGOVICH, RACHEL | MIT #2 | S |
| 65039 | 190961 | SPELLACY, MATTHEWS | Trainee | H |
| 65039 | 514827 | PERKINS, CORY | Prod/Food Prep | H |
| 65039 | 906784 | BUTRYM, JONATHAN | GM Salary | S |
| 65039 | 915887 | DALTON, AMANDA M. | MGR Salary | S |
| 65039 | 165885 | CASSIDY, PATRICK S. | MGR Salary | S |
| 65039 | 000962567 | BROWN, JASMINE | Server | H |
| 65039 | 000962565 | YELSIK, JOE | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65039 | 947515 | GRIFFIE, MELISSA J. | Hrly Event Coord | H |
| 65039 | 000962368 | SPOHN, SHANE | Prod/Food Prep | H |
| 65039 | 737770 | FORSYTH, RYAN | Prod/Food Prep | H |
| 65039 | 813636 | MANCINI, MELANIE | Host/Hostess | H |
| 65039 | 898957 | NEMEC, AMY | Host/Hostess | H |
| 65039 | 000962482 | PIERCE, JOESEPH | Server | H |
| 65039 | 000962519 | SPERRAZZA, DEBBIE | Server | H |
| 65039 | 000962534 | NEWMAN, CHRISTOP | Trainee | H |
| 65039 | 897433 | KABO, JULIA | Server | H |
| 65039 | 000962517 | VLAHOPOULOS, MARIA | Server | H |
| 65039 | 108683 | MUNNINGS, KATIE | Server | H |
| 65039 | 167140 | RUFFNER, NICHOLAS | Trainee | H |
| 65039 | 000962362 | BROWN, ANDREW | Host/Hostess | H |
| 65039 | 000962357 | JONES, JEFF | Prod/Food Prep | H |
| 65039 | 000962532 | WANKOWSKI, AMANDA | Trainee | H |
| 65039 | 671118 | FOOR, KRISTA | Server | H |
| 65039 | 556788 | MARTIN, JENNIFER | Night Bar | H |
| 65039 | 000962483 | VELIU, KLEJTA | Host/Hostess | H |
| 65039 | 000962560 | SPERRAZZA, BRANDON | Host/Hostess | H |
| 65039 | 284403 | HALE, SHANNAON | Trainee | H |
| 65039 | 668222 | BOLLINGER, JOSEPH | Prod/Food Prep | H |
| 65039 | 000962578 | YOUNG, KIERSTEN | Server | H |
| 65039 | 000962531 | DELL, AMBER | Host/Hostess | H |
| 65039 | 653990 | BICAN, MARIAH | Trainee | H |
| 65039 | 000962579 | KINZEL, AMBER | Server | H |
| 65039 | 000962520 | KUDRYK, ALICIA | Server | H |
| 65039 | 629726 | BORRERO, BIANCA | Server | H |
| 65039 | 906256 | LOPARO, NICOLE | Trainee | H |
| 65039 | 000962577 | KOMPIER, GIANNA | Server | H |
| 65039 | 000962591 | SMOLINSKI, ALEXANDR | Server | H |
| 65039 | 597359 | NAPOLITANO, MEGAN | Host/Hostess | H |
| 65039 | 617511 | ORAHOSKE, COLLEEN | Server | H |
| 65039 | 000962592 | HALL, JOSHUA | Bar Back | H |
| 65039 | 554057 | BURKE, CAITLIN | Host/Hostess | H |
| 65039 | 238501 | TORRES, NYISHA | Host/Hostess | H |
| 65039 | 159274 | HEARN, CAROLINE | Host/Hostess | H |
| 65039 | 000962590 | MILLER, ALANA | Host/Hostess | H |
| 65039 | 855225 | HAKAL, MATTHEW | Prod/Food Prep | H |
| 65041 | 725028 | SMITH, AMANDA | Server | H |
| 65041 | 63713 | TAYLOR, JENNIFER L. | MGR Salary | S |
| 65041 | 029922995 | HENNEMAN, JOSHUA | MGR Salary | S |
| 65041 | 889597 | PUTMAN, ANDREW R. | MGR Salary | S |
| 65041 | 54926241 | HENSLEY, ADAM | GM Salary | S |
| 65041 | 481074 | ANDERSON, BRYAN | MGR Salary | S |
| 65041 | 683602 | FARROW, ALONZO | Prod/Food Prep | H |
| 65041 | 029922099 | CRUMP, REGINALD | Trainee | H |
| 65041 | 489841 | KOGLIN, REBECCA | Server | H |
| 65041 | 029924016 | ROSENBAUM, ERIK | Host/Hostess | H |
| 65041 | 029922171 | GROVES, TABITHA | Server | H |
| 65041 | 029923619 | KEPHART, ROBERT | Prod/Food Prep | H |
| 65041 | 383410 | BADER, JARIN J. | Host/Hostess | H |
| 65041 | 611356 | STOKES, ALICIA M. | Server | H |
| 65041 | 029923335 | WINEGER, MELISSA D. | Server | H |
| 65041 | 179614 | HOLMES, DAVID | Trainee | H |
| 65041 | 029921945 | MOORE, LINDSAY | Server | H |
| 65041 | 029922939 | ADDINGTON, AFTON | Server | H |
| 65041 | 119475 | HITZELBERGER, BRITANEY | Server | H |
| 65041 | 029923363 | FREITAG, ANNA | Host/Hostess | H |
| 65041 | 483317 | NEVILS, CRAIGE | Prod/Food Prep | H |
| 65041 | 996291 | BIDSTRUP, BRANDON | Prod/Food Prep | H |
| 65041 | 029921807 | FARRIS, TIM | Prod/Food Prep | H |
| 65041 | 482192 | DAVIDSON, DOMINIQUE | Server | H |
| 65041 | 249125 | MITCHELL, ADAM | Server | H |
| 65041 | 310030 | VARNADO, ADRIAN | Prod/Food Prep | H |
| 65041 | 343632 | MEEKS, LACEY | Server | H |
| 65041 | 441438 | ACOSTA, JENNIFER | Server | H |
| 65041 | 029923026 | KRUSO, ANTHONY | Host/Hostess | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65041 | 029922271 | WESTERKAMP, TONYA | Server | H |
| 65041 | 029924161 | BERGH, ADAM | Host/Hostess | H |
| 65041 | 029922744 | PEARSON, CALLIE | Server | H |
| 65041 | 029922940 | GIESE, TERA | Server | H |
| 65041 | 888654 | BUSTAMANTE, TAUNYA | Night Bar | H |
| 65041 | 169138 | PERRY, DEMARCO | Prod/Food Prep | H |
| 65041 | 029923392 | FEDELL, LORI | Server | H |
| 65041 | 029922304 | ATWATER, KATHRYN | Server | H |
| 65041 | 029922269 | GARZA, BRANDON | Server | H |
| 65041 | 559508 | SIZEMORE, TIFFANY | Server | H |
| 65041 | 029923647 | WAFFORD, KRYSTAL | Server | H |
| 65041 | 755626 | SETTLES, PHILLIP | Prod/Food Prep | H |
| 65041 | 029923445 | CLARK, LAUREN | Server | H |
| 65041 | 838191 | GUTSALOVA, KRISTINA | Host/Hostess | H |
| 65041 | 029923025 | COX, MORGAN | Server | H |
| 65041 | 029923620 | ROBERTS, AMBER | Server | H |
| 65041 | 029924037 | SYKES, SHAUNA | Server | H |
| 65041 | 029924160 | BOLTER, LAURA | Server | H |
| 65041 | 879892 | COVINGTON, KATHLEEN | Host/Hostess | H |
| 65041 | 486240 | SPENCE, DENNIS | Server | H |
| 65041 | 029923790 | DENNIS, AMBER | Host/Hostess | H |
| 65041 | 523795 | TUFFILLARO, JILL | Server | H |
| 65041 | 029923733 | KELLY, ASHLEE | Server | H |
| 65041 | 577934 | POWELL, CLARENCE M. | Prod/Food Prep | H |
| 65041 | 029924260 | WEBB, FRED | Trainee | H |
| 65041 | 029924257 | MCDONALD, KAYLA | Server | H |
| 65041 | 029924256 | COLLINS, KORRY | Server | H |
| 65041 | 029924038 | FARRANT, TAYLOR | Server | H |
| 65041 | 609718 | HARRIS, GLORIA | Prod/Food Prep | H |
| 65042 | 136770 | GARCIA, JUAN | Prod/Food Prep | H |
| 65042 | 000375601 | SHRUM, AMETHYST A. | MGR Salary | S |
| 65042 | 587876 | TYREE, AARON J. | MGR Salary | S |
| 65042 | 000375933 | SKIPPER, ANDREA G. | MGR Salary | S |
| 65042 | 10080920 | COSBY, CORY A. | GM Salary | S |
| 65042 | 000375489 | STAMPER, ELIZABETH W. | MGR Salary | S |
| 65042 | 283306 | PEREA, HERIBERTO | Prod/Food Prep | H |
| 65042 | 480240 | ANDREWS, MEAGAN | Server | H |
| 65042 | 000375880 | POMPONIO, JILL | Server | H |
| 65042 | 000375763 | GREER, KRISTA | Host/Hostess | H |
| 65042 | 000375981 | MCELVANY, JESSICA | Host/Hostess | H |
| 65042 | 538281 | CERVANTEZ, STEPHANI | Trainee | H |
| 65042 | 839276 | KNAPP, SUMMER | Trainee | H |
| 65042 | 000376100 | VILLANUEVA, BRITTANY | Server | H |
| 65042 | 276578 | MEYER, DREW | Server | H |
| 65042 | 000375937 | LEE, CAITLIN | Server | H |
| 65042 | 248278 | PEREZ, ERNESTO | Trainee | H |
| 65042 | 535330 | BUBEN, RYAN | Trainee | H |
| 65042 | 000375636 | MARTINEZ, ADRIANA | Host/Hostess | H |
| 65042 | 000375543 | VASQUEZ, MARCO | Prod/Food Prep | H |
| 65042 | 000376047 | MC QUITTY, HOLLY | Host/Hostess | H |
| 65042 | 000376128 | REDDING, CHRISTOP | Trainee | H |
| 65042 | 353336 | YOUNG, KATIE | Server | H |
| 65042 | 000376078 | VO, CORRIN | Server | H |
| 65042 | 000375987 | LEE, ANTRICE | Server | H |
| 65042 | 845590 | HICKEY, ALYSSA G. | Trainee | H |
| 65042 | 645130 | CROWSON, TAYLOR | Server | H |
| 65042 | 188951 | CHAIREZ, LAUREN | Trainee | H |
| 65042 | 000376004 | ROLDEN, JACQUELI | Trainee | H |
| 65042 | 529774 | ROBERTSON, STACEY | Server | H |
| 65042 | 902584 | CHESNEY, AMBER | Server | H |
| 65042 | 000376034 | EDWARDS, JOSH | Server | H |
| 65042 | 000376099 | VASQUEZ, MARIA | Server | H |
| 65042 | 000375815 | NGUYEN, QUYNH-NHU | Server | H |
| 65042 | 000376138 | HANSHEW, TAYLOR | Server | H |
| 65042 | 000375898 | HINES, AMBREIA | Server | H |
| 65042 | 515062 | LOVE, AMIE | Server | H |
| 65042 | 000375975 | PARKER, CHLOE | Server | H |

Last Call Operating Co. I, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65042 | 000375989 | HALLMARK, HALEY | Server | H |
| 65042 | 000376135 | MOLINA, ELISA | Host/Hostess | H |
| 65042 | 222105 | CHRISTIAN, GABRIELL | Server | H |
| 65043 | 000376151 | OMLOR, STEPHANIE L. | GM Salary | S |
| 65043 | 642080 | GRAHAM, KATHRYN | Trainee | H |
| 65043 | 000376020 | BENNETT, KRISTYN | Trainee | H |
| 65043 | 000375945 | CALOZ, SAMANTHA | MGR Salary | S |
| 65043 | 298302 | JOHNSON, ZACHARY E. | GM Salary | S |
| 65043 | 000375896 | CEDILLO, FELIPE D. | MGR Salary | S |
| 65043 | 000375983 | HAWKES, ANDREW N. | MGR Salary | S |
| 65043 | 633869 | CLARK, MARK | MGR Salary | S |
| 65043 | 518996 | HARTMAN, LAURA | Hrly Event Coord | H |
| 65043 | 000376026 | EVERHART, KATIE | Server | H |
| 65043 | 000375681 | ROBERTSON, RONI | Trainee | H |
| 65043 | 000375713 | CANTU, SIERRA | Trainee | H |
| 65043 | 963548 | LITTLES, DALE | Bar Back | H |
| 65043 | 862160 | GONZALEZ, FERNANDO | Prod/Food Prep | H |
| 65043 | 000376040 | OHMAN, STEPHANI | Trainee | H |
| 65043 | 000375641 | GRAHAM, ROSS | Trainee | H |
| 65043 | 000376127 | MILLER, CELICA | Server | H |
| 65043 | 000376139 | POWELL, DAVID | Trainee | H |
| 65043 | 000375622 | LUNA, EFRAIN | Trainee | H |
| 65043 | 000376116 | CRAIG, BROOKE | Trainee | H |
| 65043 | 000376051 | TANNER, TANDY | Server | H |
| 65043 | 413267 | WALLS, PATRICK | Server | H |
| 65043 | 948672 | ROMERO, ALFREDO | Prod/Food Prep | H |
| 65043 | 000375982 | LOPEZ, ALBERT | Prod/Food Prep | H |
| 65043 | 952488 | QUINTANA, ANTONIO | Prod/Food Prep | H |
| 65043 | 140191 | BRINKLEY, BRANDON | Bar Back | H |
| 65043 | 451368 | AVILES, BENITO | Prod/Food Prep | H |
| 65043 | 000376141 | WELLER, MELISSA | Server | H |
| 65043 | 000375990 | KHALIL, ELIZABET | Server | H |
| 65043 | 000376152 | CARGILL, CAILIEGH | Trainee | H |
| 65043 | 000376117 | HEFELFINGER, CELESTE | Trainee | H |
| 65043 | 000375577 | MCPHERSON, KELSEY | Trainee | H |
| 65043 | 000376107 | SHARP, STORMIE | Trainee | H |
| 65043 | 577533 | PEASTER, RICHARD | Prod/Food Prep | H |
| 65043 | 000376142 | ROBICHAUX, LINDSEY | Server | H |
| 65047 | 812672 | BEASLEY, LEROY A. | Prod/Food Prep | H |
| 65047 | 173312 | CLINE, SHARON L. | MGR Salary | S |
| 65047 | 837056 | TIMMONS, JASON T. | GM Salary | S |
| 65047 | 149513 | SMITH, JASON L. | MGR Salary | S |
| 65047 | 871156 | VAN DER MALLIE, DOUGLAS B. | MGR Salary | S |
| 65047 | 384733 | FITZGERALD, MICHELLE | MGR Salary | S |
| 65047 | 029922840 | PFEIFFER, MATTHEW | Server | H |
| 65047 | 029924142 | BIXLER, AUSTIN | Host/Hostess | H |
| 65047 | 029922671 | MACHADO, MONIQUE | Server | H |
| 65047 | 029923774 | FELLER, VICTORIA | Server | H |
| 65047 | 029924216 | MILLER, MELANIE | Server | H |
| 65047 | 029923929 | SANCHEZ, DANIEL | Server | H |
| 65047 | 319418 | SOBIESKI, DAVE O. | Prod/Food Prep | H |
| 65047 | 029922184 | DUMEZ, JAMES | Trainee | H |
| 65047 | 204601 | WASHINGTON, DAVION | Prod/Food Prep | H |
| 65047 | 029922947 | DESLAURIERS, THOMAS | Prod/Food Prep | H |
| 65047 | 029922529 | DUMEZ, LEROY | Prod/Food Prep | H |
| 65047 | 132758 | SEYE, BIRAME | Prod/Food Prep | H |
| 65047 | 443633 | MOONEY, JESSALYN M. | Server | H |
| 65047 | 029923291 | VANVOORHIS, BRENNA | Server | H |
| 65047 | 029922055 | RIOS, FALLON | Server | H |
| 65047 | 869249 | BUMGARDNER, SABRINA | Server | H |
| 65047 | 774108 | JOHNSON, CAITLIN | Server | H |
| 65047 | 029923575 | RIVERA, CLAUDIA | Server | H |
| 65047 | 029923838 | CANUPP, KATHRYN | Server | H |
| 65047 | 354430 | GONZALEZ, STEPHANI | Server | H |
| 65047 | 612970 | PURRAZZELLA, TONY | Server | H |
| 65047 | 029924214 | LUMETTA, CAROLINE | Host/Hostess | H |
| 65047 | 199975 | MOORE, STAN | Prod/Food Prep | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65047 | 029924215 | HARMON, MIYA | Host/Hostess | H |
| 65047 | 029923836 | SUTTON, EMORI | Host/Hostess | H |
| 65047 | 336992 | HEBERT, ABIGAIL L. | Host/Hostess | H |
| 65047 | 029922530 | CARMECI, MICHELE | Server | H |
| 65047 | 029923699 | CHAPRASTIAN, NICOLE | Host/Hostess | H |
| 65047 | 029921861 | SASKO, SPENCER | Host/Hostess | H |
| 65047 | 202269 | CATAROUCH, KYLE | Server | H |
| 65047 | 029923573 | BRIZENDINE, KIMBERLY | Server | H |
| 65047 | 029922445 | NEHLSEN, STEPHANIE | Server | H |
| 65047 | 029923040 | FREEMAN, CHELSEA | Server | H |
| 65047 | 936438 | TIVOLI, JESSICA | Night Bar | H |
| 65047 | 029923172 | MORSE, CALEB | Prod/Food Prep | H |
| 65047 | 389447 | MADSEN, JOHN | Prod/Food Prep | H |
| 65047 | 653130 | TORRES, BRIANA | Host/Hostess | H |
| 65047 | 029923574 | LIACHOFF, AMBER | Server | H |
| 65047 | 727579 | ABRAMS, MATT | Night Bar | H |
| 65049 | 008572993 | GRAMM, SUZI J. | GM Salary | S |
| 65049 | 348497 | MANNION, JOHN | MGR Salary | S |
| 65049 | 008572926 | WADLEY, BETH | MGR Salary | S |
| 65049 | 862227 | WHITE, COURTNEY N. | MGR Salary | S |
| 65049 | 008572895 | SMITH, JON | Trainee | H |
| 65049 | 008573020 | HOWELL, ZACHERY | Prod/Food Prep | H |
| 65049 | 008572904 | BRADLEY, SHEA | Trainee | H |
| 65049 | 008573051 | MYLES, ASHLEY | Server | H |
| 65049 | 822275 | DRAKE, ANGEL | Trainee | H |
| 65049 | 008573050 | HARRIS, BRANDI | Server | H |
| 65049 | 008572967 | GONZALES, JONATHAN | Prod/Food Prep | H |
| 65049 | 008572976 | HOWELL, AUSTIN | Server | H |
| 65049 | 008573062 | STRICKLER, JOSH | Server | H |
| 65049 | 281326 | SYDOW, NICOLE | Trainee | H |
| 65049 | 008573053 | HERBERT, ALEXANDR | Hrly Event Coord | H |
| 65049 | 008572980 | MELTON, MICHAEL | Server | H |
| 65049 | 993090 | SHANKSTER, TORRI | Trainee | H |
| 65049 | 008572932 | BUCKLEY, JOE | Host/Hostess | H |
| 65049 | 008572936 | MAYS, ALEXANDR | Server | H |
| 65049 | 839596 | DAVENPORT, MICHELLE | Trainee | H |
| 65049 | 957758 | LUCERO, ERIC | Trainee | H |
| 65049 | 008573012 | PENA, CHEYANNE | Host/Hostess | H |
| 65049 | 008573057 | STEENWERTH-GILL, CHRISTA | Server | H |
| 65049 | 008573031 | NUNEMAKER, ARIANNA | Host/Hostess | H |
| 65049 | 008572981 | REAGAN, AUSTIN | Host/Hostess | H |
| 65049 | 008572889 | KESSLER, DAKOTAH B. | Host/Hostess | H |
| 65049 | 991764 | HALL, ALISON | Trainee | H |
| 65049 | 008573042 | HYLTON, HANNAH | Trainee | H |
| 65049 | 008573040 | HUFF, KAYLA | Trainee | H |
| 65049 | 008573072 | ALLEN, DESIREE | Server | H |
| 65049 | 008573075 | JOHNSON, DALE | Prod/Food Prep | H |
| 65049 | 008572937 | FOWLER, TAYLOR | Server | H |
| 65049 | 911387 | WIPOLT, CHELSEA | Server | H |
| 65049 | 008572968 | POSTON, SAMANTHA | Server | H |
| 65049 | 233548 | GILBERT, AMANDA L. | Server | H |
| 65049 | 008572952 | SERGENT, MEGAN | Trainee | H |
| 65049 | 008573076 | STRICKLER, DANIEL | Prod/Food Prep | H |
| 65049 | 008573077 | YUSTE, IRENE | Host/Hostess | H |
| 65049 | 008572969 | EWALD, CAITLYN | Server | H |
| 65049 | 008573071 | BERRY, PHILLIP | Prod/Food Prep | H |
| 65049 | 008573030 | MCFALLS, MAURICE | Prod/Food Prep | H |
| 65049 | 008573074 | LUBITSKY, STEPHANI | Server | H |
| 65049 | 669761 | NICOLETTI, AMBER | Server | H |
| 65049 | 385404 | HOLTMAN, ERIC | MIT #2 | S |
| 65051 | 803101 | SCHMIDT, BRYAN | MGR Salary | S |
| 65051 | 393493 | TAYLOR, TRENT R. | GM Salary | S |
| 65051 | 483580 | ESSIG, AUSTIN C. | MGR Salary | S |
| 65051 | 958559 | ALLEN, ANNLYNN | Bartender | H |
| 65051 | 029923880 | ARMES, CARA | Server | H |
| 65051 | 029924148 | LADSON, SHANIA | Server | H |
| 65051 | 712311 | STATON, KEIRSTEN | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65051 | 853036 | LONG, MELISSA K. | Trainee | H |
| 65051 | 029922647 | CAIN, KIMBERLY | Server | H |
| 65051 | 029922853 | ALLEN, SHAWNA | Trainee | H |
| 65051 | 029923957 | FORTIER, DANIELLE | Server | H |
| 65051 | 186486 | HAMILTON, WILLIE L. | Prod/Food Prep | H |
| 65051 | 029923015 | WRIGHT, ADAM | Prod/Food Prep | H |
| 65051 | 437856 | RIDENOUR, JESSICA | Server | H |
| 65051 | 998239 | BALDRIDGE, CATIE | Server | H |
| 65051 | 029923653 | ORELLANA, JOHNNY | Prod/Food Prep | H |
| 65051 | 029923400 | TURNBOW, BILLY | Host/Hostess | H |
| 65051 | 579578 | CONKLIN, SEAN | Prod/Food Prep | H |
| 65051 | 029923616 | BLUNT, JAMES | Prod/Food Prep | H |
| 65051 | 876781 | CORNETT, CARLEY A. | Server | H |
| 65051 | 029923431 | PEREZ, FELIPE | Prod/Food Prep | H |
| 65051 | 913109 | SHERWOOD, JESSICA M. | Server | H |
| 65051 | 911117 | MARCUCCI, NICOLE | Host/Hostess | H |
| 65051 | 029923621 | GRYDER, MARGARET | Server | H |
| 65051 | 849046 | MEKURIA, NATAN | Server | H |
| 65051 | 029923401 | SHARP, EMILY | Host/Hostess | H |
| 65051 | 029924241 | GARCIA, NICOLE | Server | H |
| 65051 | 526488 | JACOBS, VINGERABLE | Prod/Food Prep | H |
| 65051 | 816916 | THORNTON, ZEDRIC | Host/Hostess | H |
| 65051 | 497068 | SPRADLIN, KAYLA | Server | H |
| 65051 | 569941 | GROAT, ERIN M. | Server | H |
| 65051 | 921387 | MERCER, TONYA M. | Server | H |
| 65051 | 717920 | HAYES, MEAGAN | Server | H |
| 65051 | 029922617 | ZACHARY, KHORTNEY | Server | H |
| 65051 | 029923509 | FULLER, TERI | Server | H |
| 65051 | 029924073 | MELTON, ASHLEY | Server | H |
| 65051 | 029922745 | BROWN, BRITTANY | Server | H |
| 65051 | 247841 | BURNS, TIFFANY N. | Host/Hostess | H |
| 65051 | 029922582 | SHAMBRY, DARRYL | Trainee | H |
| 65051 | 029923510 | STANLEY, LAURA | Server | H |
| 65051 | 029924147 | GRIMALDO, EMILY | Server | H |
| 65052 | 155775 | GONZALEZ, RIGOBERTO | Prod/Food Prep | H |
| 65052 | 971759 | SMART, MEREDITH M. | Server | H |
| 65052 | 45161234 | LINDLEY, DANIEL | MGR Salary | S |
| 65052 | 6559439P | PATTERSON, MICHELLE L. | MGR Salary | S |
| 65052 | 000375528 | ROARK, KAILA | MGR Salary | S |
| 65052 | 000375823 | DUPREE, COREY | MGR Salary | S |
| 65052 | 85564134 | TIMMS, ROYCE | GM Salary | S |
| 65052 | 807606 | VILCHIS, SERGIO | Prod/Food Prep | H |
| 65052 | 746270 | JONES, STEPHEN | Server | H |
| 65052 | 000376095 | COSBY, NIKKI | Server | H |
| 65052 | 000376088 | TAYLOR, MOLLY | Server | H |
| 65052 | 000375786 | WEEKS, KASSANDR | Hrly Event Coord | H |
| 65052 | 872361 | BALL, RICHARD | Prod/Food Prep | H |
| 65052 | 000375857 | WARREN, ERIN | Server | H |
| 65052 | 702118 | SWAN, TABITHA | Server | H |
| 65052 | 303294 | BARNHARDT, ERIN | Server | H |
| 65052 | 585593 | JUAREZ, DIANA | Host/Hostess | H |
| 65052 | 577840 | CHEUN, ERICA | Night Bar | H |
| 65052 | 000376001 | THOMPSON, BREA C. | Host/Hostess | H |
| 65052 | 000376018 | SOLANO, LORENA | Trainee | H |
| 65052 | 977045 | SANCHEZ, JULIO C. | Prod/Food Prep | H |
| 65052 | 832599 | SAVOY, SHELBY | Server | H |
| 65052 | 000376067 | HALL, KORI | Server | H |
| 65052 | 000376111 | ZARAGOZA, CHELSEA | Server | H |
| 65052 | 000375842 | CABA-YUBI, ANGELA | Server | H |
| 65052 | 000375533 | HARTIL, MORGAN | Server | H |
| 65052 | 000376069 | FRITCHIE, ABIGAIL | Server | H |
| 65052 | 665694 | SPRADLIN, DELANIE | Server | H |
| 65052 | 000376054 | MASSEY, KEARSTIN | Server | H |
| 65052 | 000375776 | THOMPSON, MALLORY | Server | H |
| 65052 | 328219 | HANDY, SYLVIA | Server | H |
| 65052 | 000375848 | PLANT, NICOLE | Server | H |
| 65052 | 000375887 | CALLEJAS, RENE | Prod/Food Prep | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65052 | 475771 | FONTANILLAS, LINDSAY | Trainee | H |
| 65052 | 000376053 | GREEN, ALLISON | Server | H |
| 65052 | 000375729 | RIVERA, INGRID | Trainee | H |
| 65052 | 161387 | ALVARENGA, SERGIO | Prod/Food Prep | H |
| 65052 | 689130 | WREH, TUNYENOH | Host/Hostess | H |
| 65052 | 000375976 | BROWNLEE, KINSEY | Server | H |
| 65052 | 430595 | MANCILLA, MARIBEL | Prod/Food Prep | H |
| 65052 | 363745 | ALVAREZ, NANCY | Server | H |
| 65052 | 000376068 | STAGGS, APRIL | Server | H |
| 65052 | 425239 | GIUNTA, KAYLA | Server | H |
| 65052 | 972876 | PHELAN, TAYLOR C. | Host/Hostess | H |
| 65052 | 976840 | WILLIAMSON, TERRY R. | Server | H |
| 65052 | 000376106 | OWEN, ROSANNA | Trainee | H |
| 65052 | 000375726 | GILMORE, CARA | Host/Hostess | H |
| 65052 | 969980 | DOLLARD, JENNA R. | Server | H |
| 65052 | 000375719 | BURN, CHELSEY | Server | H |
| 65052 | 971605 | SMITH, REBECCA | Trainee | H |
| 65052 | 000375849 | GARCIA, MARTHA | Host/Hostess | H |
| 65052 | 368427 | MCMAHEN, SHELBY | Server | H |
| 65052 | 866178 | TIERNEY, SARAH | Server | H |
| 65052 | 855061 | CARLSON, MARISA N. | Server | H |
| 65055 | 939191 | ADAME, LUIS | Prod/Food Prep | H |
| 65055 | 809345 | COTOSMAN, COURTNEY | Trainee | H |
| 65055 | 058519959 | WITZ, GARY | MGR Salary | S |
| 65055 | 824684 | SVIZZERO, PATRICIA D. | MGR Salary | S |
| 65055 | 922612 | PESCE, CHRISTOPHER A. | GM Salary | S |
| 65055 | 832051 | LIEDTKE, MEGAN K. | MGR Salary | S |
| 65055 | 828618 | FALSEY, TIMOTHY W. | MGR Salary | S |
| 65055 | 058520035 | JENNINGS, MELISSA | Server | H |
| 65055 | 578564 | MARQUEZ, MARKIE | Server | H |
| 65055 | 058520076 | HOXIE, BRYAN | Server | H |
| 65055 | 058520166 | DOMINGUEZ, EDWIN | Prod/Food Prep | H |
| 65055 | 355055 | RICE, JESSICA | Night Bar | H |
| 65055 | 058520095 | LACSON, MICHAEL | Trainee | H |
| 65055 | 986007 | RANGEL, HUGO | Prod/Food Prep | H |
| 65055 | 393844 | CAMPOS, SABINO | Prod/Food Prep | H |
| 65055 | 058519998 | OH, CRAY | Host/Hostess | H |
| 65055 | 058520149 | CASTELLANOS, DENISSE | Host/Hostess | H |
| 65055 | 8804578D | WEILER, KAREN | Server | H |
| 65055 | 058519978 | THOMPSON, BRIANA | Server | H |
| 65055 | 151419 | TATE, SHANNON | Night Bar | H |
| 65055 | 058520008 | BARTEE, ALEXIS | Server | H |
| 65055 | 659235 | JAYKO, BAILEY | Server | H |
| 65055 | 876895 | MENDEZ, FRANCISC | Trainee | H |
| 65055 | 058520009 | OKIGAWA, SARAH | Trainee | H |
| 65055 | 329521 | KASPER, KELSEY | Server | H |
| 65055 | 058520106 | RUSHING, LISA | Server | H |
| 65055 | 255512 | MCKAY, ERIK | Host/Hostess | H |
| 65055 | 058519921 | SUBALA, ASHLEY | Server | H |
| 65055 | 058520125 | KRAMER, REBECCA | Server | H |
| 65055 | 058520113 | BALUCATING, GABRIELA | Trainee | H |
| 65055 | 058520148 | JOHNSON, DYMANDI | Host/Hostess | H |
| 65055 | 990672 | BAHENA, ANTONIO | Prod/Food Prep | H |
| 65055 | 058520126 | SIHARATH, STELLA | Server | H |
| 65055 | 275006 | HILDEBRANDT, SAMANTHA | Server | H |
| 65055 | 058520000 | RODRIGUEZ, DENISE | Server | H |
| 65055 | 058519929 | GALVAN, FERNANDO | Prod/Food Prep | H |
| 65055 | 965169 | AGUILAR, OMAR | Prod/Food Prep | H |
| 65055 | 375359 | ACOSTA, ABRAHAM | Trainee | H |
| 65055 | 332066 | PESAVENTO, ALYSSA | Server | H |
| 65055 | 058520078 | COZZI, NATASHA | Server | H |
| 65055 | 456592 | MOREY, KIMMI | Trainee | H |
| 65055 | 619385 | BOUCHER, DALTON | Server | H |
| 65055 | 771854 | CEGIELSKI, BRITTANY | Trainee | H |
| 65055 | 573598 | MITCHELL, PAIGE | Server | H |
| 65055 | 825052 | MENDEZ, JUAN | Trainee | H |
| 65055 | 058520115 | MATLOW, EMILY | Host/Hostess | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65055 | 925427 | JENSEN, ERIC | Server | H |
| 65055 | 954253 | WINE, JAMIE | Server | H |
| 65055 | 820512 | JOYCE, KAYLA | Trainee | H |
| 65055 | 058520021 | VELLER, LAUREN | Server | H |
| 65055 | 412842 | ROGALA, LINDSEY | Host/Hostess | H |
| 65055 | 058520069 | FITT, ASHLEY | Server | H |
| 65055 | 058519965 | LUSZCZ, AGNIESZK | Host/Hostess | H |
| 65055 | 058520123 | HARVERY, CARRISA | Server | H |
| 65055 | 058520174 | PALMER, JACLEEN | Server | H |
| 65055 | 058519985 | VOGTRITTER, ANTHONY | Host/Hostess | H |
| 65055 | 058520022 | VELLER, LINDSEY | Server | H |
| 65055 | 058520158 | HARWELL, AMANDA | Server | H |
| 65055 | 058519932 | MURPHY, CHANDRA | Server | H |
| 65055 | 859177 | KINGSBURY, ELIZABETH | Server | H |
| 65056 | 632553 | MURTISHAW, BRYNDA M. | Prod/Food Prep | H |
| 65056 | 923436 | HERNANDEZ, JUAN M. | Trainee | H |
| 65056 | 000375961 | MILLER, ALAN L. | GM Salary | S |
| 65056 | 000375476 | GRIFFIN, DONOVAN L. | GM Salary | S |
| 65056 | 000375940 | WILKES, CULLEN H. | MGR Salary | S |
| 65056 | 756078 | BROWN, CHRISTINE M. | MGR Salary | S |
| 65056 | 407555 | MARTINEZ, CHRISTIA | Trainee | H |
| 65056 | 643411 | GARCIA, MELINDA | Server | H |
| 65056 | 525454 | MARTINEZ, JUAN | Trainee | H |
| 65056 | 801524 | JOHNSTON, ROXANNE | Trainee | H |
| 65056 | 955561 | AJTUN, ANTONIO O. | Prod/Food Prep | H |
| 65056 | 521012 | SOLIS, MALISSA | Night Bar | H |
| 65056 | 469546 | PECINA, EDUARDO | Trainee | H |
| 65056 | 128727 | WIXSON, CLARISSA | Trainee | H |
| 65056 | 000375826 | RICHARD, LA'SHAY | Trainee | H |
| 65056 | 293021 | REYES, SANDY | Trainee | H |
| 65056 | 000375706 | DOMINGUEZ, LLIANE | Trainee | H |
| 65056 | 983865 | FLORES, MARIE A. | Server | H |
| 65056 | 000375745 | FLORES, MARINA | Server | H |
| 65056 | 837122 | REYES, LASLY | Trainee | H |
| 65056 | 000375871 | GARCIA, LEIANESS | Trainee | H |
| 65056 | 000375727 | THOMPSON, MELANIE | Server | H |
| 65056 | 800255 | PECINA, ADRIAN | Trainee | H |
| 65056 | 000376086 | RICHARDSON, AMBER | Server | H |
| 65056 | 000376118 | PEREZ, ANNA | Server | H |
| 65056 | 000376150 | ROBERTSON, ASHLEY | Server | H |
| 65056 | 656084 | VALLEJO, ANNMARIE | Host/Hostess | H |
| 65056 | 000376113 | VILLANUEVA, KATE | Host/Hostess | H |
| 65056 | 000375739 | SOLIS, CRYSTAL | Host/Hostess | H |
| 65056 | 000375728 | JONES, JASON | Trainee | H |
| 65056 | 000376052 | HANSEN, DESTINEE | Trainee | H |
| 65056 | 290389 | HOWARD, NAIYA | Trainee | H |
| 65056 | 000375688 | SAGREDO, DESTINY | Server | H |
| 65056 | 000375783 | PAREDES, SAMANTHA | Server | H |
| 65056 | 000375714 | GRIFFIN, PERRY O. | Shift/Hrly Leader | H |
| 65056 | 000375891 | ARREDONDO, ERIKA | Trainee | H |
| 65056 | 000375923 | GRAY, LASHONDA | Trainee | H |
| 65056 | 000376112 | CUEVA, YESSENIA | Host/Hostess | H |
| 65056 | 523036 | RODRIQUEZ, KAREN | Server | H |
| 65056 | 000375992 | SCHNEIDER, SAVANNAH | Trainee | H |
| 65056 | 595364 | DELAROSA, TONI | Server | H |
| 65056 | 597044 | EL-WARD, JAKE | Night Bar | H |
| 65056 | 157074 | FRANSAW, ASHLEY D. | Server | H |
| 65056 | 000375775 | HITE, AMANDA | Trainee | H |
| 65056 | 889337 | SMITH, SHADAY D. | Server | H |
| 65057 | 810190 | SNAPP, HEATHER | Hrly Event Coord | H |
| 65057 | 212835 | MURPHY, MICHAEL J. | GM Salary | S |
| 65057 | 384011 | HERNANDEZ, CARLOS | MGR Salary | S |
| 65057 | 267606 | GILLIAM, CHRISTOPHER A. | MGR Salary | S |
| 65057 | 000865454 | HOLDEN, MELISA A. | MGR Salary | S |
| 65057 | 829897 | NEGRON, FELIX | Trainee | H |
| 65057 | 897565 | SUMMERS, TINA M. | Server | H |
| 65057 | 393747 | GARCIA, JESUS | Prod/Food Prep | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65057 | 277393 | CHAVEZ, DANIEL | Trainee | H |
| 65057 | 708058 | HALL, MATTHEW | Night Bar | H |
| 65057 | 656732 | DEMUTH, SHANNON | Trainee | H |
| 65057 | 000865475 | JENKINSON, ASHTYN | Trainee | H |
| 65057 | 341642 | HARREL, AIMEE | Server | H |
| 65057 | 684568 | ANWAY, LAKEN | Host/Hostess | H |
| 65057 | 341831 | VAZQUEZ, OSCAR | Prod/Food Prep | H |
| 65057 | 965177 | WELCH, ALYSSA | Trainee | H |
| 65057 | 150676 | ROSATO, VICTORIA | Trainee | H |
| 65057 | 371035 | PARTIDA, ASHLEY | Host/Hostess | H |
| 65057 | 000865477 | REYNOSO, ANDREA | Prod/Food Prep | H |
| 65057 | 251745 | GIOE, BRIANA | Server | H |
| 65057 | 748094 | CHAVEZ, JACEY | Host/Hostess | H |
| 65057 | 000865052 | ARAGON, BRITTANY | Trainee | H |
| 65057 | 985580 | SILVA, KRISTAL N. | Server | H |
| 65057 | 000865449 | LACAN, BYRON | Prod/Food Prep | H |
| 65057 | 000865451 | MILLYARD, SYLVIA | Server | H |
| 65057 | 162151 | LIZARRAGA, CARLOS | Prod/Food Prep | H |
| 65057 | 477179 | RAMSEY, SEAN | Night Bar | H |
| 65057 | 344057 | URREA, MICHAEL | Trainee | H |
| 65057 | 000865478 | BULLOCK, KIM | Host/Hostess | H |
| 65057 | 391666 | LAGUNA, CHRISTOP | Prod/Food Prep | H |
| 65057 | 000865476 | SUAREZ, JOSE | Prod/Food Prep | H |
| 65057 | 934970 | SANDERS, ALLYSE | Trainee | H |
| 65057 | 546702 | TORRES, JENNIFER | Trainee | H |
| 65057 | 135669 | ROLEKE, ALEXANDR | Host/Hostess | H |
| 65057 | 000865474 | BRANZ, ALYIAH | Trainee | H |
| 65057 | 686417 | GONZALES, BRITTANY | Trainee | H |
| 65057 | 410773 | GREEN, KALIFA | Trainee | H |
| 65057 | 000865481 | SELLERS, CHELSEA | Server | H |
| 65057 | 000865467 | YATES-WORLEY, SEDONA | Host/Hostess | H |
| 65057 | 000865468 | LEAR, MIKAYLE | Host/Hostess | H |
| 65057 | 000865472 | GOMEZ, ANGELA | Prod/Food Prep | H |
| 65057 | 454866 | GONZALEZ, BRENDA | Host/Hostess | H |
| 65057 | 000865367 | MOLINA, MELISSA | Trainee | H |
| 65057 | 000865480 | JOHNSON, KELSY | Server | H |
| 65057 | 175924 | LINDQUIST, VALERIE | Host/Hostess | H |
| 65057 | 000865470 | HUNT, JUSTIN | Prod/Food Prep | H |
| 65057 | 000865479 | BESABE, BRIANNE | Server | H |
| 65057 | 000865200 | DANIELS, GERMAINE | Trainee | H |
| 65057 | 000865482 | HANSEN, TAWNNI | Server | H |
| 65059 | 008573068 | PALAZZOLO, DAMIANO | MIT #2 | S |
| 65059 | 008573019 | SALAZAR, ERIK | Trainee | S |
| 65059 | 008573063 | ROUNDTREE, BRIAN | Server | S |
| 65059 | 195272 | LEAN, SHARON | MGR Salary | S |
| 65059 | 008572954 | GONZALES, LAWRENCE | GM Salary | S |
| 65059 | 9457878R | GSTALDER, BRIAN | MGR Salary | S |
| 65059 | 330248 | KING, JONATHAN W. | MGR Salary | S |
| 65059 | 978161 | PRANGLEY, BENJAMIN J. | Prod/Food Prep | H |
| 65059 | 008573065 | NGUYEN, BREANNE | Server | H |
| 65059 | 008573043 | MUQUIZ, CARLO | Prod/Food Prep | H |
| 65059 | 008573055 | MCCLURKIN, KALI | Server | H |
| 65059 | 008572990 | PETROV, VIKTORIA | Trainee | H |
| 65059 | 139592 | CAROTHERS, SARAH | Server | H |
| 65059 | 008572944 | PLATT, TIMOTHY | Night Bar | H |
| 65059 | 977475 | LOVE, KELLEY | Host/Hostess | H |
| 65059 | 008573069 | CLARK, MALLORY | Host/Hostess | H |
| 65059 | 008573000 | JORDAN, GARY | Trainee | H |
| 65059 | 102782 | GNADT, PAUL | Trainee | H |
| 65059 | 008573046 | REYES, FELIPE | Prod/Food Prep | H |
| 65059 | 235059 | BOHNE, ANNIE | Host/Hostess | H |
| 65059 | 384028 | IVORY, DARRELL | Prod/Food Prep | H |
| 65059 | 008572947 | SALAZAR, JESSICA | Trainee | H |
| 65059 | 903261 | RIVAS, JUANA | Prod/Food Prep | H |
| 65059 | 008573060 | GUTIERREZ, ALEX | Trainee | H |
| 65059 | 831817 | NELSON, CHAD | Host/Hostess | H |
| 65059 | 341474 | PARZIALE, NICOLE | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65059 | 843507 | STOUT, JESSICA | Night Bar | H |
| 65059 | 008573067 | GEDDES, CIARA | Server | H |
| 65059 | 008573001 | WILSON, KODY | Trainee | H |
| 65059 | 008572995 | JOHNSON, JENNIFER | Trainee | H |
| 65059 | 008573073 | ANTON, CAMERON | Trainee | H |
| 65059 | 008573048 | GARRISON, CANDACE | Trainee | H |
| 65059 | 008572999 | IVIE, ERIN | Trainee | H |
| 65059 | 371024 | AABAK, CODI-REA | Server | H |
| 65059 | 155773 | GLEASON, SHANNON | Server | H |
| 65059 | 400382 | GIMADEYEVA, ALEKSAND | Host/Hostess | H |
| 65059 | 008573064 | BIXLER, DAVID | Prod/Food Prep | H |
| 65059 | 671537 | SANCHEZ, GISEL | Prod/Food Prep | H |
| 65059 | 008572996 | FOSTER, JADE | Trainee | H |
| 65059 | 132860 | PARSONS, ANNE | Bartender | H |
| 65059 | 008573007 | THORP, JULIANA | Trainee | H |
| 65059 | 008572994 | KAPUSTENSKY, AMY | Trainee | H |
| 65059 | 892049 | WORTHINGTON, AMANDA | Server | H |
| 65059 | 008572965 | SITA, ERIN | Trainee | H |
| 65059 | 008573025 | OWEN, PARKER | Trainee | H |
| 65059 | 008572985 | KIDD, AMBER | Trainee | H |
| 65059 | 224690 | BECK, KAILEY | Host/Hostess | H |
| 65059 | 008572962 | PLANKEY, JACOB | Night Bar | H |
| 65059 | 008572917 | FAIRSERVICE, HALEY W. | Server | H |
| 65059 | 008572906 | BRUCE, ALEXANDR | Server | H |
| 65059 | 930867 | ALVIS, MEGHAN | Server | H |
| 65059 | 188542 | DOBBINS, JORDAN | Server | H |
| 65059 | 270721 | BALKEMA, HANNAH | Server | H |
| 65059 | 008573070 | STOPKA, JAMIE | Trainee | H |
| 65059 | 008572899 | MORIN, MARCO | Prod/Food Prep | H |
| 65060 | 058520071 | WEGNER, CHARLES | Server | H |
| 65060 | 058519943 | ERDENEBAT, ENKHSOLO | Server | H |
| 65060 | 058520066 | URBANOWICZ, NICOLE | Host/Hostess | H |
| 65060 | 212676 | PARSONS, WESLEY L. | MGR Salary | S |
| 65060 | 5742958D | WENDT, TIMOTHY C. | GM Salary | S |
| 65060 | 424393 | MESERVEY, COURTNEY M. | MGR Salary | S |
| 65060 | 460896 | REYES, BRIAN | MGR Salary | S |
| 65060 | 408595 | GEOULEKAS, DEBORAH | Server | H |
| 65060 | 605482 | SOLIS, ANGEL | Prod/Food Prep | H |
| 65060 | 988549 | GUIJON, MARIA | Host/Hostess | H |
| 65060 | 549938 | COLI, JOEL | Prod/Food Prep | H |
| 65060 | 058520177 | ROSEN, AMBER | Host/Hostess | H |
| 65060 | 671863 | HOXIE, DEBRA | Server | H |
| 65060 | 058520020 | DAGGETT, JESSICA | Server | H |
| 65060 | 926412 | GONZALEZ, RAUL | Prod/Food Prep | H |
| 65060 | 058520154 | LIPP, ARIONA | Server | H |
| 65060 | 945175 | HANSEN, NATHANIE | Server | H |
| 65060 | 995767 | JOHNSON, HOPE | Hrly Event Coord | H |
| 65060 | 268086 | MUELLER, COURTNEY | Host/Hostess | H |
| 65060 | 127189 | ANDERSON, ANTHONY | Host/Hostess | H |
| 65060 | 582425 | ORTIZ, JUAN | Prod/Food Prep | H |
| 65060 | 825035 | KRAMER, NORA | Server | H |
| 65060 | 058520011 | TACCONA, MICHAEL | Server | H |
| 65060 | 902161 | KLOEPFFER, MEAGAN | Server | H |
| 65060 | 058520036 | VILLEGAS, JOSE | Trainee | H |
| 65060 | 430071 | KAZHDAN, VIKTORIYA | Host/Hostess | H |
| 65060 | 058520062 | NIETO, DANIEL | Prod/Food Prep | H |
| 65060 | 058520100 | BATCHULUUN, NOMUNDAR | Server | H |
| 65060 | 058520086 | SERGETEN, MINJIN | Server | H |
| 65060 | 827852 | GERARDO, ESTROBER | Prod/Food Prep | H |
| 65060 | 058520029 | WHALEN, MELISSA | Server | H |
| 65060 | 782275 | LOZANO, EMMANUEL S. | Server | H |
| 65060 | 058520099 | BURGESS, OLIVIA | Host/Hostess | H |
| 65060 | 058520102 | POZNIAK, SARAH | Server | H |
| 65060 | 058520168 | VITALE, DANIELLE | Server | H |
| 65060 | 058520072 | CROWELL, KARI | Server | H |
| 65060 | 058520058 | TOLENTINO, NICOLE | Host/Hostess | H |
| 65060 | 058519931 | PRADO, BEMEX | Prod/Food Prep | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65060 | 828493 | SHULT, JESSICA | Server | H |
| 65060 | 058519930 | CASTILLO, CESAR | Prod/Food Prep | H |
| 65060 | 382321 | ALVAREZ, RODOLFO | Prod/Food Prep | H |
| 65060 | 489257 | TACCONA, LIZA | Server | H |
| 65060 | 432153 | KLOEPFFER, LAURAN | Server | H |
| 65060 | 058520176 | REYES, JASMINE | Host/Hostess | H |
| 65060 | 058519974 | CHAMBERS, JAMIE | Server | H |
| 65060 | 898893 | DELGADO, LISETTE | Server | H |
| 65060 | 058520059 | TITKOVA, MARIA | Server | H |
| 65060 | 962173 | CASTILLO, JACQUELI | Server | H |
| 65060 | 058520037 | SIERAKOWSKI, ANNE | Server | H |
| 65060 | 342181 | KENDALL, KATE | Server | H |
| 65061 | 029921787 | RYANT-BROWN, HANIF H. | MGR Salary | S |
| 65061 | 201160 | DEVLIN, TIMOTHY S. | GM Salary | S |
| 65061 | 953822 | CASPERSON, KEITH | MGR Salary | S |
| 65061 | 173445 | URION, MICHAEL M. | MGR Salary | S |
| 65061 | 849884 | SMITH, SAM | Host/Hostess | H |
| 65061 | 528577 | MILLER, NAFIS | Prod/Food Prep | H |
| 65061 | 596207 | FRASIER, ATIIM D. | Prod/Food Prep | H |
| 65061 | 600034 | JONES, DARNELL | Trainee | H |
| 65061 | 807104 | HANNAH, ELIZABETH | Host/Hostess | H |
| 65061 | 029923278 | WILLIAMS, KENNETH | Trainee | H |
| 65061 | 469796 | PATTERSON, MARCUS | Trainee | H |
| 65061 | 254446 | AMIR, MARYUM | Trainee | H |
| 65061 | 620677 | TOMLIN, ROBERT | Shift/Hrly Leader | H |
| 65061 | 951276 | HILS, SAMANTHA | Shift/Hrly Leader | H |
| 65061 | 363382 | CRAWFORD, LACEY | Server | H |
| 65061 | 029922559 | COOPER, AMANDA | Server | H |
| 65061 | 029923685 | MARTIN, PARIS | Trainee | H |
| 65061 | 169620 | SIVERS, DANIELLA | Trainee | H |
| 65061 | 029923133 | BONAPARTE, DASHANAE | Trainee | H |
| 65061 | 029923687 | FORSHEY, OLIVIA | Trainee | H |
| 65061 | 029922098 | HERNANDEZ, JOSHUA | Trainee | H |
| 65061 | 029923815 | FULTON, ALESIA | Trainee | H |
| 65061 | 029923124 | STYLES, GRACE | Host/Hostess | H |
| 65061 | 029923723 | RIDDICK, ERIC | Trainee | H |
| 65061 | 215304 | KUNKLE, STEPHEN | Bar Back | H |
| 65061 | 776336 | COHEN, KRISTI | Trainee | H |
| 65061 | 182536 | BOYLE, ERIN | Trainee | H |
| 65061 | 912908 | HAWKINS, RONALD | Prod/Food Prep | H |
| 65061 | 029921829 | CRAWFORD, BRITTANY | Trainee | H |
| 65061 | 351643 | SARACINO, ALEXANDR | Trainee | H |
| 65061 | 029924099 | GRIGLEY, ELIZABET | Trainee | H |
| 65061 | 029924065 | STEINBERG, RACHEL | Trainee | H |
| 65061 | 342041 | TAYLOR, MCKENNA | Trainee | H |
| 65061 | 029924112 | BARNES, RAQUELL | Trainee | H |
| 65061 | 029924203 | DIMOU, EVANGELE | Host/Hostess | H |
| 65061 | 029923129 | SZKLANKA, DEVON | Trainee | H |
| 65061 | 029923117 | GETACHEW, SARA | Trainee | H |
| 65061 | 029924117 | ESMOND, JESSICA | Trainee | H |
| 65061 | 029924134 | WHEELER, JORDYN | Trainee | H |
| 65061 | 029923136 | COBB, SAVANAH | Trainee | H |
| 65061 | 531628 | DONOGHUE, MEGHAN D. | Server | H |
| 65061 | 029923135 | JERRELL, GOODSON | Trainee | H |
| 65061 | 029922433 | SILLIMAN, KIA | Trainee | H |
| 65061 | 981953 | BRUNDAGE, BRITTNEY | Trainee | H |
| 65061 | 029923134 | FISHER, ANTONIA | Trainee | H |
| 65061 | 029923119 | SYKES, MALLORY | Trainee | H |
| 65061 | 029922176 | CHANDLER, FAWZIYYA | Trainee | H |
| 65061 | 029923274 | MCCABE, BREANNE | Trainee | H |
| 65061 | 215917 | STEIN, DANIELLE | Trainee | H |
| 65061 | 029924186 | KANE, KIMBERLY | Server | H |
| 65061 | 485110 | WITTER, AMBAR | Trainee | H |
| 65061 | 029923298 | CASPER, PRESTON | Bar Back | H |
| 65063 | 967669 | MONTIEL, MOISES | Prod/Food Prep | H |
| 65063 | 438199 | SANCHEZ, MARIO F. | MGR Salary | S |
| 65063 | 000000038 | GARCIA, GEORGE | MGR Salary | S |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65063 | 197308 | LEYBOLD, JESSICA | MGR Salary | S |
| 65063 | 1650579E | BLACKSTONE, STEPHEN A. | GM Salary | S |
| 65063 | 960616 | RODRIGUEZ, SILVERIO | Prod/Food Prep | H |
| 65063 | 000000071 | VERMILION, NOELLE | Trainee | H |
| 65063 | 000000016 | MOLLOY, BRENDA L. | Server | H |
| 65063 | 945795 | SALDNANA, SERGIO | Prod/Food Prep | H |
| 65063 | 000000053 | COCHRAN, MONICA | Trainee | H |
| 65063 | 532224 | PINO, JOEL | Prod/Food Prep | H |
| 65063 | 000000072 | GIBSON, DANIEL | Server | H |
| 65063 | 956319 | BILLINGS, TERRY | Server | H |
| 65063 | 505199 | GUZMAN, JOSE | Prod/Food Prep | H |
| 65063 | 309962 | VIGIL, KATRINA | Server | H |
| 65063 | 283168 | BRYAN, MARIA | Server | H |
| 65063 | 000000041 | DOUGLAS, NATALIE E. | Trainee | H |
| 65063 | 7986619E | LOPEZ, JENNIFER R. | Trainee | H |
| 65063 | 640743 | GONZALES, LATASHA | Host/Hostess | H |
| 65063 | 911833 | WEBER, JOYCE | Host/Hostess | H |
| 65063 | 000000063 | BYRNE, ALANNA | Server | H |
| 65063 | 000000059 | LITTLEPAGE, CHELSEA | Trainee | H |
| 65063 | 000000064 | TRUJILLO, ERIN | Server | H |
| 65063 | 000000056 | GONZALEZ, ANNICA | Trainee | H |
| 65063 | 000000057 | LOPEZ, NICOLE | Trainee | H |
| 65063 | 962933 | HILL, JESSICA J. | Host/Hostess | H |
| 65063 | 000000033 | RHUTASEL, MARIAH A. | Trainee | H |
| 65063 | 000000008 | CANTRELL, ERIN F. | Server | H |
| 65063 | 000000067 | STUART, CAITLIN | Trainee | H |
| 65063 | 000000004 | CHAVEZ, GABRIELL S. | Server | H |
| 65063 | 000000054 | MEDINA, CANDICE | Trainee | H |
| 65063 | 293240 | LUNNEBERG, JUSTINE | Server | H |
| 65063 | 100069 | CAREY, AMBER | Trainee | H |
| 65063 | 000000051 | LIVINGSTON, SHELBY | Host/Hostess | H |
| 65063 | 434307 | LOVATO, TABITHA | Server | H |
| 65063 | 000000030 | LOVATO, JORDYNN | Trainee | H |
| 65063 | 000000044 | YAZZIE, CHRISTIAN | Trainee | H |
| 65063 | 867247 | DOMINGUEZ-ARDON, VICTORIA | Server | H |
| 65063 | 000000060 | VEGA, JAIME | Trainee | H |
| 65063 | 422738 | MYERS, JULIANA E. | Trainee | H |
| 65063 | 460889 | GUTIERREZ, MARIA | Host/Hostess | H |
| 65063 | 000000068 | FERNANDO, CLAIRE | Trainee | H |
| 65063 | 908941 | WRIGHT, SYDNEY | Host/Hostess | H |
| 65063 | 531084 | RUTTINGER, EMILY | Server | H |
| 65063 | 000000003 | VEGA, BETUEL | Trainee | H |
| 65063 | 000000046 | YAZZIE, KYLE J. | Trainee | H |
| 65063 | 513780 | SANCHEZ, HUGO | Prod/Food Prep | H |
| 65063 | 000000019 | FERRELL-LOVATO, ELIZABETH | Server | H |
| 65063 | 000000050 | MARQUEZ, DEVIN | Trainee | H |
| 65063 | 446039 | ARNESON, BRITTANY R. | Server | H |
| 65063 | 000000035 | SCHUETTE, STEPHANI | Server | H |
| 65063 | 296355 | NANTAIS, KERRI | Trainee | H |
| 65063 | 000000048 | CROWSON, CRISTINA M. | Trainee | H |
| 65063 | 000000066 | SANDERS, DANIELLE | Trainee | H |
| 65063 | 562347 | ROCKWELL, HEATHER R. | Trainee | H |
| 65063 | 288903 | SEGERER, JESSICA | Host/Hostess | H |
| 65063 | 491153 | AMAYA, JENNA M. | Trainee | H |
| 65064 | 001439511 | CARROLL, GRETCHEN | MIT #2 | S |
| 65064 | 974541 | ROSE, REBECCA | Server | H |
| 65064 | 001439513 | VERHULST, JESSICA | Trainee | H |
| 65064 | 858163 | WITT, TERESA | Server | H |
| 65064 | 001439514 | JONES, TANESHIA | Server | H |
| 65064 | 9195569F | CLARK, MELODY | MGR Salary | S |
| 65064 | 001439447 | SAMPLES, JARROD | MGR Salary | S |
| 65064 | 001439473 | BELL, BROCK | GM Salary | S |
| 65064 | 546460 | PATTON, MIRANDA | Trainee | H |
| 65064 | 242238 | GORDON, BRONY | Server | H |
| 65064 | 001439472 | COLEY, TEYONNA | Server | H |
| 65064 | 410003 | JONES, THOMAS C. | Night Bar | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65064 | 001439462 | JACKSON, KYLIE J. | Server | H |
| 65064 | 697237 | BARRIOS, MARIO | Prod/Food Prep | H |
| 65064 | 001439489 | BOGARD, RYAN | Host/Hostess | H |
| 65064 | 001439503 | QUILLING, CHELSY | Prod/Food Prep | H |
| 65064 | 001439507 | KHADIJA, KHAN | Trainee | H |
| 65064 | 001439478 | HERNANDEZ, OMAR | Prod/Food Prep | H |
| 65064 | 001439515 | ANDERSON, MICHEAL | Trainee | H |
| 65064 | 001439501 | APPLEYARD, KELSEY | Server | H |
| 65064 | 001439510 | SANDERS, ALEXANDR | Trainee | H |
| 65064 | 001439441 | KUNZ, ANGELA | Server | H |
| 65064 | 001439518 | BALLA, GREG | Trainee | H |
| 65064 | 001439452 | WILLIAMS, LONNIE | Prod/Food Prep | H |
| 65064 | 485651 | CROCKETT, STEFFINY | Server | H |
| 65064 | 001439387 | SANDERS, KRISTINA | Server | H |
| 65064 | 915962 | ROBERTS, BRITTANY N. | Server | H |
| 65064 | 153156 | DITTIES, TIA | Server | H |
| 65064 | 711866 | SMITH, TRACEY | Server | H |
| 65064 | 001439398 | SNEED, MORGAN | Night Bar | H |
| 65064 | 001439520 | KIESTER, AMANDA | Server | H |
| 65064 | 001439502 | CAMPOS, ESTEFANI | Trainee | H |
| 65064 | 001439516 | LOUGHMILLER, LAUREN | Trainee | H |
| 65066 | 029924059 | KIRN, FRANK | Server | H |
| 65066 | 419948 | KREBS, RYAN | Server | H |
| 65066 | 500989 | SOMERVILLE, NASUDEEN | Prod/Food Prep | H |
| 65066 | 029924062 | WAGNER, REGIS | Server | H |
| 65066 | 672247 | ELLIS, EDWARD | Night Bar | H |
| 65066 | 029924206 | GREGORY, LAURA | Trainee | H |
| 65066 | 537006 | MAUTINO, JOANA | Prod/Food Prep | H |
| 65066 | 029924202 | LINTOT, RICHATD | Prod/Food Prep | H |
| 65066 | 029923635 | RYSAK, RAYMOND C. | MGR Salary | S |
| 65066 | 161745 | CRISPI, GINO | MGR Salary | S |
| 65066 | 178483 | MCCARLEY, JIMMY L. | GM Salary | S |
| 65066 | 736425 | KINSELLA JR, WILLIAM J. | MGR Salary | S |
| 65066 | 782910 | MCINTYRE, LAUREN | MGR Salary | S |
| 65066 | 029921934 | LARSON, JENA | MGR Salary | S |
| 65066 | 436666 | MINCEY, ARNIE J. | Bartender | H |
| 65066 | 029923126 | MAGNUM, EAN | Trainee | H |
| 65066 | 029924116 | MCCROSSIN, MICHELLE | Server | H |
| 65066 | 029922876 | CONLEY, KEVIN | Trainee | H |
| 65066 | 499711 | SANDOVAL, PEDRO | Prod/Food Prep | H |
| 65066 | 029923785 | NELSON, MARK | Prod/Food Prep | H |
| 65066 | 455389 | RENZULLI, MICHAEL | Trainee | H |
| 65066 | 806972 | BLEES, KIRSTEN | Server | H |
| 65066 | 029924063 | KERN, KELLIANN | Host/Hostess | H |
| 65066 | 029923137 | SANDOVAL, ALBERTA | Prod/Food Prep | H |
| 65066 | 397135 | ROQUE, MIGUEL | Prod/Food Prep | H |
| 65066 | 445136 | SANTORO, BRANDOLYN K. | Server | H |
| 65066 | 029922361 | HENNING, TIFFANY | Trainee | H |
| 65066 | 563434 | MAZIARZ, THERESA | Day Bar | H |
| 65066 | 029924058 | CASSETT, LAMONT | Server | H |
| 65066 | 029924060 | YATSO, JACQUELINE | Server | H |
| 65066 | 029923680 | DEPROPHETIS, GIULIA | Server | H |
| 65066 | 029923283 | MADEIRA, SADE | Host/Hostess | H |
| 65066 | 711316 | STUARDI, JUSTIN | Server | H |
| 65066 | 029924094 | CHESTNUT, BREXTON | Server | H |
| 65066 | 920009 | GALLAGHER, LAURA | Server | H |
| 65066 | 656470 | LOPEZ, MARIO | Server | H |
| 65066 | 029923440 | KESSLER, NDAUNTAS | Server | H |
| 65066 | 029922545 | CRUZ, JOSE | Server | H |
| 65066 | 029923959 | BRIGMAN, SAMANTHA | Server | H |
| 65066 | 536951 | SALMORAN, GUILLERMO | Prod/Food Prep | H |
| 65066 | 029924132 | REILLY, REBECCA | Server | H |
| 65066 | 436617 | CREA, STEFANIE | Bartender | H |
| 65066 | 029924064 | FUENTES, JULIO | Prod/Food Prep | H |
| 65066 | 913129 | GOMEZ, ELIAS | Prod/Food Prep | H |
| 65066 | 029924133 | NINO, MATTHEW | Server | H |
| 65066 | 903086 | WHITE, DANIELLE | Trainee | H |

Last Call Operating Co. I, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65066 | 029924162 | ANELLO, GABRIELL | Server | H |
| 65066 | 029921839 | MAYBIN, NATHANIE | Prod/Food Prep | H |
| 65066 | 387048 | TROJAN, ANNA | Server | H |
| 65066 | 029923479 | CABANAS, ISRAEL | Trainee | H |
| 65066 | 029923998 | BAKER, MALAYSIA | Host/Hostess | H |
| 65066 | 961902 | JONES, CHASTITY | Trainee | H |
| 65066 | 029923327 | HERNANDEZ, GABRIELA | Prod/Food Prep | H |
| 65066 | 409168 | ADAMKIEWICZ, KASEY | Host/Hostess | H |
| 65066 | 958381 | HASHAMY, MARIA | Server | H |
| 65066 | 029922574 | NICHOLS, NICOLE | Server | H |
| 65066 | 888322 | DOUGHERTY, SARAH | Server | H |
| 65066 | 373276 | VOTTA, MICHELE | Host/Hostess | H |
| 65066 | 912065 | SALVADOR, HUMBERTO | Prod/Food Prep | H |
| 65066 | 127062 | CASINO, MEREDETH | Server | H |
| 65066 | 806220 | ANDERSON, KATIE | Server | H |
| 65066 | 126418 | COLE, CHELSEA | Server | H |
| 65066 | 029924102 | DAVIS, DAIJA | Host/Hostess | H |
| 65066 | 029924190 | JACKSON-ROBERTS, BRYNNE | Server | H |
| 65067 | 029924187 | GALLAWAY, THOMAS B. | MIT #2 | S |
| 65067 | 456266 | EVANS, AMANDA | Prod/Food Prep | H |
| 65067 | 481694 | DOUGHERTY, MATTHEW L. | MGR Salary | S |
| 65067 | 902577 | TANTILLO, KRISTINA M. | MGR Salary | S |
| 65067 | 029921786 | DELANO, TIM | MGR Salary | S |
| 65067 | 772031 | SCHMID, CHRISTINA M. | MGR Salary | S |
| 65067 | 838305 | HART, DAVID | GM Salary | S |
| 65067 | 029922456 | DOMYAN, MICHAEL | Server | H |
| 65067 | 400873 | DRAYTON, SENTEL D. | Prod/Food Prep | H |
| 65067 | 029922591 | SHELDON, BRITTNEY | Server | H |
| 65067 | 029923745 | PIERSON, JODAN | Host/Hostess | H |
| 65067 | 932018 | GOODWIN, JESSIE | Hrly Event Coord | H |
| 65067 | 849617 | LEE, LOWELL | Prod/Food Prep | H |
| 65067 | 029924072 | BURCH, LAURA | Server | H |
| 65067 | 199118 | HOPKINS, LYLE | Prod/Food Prep | H |
| 65067 | 783570 | TACKETT, MADALYN | Server | H |
| 65067 | 559742 | ST, JOHN M. | Server | H |
| 65067 | 803594 | CROWLEY, SARAH | Host/Hostess | H |
| 65067 | 963287 | WOLF, SHELBY | Server | H |
| 65067 | 985107 | HAYMAKER, MATTHEW | Night Bar | H |
| 65067 | 590243 | LYON, ASHLEY | Server | H |
| 65067 | 130045 | ALBRIGHT, JAMES | Prod/Food Prep | H |
| 65067 | 691375 | PERKINS, REBECCA | Server | H |
| 65067 | 432573 | CASSELL, KATIE | Server | H |
| 65067 | 938495 | HOYLE, TELITHA | Trainee | H |
| 65067 | 029922626 | SCOTT, JASON | Host/Hostess | H |
| 65067 | 029924120 | MONTGOMERY, TRAVIS | Prod/Food Prep | H |
| 65067 | 764846 | BELLO, STEPHANI | Host/Hostess | H |
| 65067 | 559365 | DORTON, KARISSA | Day Bar | H |
| 65067 | 029923848 | BRUNO, KATHERIN | Server | H |
| 65067 | 709416 | ROBERTSON, ERIN | Trainee | H |
| 65067 | 029922627 | FERREIRA, WILLIAM | Night Bar | H |
| 65067 | 029923475 | WIDNER, MELISSA | Trainee | H |
| 65067 | 029921783 | GREENE, HEATHER | Server | H |
| 65067 | 930668 | JANSEN, KAYLA | Server | H |
| 65067 | 214564 | SUGGS, BRANDI | Server | H |
| 65067 | 155913 | NIEMELA, MELANIE | Server | H |
| 65067 | 551864 | ROSSI, TAYLOR | Host/Hostess | H |
| 65067 | 029922083 | BRYANT, CREED | Prod/Food Prep | H |
| 65067 | 029923233 | BROWN, JOSH | Prod/Food Prep | H |
| 65067 | 492473 | CRAWFORD, ABBEY | Night Bar | H |
| 65067 | 029924178 | CLARKE, AMANDA | Host/Hostess | H |
| 65067 | 308352 | RENFRO, KRYSTIN | Server | H |
| 65067 | 029923094 | OLIVER, EMILY | Host/Hostess | H |
| 65067 | 029922784 | VO, DUONG | Host/Hostess | H |
| 65067 | 029922540 | KOSAKOWSKI, ALEXANDR | Server | H |
| 65067 | 029923092 | CLEMMONS, JORDAN | Host/Hostess | H |
| 65067 | 029923093 | OLEY, TAYLOR | Host/Hostess | H |
| 65067 | 029923256 | DOUGHERTY, ANDREW | Trainee | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65067 | 832430 | BURKEY, KATHRYN | Host/Hostess | H |
| 65067 | 729495 | SHEEHAN, EMMA | Host/Hostess | H |
| 65069 | 684226 | ACEYTUNO, FRANCISCO | Prod/Food Prep | H |
| 65069 | 048510405 | AWAN, ALLISON | Host/Hostess | H |
| 65069 | 728430 | SCHMIDT, LAUREN | Server | H |
| 65069 | 514457 | BONCZYK, ANDREW J. | MGR Salary | S |
| 65069 | 1862588J | MCLACHLAN, SEAN K. | GM Salary | S |
| 65069 | 509382 | URBANEK, MATT | MGR Salary | S |
| 65069 | 365879 | MARTINDALE JR, GARY D. | MGR Salary | S |
| 65069 | 048510453 | STEWART, TRAVON | Prod/Food Prep | H |
| 65069 | 048510343 | NIKOLAS, KIM | Hrly Event Coord | H |
| 65069 | 048510428 | OWENS, ABIGAIL | Server | H |
| 65069 | 048510426 | ADAMS, LAIKEN | Server | H |
| 65069 | 048510458 | REQUENA, TONYA | Trainee | H |
| 65069 | 664187 | STONER, STEPHANI | Server | H |
| 65069 | 048510416 | LEE, SHANNON | Server | H |
| 65069 | 511034 | SIDDIQI, AISHA | Server | H |
| 65069 | 101223 | THURMAN, TRACI | Host/Hostess | H |
| 65069 | 268992 | JOHNSON, KRISTINA | Server | H |
| 65069 | 048510427 | KOEHLER, MARIAH | Server | H |
| 65069 | 048510471 | TURNER, ANTONIO | Prod/Food Prep | H |
| 65069 | 048510425 | ECKELS, JEROME | Prod/Food Prep | H |
| 65069 | 048510434 | AVALOS, JUAN | Prod/Food Prep | H |
| 65069 | 048510448 | GRUNDEMAN, MICHELLE | Server | H |
| 65069 | 048510452 | ROLLINS, THOMAS | Prod/Food Prep | H |
| 65069 | 048510342 | KORTE, JORDAN | Trainee | H |
| 65069 | 048510464 | OSWALT, KAYLEE | Server | H |
| 65069 | 048510341 | ISSA, HANNAH | Host/Hostess | H |
| 65069 | 525216 | QUICK, SARAH | Server | H |
| 65069 | 048510411 | MASON, SUMMER | Server | H |
| 65069 | 048510442 | DEAVER, KIMBERLE | Server | H |
| 65069 | 048510402 | MORRIS, ANTHONY | Prod/Food Prep | H |
| 65069 | 048510353 | SUTTON, VICTORIA | Server | H |
| 65069 | 048510459 | DANDU, MAYA | Host/Hostess | H |
| 65069 | 451909 | TRUMPP, ALLISON | Server | H |
| 65069 | 048510460 | VALDEZ-CARNEY, NATASHA | Host/Hostess | H |
| 65069 | 048510449 | HARRIS, KYLIE | Server | H |
| 65069 | 048510410 | ADKINS, ALYYSA | Server | H |
| 65069 | 710307 | LAW, MAEGHEN | Server | H |
| 65069 | 048510435 | MERCADO, LUIS | Prod/Food Prep | H |
| 65069 | 156059 | HAIDER, BARBIE | Server | H |
| 65069 | 048510389 | MENDOZA, JUAN | Prod/Food Prep | H |
| 65069 | 048510433 | CHAIREZ, EDUARDO | Prod/Food Prep | H |
| 65069 | 048510421 | MACIAS, KYLIE | Host/Hostess | H |
| 65069 | 048510473 | CHEATER, FALLON | Server | H |
| 65069 | 048510401 | VERGARA, ROBERTO | Trainee | H |
| 65069 | 048510451 | CINOTTO, ABBY | Server | H |
| 65069 | 048510383 | MAIDA, GABRIELL | Host/Hostess | H |
| 65069 | 048510467 | WEBER, GRETCHEN | Server | H |
| 65069 | 048510461 | GEORGE, KEELEY | Host/Hostess | H |
| 65070 | 029923633 | SOAVE, BENEDETTO A. | MGR Salary | S |
| 65070 | 804337 | KLANN, ROBERT E. | MGR Salary | S |
| 65070 | 029922283 | MCILMURRAY-WYKES, PATRICK L. | MGR Salary | S |
| 65070 | 950828 | SZAFRAN, THOMAS E. | GM Salary | S |
| 65070 | 274287 | BUGENSKE, JOHNATHON F. | MGR Salary | S |
| 65070 | 029922741 | SYROCKI, CODY | MGR Salary | S |
| 65070 | 909626 | BRIDGER, DAYNA | Server | H |
| 65070 | 029923938 | HENRY, DANIEL | Night Bar | H |
| 65070 | 611402 | LOPEZ, ENRIQUE M. | Prod/Food Prep | H |
| 65070 | 626385 | LOPEZ, CHAVELO M. | Prod/Food Prep | H |
| 65070 | 029923193 | MENZIES, ERIC | Prod/Food Prep | H |
| 65070 | 029922284 | CRUME, NICK | Server | H |
| 65070 | 755995 | MARTINEZ-LOPEZ, CRISOFORO | Prod/Food Prep | H |
| 65070 | 029923419 | DEMATTEI, CHRISTIN | Server | H |
| 65070 | 602692 | LOPEZ, RAMON M. | Server | H |
| 65070 | 029922049 | MAKI, BRYNN | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65070 | 688139 | SHAW, JENNIFER | Hrly Event Coord | H |
| 65070 | 029924044 | CUPER, KONSTANC | Server | H |
| 65070 | 029923915 | SULLIVAN, MEAGAN | Prod/Food Prep | H |
| 65070 | 029922249 | SMITH, SARA | Server | H |
| 65070 | 029922140 | FISCHER, RACHEL | Host/Hostess | H |
| 65070 | 029924043 | SAXER, AMANDA | Server | H |
| 65070 | 029923966 | EGGERS, CHET | Prod/Food Prep | H |
| 65070 | 029922663 | EVANS, BENJAMIN | Night Bar | H |
| 65070 | 338080 | GILMAN, KATHERIN | Server | H |
| 65070 | 029923937 | MAIURI, MARLENA | Night Bar | H |
| 65070 | 529787 | ARMSTEAD, JEANINE V. | Host/Hostess | H |
| 65070 | 029923758 | SMITH, KIMBERLY | Trainee | H |
| 65070 | 029923615 | ALLEN, SUSAN | Host/Hostess | H |
| 65070 | 029923191 | HEATH, ALLISON | Server | H |
| 65070 | 029923315 | ALLEN, AUDREY | Trainee | H |
| 65070 | 029924081 | BROWN, DAVID | Prod/Food Prep | H |
| 65070 | 659714 | KURZAWA, THERESA | Night Bar | H |
| 65070 | 029924157 | TARGOSZ, DANIELLE | Server | H |
| 65070 | 029924244 | THOMAS, KRISTIN | Server | H |
| 65070 | 578090 | WALKER, ASHLEY | Server | H |
| 65070 | 029923759 | BRUSCH, AMANDA | Trainee | H |
| 65070 | 029923418 | PARKER, ROBERT | Prod/Food Prep | H |
| 65070 | 135893 | WINKLER, DAVID | Prod/Food Prep | H |
| 65070 | 029922886 | GIROUX, TAMARA | Trainee | H |
| 65070 | 815289 | WARDROPE, JESSICA | Server | H |
| 65070 | 029923255 | CICERI, ALEXANDR | Trainee | H |
| 65070 | 029924143 | SHULER, MEAGAN | Server | H |
| 65070 | 444026 | FOURNIER, HEATHER | Server | H |
| 65070 | 636547 | GAUTHIER, CHANTELL | Trainee | H |
| 65070 | 029924261 | DUBAY, LYNNETE | Night Bar | H |
| 65070 | 029922726 | PIERCE, JESSICA | Trainee | H |
| 65070 | 106192 | SIMMONS, LEAH | Server | H |
| 65070 | 671611 | NIGRO, KIMBER | Server | H |
| 65071 | 878148 | HOLTON, TYLER | Prod/Food Prep | H |
| 65071 | 466228 | JINWRIGHT, ANTHONY | Prod/Food Prep | H |
| 65071 | 801413 | JOHNSON, BRITTANY | Prod/Food Prep | H |
| 65071 | 705770 | DANIEL, RUSSELL | MGR Salary | S |
| 65071 | 029924255 | PETERSON, NICK | GM Salary | S |
| 65071 | 348428 | QUEEN, RACHEL | MGR Salary | S |
| 65071 | 201270 | EVANS, DANIEL S. | MGR Salary | S |
| 65071 | 968263 | LEONE, MICHAEL B. | MGR Salary | S |
| 65071 | 807121 | NEWCOMB, SCOTT | GM Salary | S |
| 65071 | 213382 | ROBERTSON, BETH L. | MGR Salary | S |
| 65071 | 494075 | MARIN-NAVA, JUANA | Prod/Food Prep | H |
| 65071 | 420240 | SIPPEL, ANDREW | Prod/Food Prep | H |
| 65071 | 029923302 | HEWEY, JACLYN | Prod/Food Prep | H |
| 65071 | 636039 | YANOCHKO, GARY | Server | H |
| 65071 | 972072 | WARD, AMY M. | Hrly Event Coord | H |
| 65071 | 029923356 | JONES, CURTIS | Prod/Food Prep | H |
| 65071 | 201374 | BIANCHI, PETER | Server | H |
| 65071 | 960621 | SAILORS, MEGAN | Server | H |
| 65071 | 783450 | HENDRICKS, CONNIE | Prod/Food Prep | H |
| 65071 | 510928 | GRASSLEY, JESSICA L. | Server | H |
| 65071 | 029923933 | WILLIS, ABIGAIL | Server | H |
| 65071 | 334614 | PACZA, BARAK | Prod/Food Prep | H |
| 65071 | 029923803 | GRANDSTAFF, KYLIE | Host/Hostess | H |
| 65071 | 438938 | KYNARD, ALYSSA | Host/Hostess | H |
| 65071 | 029923299 | HAVEL, KELLY | Server | H |
| 65071 | 147984 | ALLEN, MARY | Server | H |
| 65071 | 029923601 | RUMBURG, JAKE | Server | H |
| 65071 | 029924145 | VISSERING, SHELBY | Server | H |
| 65071 | 029922628 | VIRGA, CHRISTOPHER | Prod/Food Prep | H |
| 65071 | 029923065 | BAILEY, MORGAN | Server | H |
| 65071 | 029923600 | KENNEDY-COVELL, ASHLEIGH | Server | H |
| 65071 | 494522 | JONES, BRIANA M. | Host/Hostess | H |
| 65071 | 029924121 | BRIGMAN, KENDYL | Server | H |
| 65071 | 325880 | TAGGART, STEPHANI | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65071 | 152444 | RUMBURG, CAROLINE | Server | H |
| 65071 | 029923972 | LEAR, TABITHA | Server | H |
| 65071 | 029923727 | WHEELER, REBECCA | Server | H |
| 65071 | 029923221 | MCMASTERS, KRISTIN | Server | H |
| 65071 | 868566 | BICKFORD-WEBB, ALICIA | Server | H |
| 65071 | 989335 | WILLIAMS, JULIET | Server | H |
| 65071 | 029922766 | SMOSARSKI, KAYLA | Host/Hostess | H |
| 65071 | 029923512 | ZIMMER, MOLLIE | Host/Hostess | H |
| 65071 | 029924029 | RUSSELL, LAUREN | Server | H |
| 65071 | 454415 | SCHWAB, SARAH | Host/Hostess | H |
| 65071 | 029921910 | PALMER, TOCCARA | Server | H |
| 65071 | 748735 | KUIPER, ARIELLE | Server | H |
| 65071 | 346726 | NIEMIEC, NICHOLE | Server | H |
| 65071 | 029924146 | BUMPERS, ANDREW | Host/Hostess | H |
| 65071 | 863449 | HUTCHINS, RAJNI | Server | H |
| 65071 | 029922535 | COLE, CHARLES | Prod/Food Prep | H |
| 65071 | 029922767 | VILIS, MARIA | Host/Hostess | H |
| 65071 | 262593 | MOGELBERG, TIFFANY F. | Server | H |
| 65071 | 029923728 | KLEIN, MADISON | Host/Hostess | H |
| 65071 | 806380 | STORACE, RACHEL | Server | H |
| 65071 | 633105 | THOMPSON, ASHLEY | Server | H |
| 65071 | 029924057 | FAULKENBERRY, CALEB M. | Prod/Food Prep | H |
| 65071 | 897399 | SCHLEGEL, KARRI L. | Night Bar | H |
| 65071 | 029922413 | BABCOCK, CARMEN | Host/Hostess | H |
| 65071 | 456107 | DEDIEMAR, ANNA | Server | H |
| 65071 | 029922527 | HEITZMAN, BREANNA | Server | H |
| 65071 | 029923173 | CORBIN, KODY | Server | H |
| 65071 | 293593 | THEEL, LINDA | Prod/Food Prep | H |
| 65071 | 029923941 | LARREUR, HALEY | Host/Hostess | H |
| 65071 | 945817 | HULCE, BRIANNE L. | Server | H |
| 65071 | 945741 | WILNER, MATTHEW | MIT #2 | S |
| 65073 | 830891 | SKOYEC, COLLEEN | Server | H |
| 65073 | 008617366 | BAEZ-ROSAS, HUGO | Prod/Food Prep | H |
| 65073 | 798441 | SCOFIELD, MICHAEL | GM Salary | S |
| 65073 | 925435 | MASARIK, NICHOLE | MGR Salary | S |
| 65073 | 008617351 | TORRES-BARNEY, JOSE | Prod/Food Prep | H |
| 65073 | 912920 | LAWLOR, JESSICA A. | MGR Salary | S |
| 65073 | 334901 | MENDITTO, JAMES | MGR Salary | S |
| 65073 | 507199 | QUINN, ALICIA M. | Hrly Event Coord | H |
| 65073 | 812674 | HERRERA, HEINER | Prod/Food Prep | H |
| 65073 | 874440 | MORA, DENNIS | Trainee | H |
| 65073 | 545178 | IRSLINGER, SAMANTHA | Server | H |
| 65073 | 008617363 | BALDOCCHI, MICHAEL | Server | H |
| 65073 | 529768 | JIMENEZ, MINOR | Prod/Food Prep | H |
| 65073 | 720481 | ROCHA, FRANCISC | Prod/Food Prep | H |
| 65073 | 342916 | TORRES, REYNALDO | Prod/Food Prep | H |
| 65073 | 893821 | FERRARO, DANIELE | Bartender | H |
| 65073 | 008617382 | ALLEN, ABAGAIL | Server | H |
| 65073 | 557570 | ORTIZ, LLUNIOR | Prod/Food Prep | H |
| 65073 | 008617367 | VAZQUEZ, ANTONIO | Prod/Food Prep | H |
| 65073 | 008617383 | GREENE, AMOI | Server | H |
| 65073 | 008617370 | CARTWRIGHT, ELIZABET | Server | H |
| 65073 | 817678 | BRAMOWICZ, HANNAH | Host/Hostess | H |
| 65073 | 626942 | PIEDRA, ALLAN | Prod/Food Prep | H |
| 65073 | 008617380 | GARVIN, DAVID | Server | H |
| 65073 | 979912 | BRAMOWICZ, SARAH | Host/Hostess | H |
| 65073 | 008617369 | VAZQUEZ, MELCHOR | Prod/Food Prep | H |
| 65073 | 491902 | JOYCE, KRISTYN | Trainee | H |
| 65073 | 593187 | HOEPEL, ALYSSA | Server | H |
| 65073 | 508885 | RUIZ, FABIAN | Prod/Food Prep | H |
| 65073 | 008617331 | DEMIRJAN, AUDREY | Host/Hostess | H |
| 65073 | 538512 | RODRIGUEZ, ALEXSAND | Host/Hostess | H |
| 65073 | 008617355 | DEBENEDETTO, ALESSAND | Server | H |
| 65073 | 514899 | MORA, ROY | Prod/Food Prep | H |
| 65073 | 243126 | STONE, CHANTAE | Trainee | H |
| 65073 | 354720 | BAST, JORDYN | Server | H |
| 65073 | 731035 | BARATUCCI, DINA | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65073 | 008617332 | KOPKE, CAROLINE | Server | H |
| 65073 | 008617379 | HORVATH, MELANIE | Server | H |
| 65073 | 008617344 | GONZALES, DAMIAN | Prod/Food Prep | H |
| 65073 | 306623 | FRENKEL, ERICA | Server | H |
| 65073 | 641377 | BARAKATE, LOUBNA | Server | H |
| 65073 | 008617362 | HUNTER, DARIA | Host/Hostess | H |
| 65073 | 764605 | LAWLOR, CORRINE | Server | H |
| 65073 | 008617346 | BONILLA, JESSICA | Server | H |
| 65073 | 008617353 | CICCONE, AMANDA | Server | H |
| 65073 | 288000 | VALVO, SAMANTHA | Server | H |
| 65073 | 008617330 | CARUSO, THERESA | Server | H |
| 65073 | 008617385 | ROCCO, GIANNA | Trainee | H |
| 65073 | 305097 | PAZMINO, CYNTHIA | Server | H |
| 65073 | 008617371 | MAYFIELD, NADIRAH | Server | H |
| 65073 | 008617375 | FACCONE, JOSEPH | Server | H |
| 65073 | 008617374 | LUZZI, JUSTINE | Server | H |
| 65073 | 008617377 | VELASCO, MILITZA | Server | H |
| 65073 | 008617384 | SINSKY, LEANN | Host/Hostess | H |
| 65073 | 680805 | SULLIVAN, MARY | Trainee | H |
| 65073 | 431280 | BRENNAN, COLLEEN | Host/Hostess | H |
| 65073 | 556391 | SAJADIAN, TARA | Server | H |
| 65073 | 100502 | GOLDMAN, EMILY | Host/Hostess | H |
| 65073 | 958961 | PINAHA, MARIANNA | Server | H |
| 65073 | 008617345 | FARRIELLA, BRIANA | Host/Hostess | H |
| 65073 | 264176 | SARRA, DANIELLA | Server | H |
| 65073 | 628299 | LOWLES, MEGAN | Server | H |
| 65073 | 008617376 | SZKOLA, MELISSA | Server | H |
| 65073 | 402330 | JASTREBSKI, ALICIA | Server | H |
| 65073 | 008617320 | SAMET, LISA | Host/Hostess | H |
| 65073 | 008617350 | FOSTER, ASHLEY | Server | H |
| 65073 | 008617381 | MARINEZ, KAYLA | Server | H |
| 65073 | 008617354 | ALVAREZ, JESENIA | Server | H |
| 65073 | 008617347 | CSELOVSZKY, RACHAEL | Server | H |
| 65073 | 981136 | MARIN, BEJARANO L. | Prod/Food Prep | H |
| 65073 | 565715 | MILLROY, JAMES | Host/Hostess | H |
| 65073 | 920012 | BARNES, JENNIFER | Host/Hostess | H |
| 65073 | 151751 | DEAN, DEANNA | Trainee | H |
| 65073 | 856917 | PLASSE, BRITTANY | Server | H |
| 65073 | 008617359 | PAQUETTE, AMBER | Server | H |
| 65073 | 008617337 | PEREZ, JOSE | Host/Hostess | H |
| 65073 | 958731 | BARRETO, NICOLE | Trainee | H |
| 65073 | 008617372 | BARATTUCCI, LISA | Host/Hostess | H |
| 65073 | 397712 | GAMARRA, VANESSA | Server | H |
| 65073 | 899559 | PROVENCE, CHRISTIN | Server | H |
| 65073 | 866834 | SILVA, JULIANNE | Server | H |
| 65073 | 008617341 | BUCHER, SHANA | Server | H |
| 65073 | 008617323 | SNYDER, JACLYN | Server | H |
| 65074 | 029924093 | GOODINE, CHRISTOPER J. | Server | H |
| 65074 | 113910 | DOWNEN, HALEY | Server | H |
| 65074 | 029923987 | MEASE, DAVID B. | MIT #2 | S |
| 65074 | 029922653 | YAKOVLEV, DMITRIY | Prod/Food Prep | H |
| 65074 | 398934 | MCNEAL, CARL B. | GM Salary | S |
| 65074 | 468959 | JOHNSON, COURTNEY D. | MGR Salary | S |
| 65074 | 029923808 | BRAYMAN, CECILIA | MGR Salary | S |
| 65074 | 029922458 | GOFORTH, TAYLOR | Host/Hostess | H |
| 65074 | 964452 | KRICK, ANDY D. | Server | H |
| 65074 | 029924212 | JEFFERSON, TERRANCE | Prod/Food Prep | H |
| 65074 | 029923586 | NEWBERRY, NICOLETT | Trainee | H |
| 65074 | 029922462 | BOOKER, RICHARD | Trainee | H |
| 65074 | 029923351 | CLARK, NATALIE | Trainee | H |
| 65074 | 029922143 | WAGAR, KYLIE | Trainee | H |
| 65074 | 865234 | PENDERGRASS, DUSTIN | Trainee | H |
| 65074 | 951867 | EDWARDS, AMEE | Trainee | H |
| 65074 | 029924123 | BURSE, GINO | Prod/Food Prep | H |
| 65074 | 029923692 | FARRELL, ADAM | Server | H |
| 65074 | 029923536 | DANKERT, KARA | Night Bar | H |
| 65074 | 029924155 | JONES, DALONTAE | Trainee | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65074 | 537388 | BORSKI, KYLE | Server | H |
| 65074 | 439107 | BEENE, TIFFANY N. | Server | H |
| 65074 | 029922593 | MOON, STEPHANI | Host/Hostess | H |
| 65074 | 029923587 | BLALOCK, ERICA | Trainee | H |
| 65074 | 029924213 | STROMBERG, MICHAEL | Prod/Food Prep | H |
| 65074 | 029923513 | SCHULZ, RYAN | Host/Hostess | H |
| 65074 | 029923936 | FARREL, BRIAN | Host/Hostess | H |
| 65074 | 029923864 | MAYNOR, JOSHUA | Host/Hostess | H |
| 65074 | 029924138 | ALEXANDER, JOHN | Prod/Food Prep | H |
| 65074 | 029922051 | BRASEL, JOANNA | Trainee | H |
| 65074 | 029924092 | REED, PEYTON O. | Server | H |
| 65074 | 029923969 | ANDERSON, CASSIE | Server | H |
| 65074 | 029923927 | WITT, RYAN | Prod/Food Prep | H |
| 65074 | 029923967 | TINKER, EMILY | Server | H |
| 65074 | 029922187 | BRITT, JOHNATHA | Trainee | H |
| 65074 | 714010 | SMALLWOOD, TIFFANY | Trainee | H |
| 65074 | 029924032 | KOCH, RACHEL | Trainee | H |
| 65075 | 001439378 | CAMPBELL, DONOVAN | Trainee | H |
| 65075 | 001439500 | PALACIO, SHALIE | Server | H |
| 65075 | 001439499 | KNIGHT, TRAVIS | Server | H |
| 65075 | 001439485 | FRYHOVER, MAYSON | Trainee | H |
| 65075 | 001439435 | GUAGLIARDO, NICK | MGR Salary | S |
| 65075 | 958940 | REMINGTON, JOSHUA W. | MGR Salary | S |
| 65075 | 001439490 | CASWELL, JASON S. | GM Salary | S |
| 65075 | 001439389 | ROGERS, JOANNA L. | MGR Salary | S |
| 65075 | 404318 | GARCIA, MIGUEL | Prod/Food Prep | H |
| 65075 | 258129 | MINCOLLA, MARC | Prod/Food Prep | H |
| 65075 | 001439428 | MANNON, KATHERIN | Server | H |
| 65075 | 507816 | RESENDIZ, SAUL | Prod/Food Prep | H |
| 65075 | 600680 | IBARRA, KARLA | Host/Hostess | H |
| 65075 | 200289 | BOISEY, LISA | Server | H |
| 65075 | 418407 | BECK, ERIN | Server | H |
| 65075 | 909230 | MARTINEZ, JOSE | Prod/Food Prep | H |
| 65075 | 001439464 | MANNON, TIMOTHY | Prod/Food Prep | H |
| 65075 | 001439509 | RODRIGUEZ, MARY | Host/Hostess | H |
| 65075 | 438414 | DAVIS, CHRISTOP | Day Bar | H |
| 65075 | 429917 | MORTON, AMANDA | Day Bar | H |
| 65075 | 513533 | CANNON, JOHN | Day Bar | H |
| 65075 | 001439418 | DARDEN, JEREMY | Day Bar | H |
| 65075 | 326320 | MIRANDO, SERGIO | Prod/Food Prep | H |
| 65075 | 193051 | HARRIS, HAILEY | Server | H |
| 65075 | 511217 | PEERY, JIM T. | Server | H |
| 65075 | 330834 | TYGART, TASHA | Server | H |
| 65075 | 001439491 | FLORENTINO, GUSTAVO | Server | H |
| 65075 | 650333 | ADAMS, MIRANDA | Server | H |
| 65075 | 001439505 | DANIEL, MITCHELL | Server | H |
| 65075 | 001439471 | MARTIN, KIRSTEN | Server | H |
| 65075 | 755529 | GOMEZ, TEODORO | Prod/Food Prep | H |
| 65075 | 782044 | MURILLO, EDUARDO | Prod/Food Prep | H |
| 65075 | 001439496 | LAMUNYON, BRITTANY | Host/Hostess | H |
| 65075 | 001439506 | SARVER, APRIL | Server | H |
| 65075 | 001439394 | HERNDON, JENNIFER | Server | H |
| 65075 | 001439466 | IRONS, AMANDA | Server | H |
| 65075 | 001439412 | RUSH, SEVEN | Server | H |
| 65075 | 001439465 | DENNIS, KELSIE | Server | H |
| 65075 | 001439475 | GRAY, BRENDA | Server | H |
| 65075 | 001439521 | PORTER, KYLIE | Server | H |
| 65075 | 344317 | COLLINS, ERIN | Host/Hostess | H |
| 65075 | 940730 | WALKER, CHELSEA | Server | H |
| 65075 | 001439519 | DUNN, BRANDI | Server | H |
| 65075 | 537823 | KELLER, EMMA | Server | H |
| 65075 | 789878 | HEIDENREITER, DEVON | Host/Hostess | H |
| 65075 | 001439517 | SALDIVAR, JENNA | Server | H |
| 65075 | 833260 | TYGART, NASTOSHA | Host/Hostess | H |
| 65076 | 982532 | BENSEN, TIFFANY A. | MIT #2 | S |
| 65076 | 058519977 | STABILE, GREG | GM Salary | S |
| 65076 | 112378 | KILLUS, BRET | MGR Salary | S |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65076 | 558775 | MORAVEC, BRIAN | MGR Salary | S |
| 65076 | 058519947 | BEHNING, MICHAEL | Prod/Food Prep | H |
| 65076 | 466888 | CIELO, JESSICA | Server | H |
| 65076 | 534085 | ROMERO, RAMIRO | Prod/Food Prep | H |
| 65076 | 058520032 | DESIDERIO, LUIS | Trainee | H |
| 65076 | 986005 | FATO, ANGELA | Server | H |
| 65076 | 058519928 | HOURSELT, REBECCA M. | Trainee | H |
| 65076 | 058520003 | SIMMON, COURTNEY | Host/Hostess | H |
| 65076 | 058519924 | MALEK, COURTNEY | Host/Hostess | H |
| 65076 | 174992 | GEORGULOS, LISA | Host/Hostess | H |
| 65076 | 829757 | JAROSZ, KATHERIN | Trainee | H |
| 65076 | 058520030 | BOSCHELLI, OLIVIA | Server | H |
| 65076 | 112085 | ABRAHAM, JENNY | Host/Hostess | H |
| 65076 | 058520164 | DINOVO, DEANNA | Server | H |
| 65076 | 658981 | FATO, ANGELINA | Trainee | H |
| 65076 | 058520118 | BONNEVIER, DANA | Host/Hostess | H |
| 65076 | 753241 | CRAIG, KELSEA | Server | H |
| 65076 | 852061 | JANCIK, KATIE | Server | H |
| 65076 | 730434 | BIANCO, STEPHANI | Server | H |
| 65076 | 058520178 | GALANTE, JESSICA | Server | H |
| 65076 | 058520169 | WILLIAMS, AMANDA | Trainee | H |
| 65076 | 058520140 | GRAY, JORDAN | Server | H |
| 65076 | 058520109 | MELENDEZ, MELQUIAD | Prod/Food Prep | H |
| 65076 | 058520181 | GIUSTI, WHITNEY | Host/Hostess | H |
| 65076 | 058520133 | ABERNETHY, TAYLOR | Host/Hostess | H |
| 65076 | 058520146 | TORRES, DANIEL | Prod/Food Prep | H |
| 65076 | 058520119 | STERN, RYAN | Server | H |
| 65076 | 058520105 | BARRERA, ENRIQUE | Prod/Food Prep | H |
| 65076 | 874944 | MURPHY, CADY | Server | H |
| 65076 | 058520013 | LUMP, SAMANTHA | Server | H |
| 65076 | 484279 | HOLDREN, STEPHANI | Server | H |
| 65076 | 058520068 | CLAPPER, MEGHAN | Server | H |
| 65076 | 058520104 | PEREZ, AGRIPIN | Prod/Food Prep | H |
| 65076 | 488125 | MCLAIN, KRISTINA | Server | H |
| 65076 | 058520012 | KRUK, KIMBERLY | Server | H |
| 65076 | 976804 | PEREZ, MICHAEL V. | Night Bar | H |
| 65076 | 058520033 | DESIDERIO, ALFREDO | Trainee | H |
| 65076 | 983983 | SORIANO, JUAN | Trainee | H |
| 65076 | 058519916 | RODRIGUEZ, FRANCISC | Trainee | H |
| 65076 | 058520179 | PATTEN, TRACY | Server | H |
| 65076 | 245826 | KRZEMIEN, KAROLINA | Trainee | H |
| 65076 | 058520098 | RAMIREZ, AMANDA | Server | H |
| 65076 | 058520150 | MELSON, BRITTANY | Host/Hostess | H |
| 65076 | 866196 | WATSON, TARA | Server | H |
| 65076 | 058520172 | DESOUZA, ROBERTO | Host/Hostess | H |
| 65077 | 753203 | CROSSON, ALEX | Prod/Food Prep | H |
| 65077 | 576048 | RAY, PHILLIP C. | Prod/Food Prep | H |
| 65077 | 581205 | RUEDAS, JOSE | Trainee | H |
| 65077 | 728610 | MORRISSEY, DAVID | Prod/Food Prep | H |
| 65077 | 545948 | HERNANDEZ, ARWEN | MGR Salary | S |
| 65077 | 134216 | DEAN, THOMAS T. | MGR Salary | S |
| 65077 | 484577 | BREWER, MICHAEL B. | MGR Salary | S |
| 65077 | 510971 | JONES, PRESTON | MGR Salary | S |
| 65077 | 518990 | HAUGHT, NATHAN W. | GM Salary | S |
| 65077 | 029924051 | BAKER, TRISTAN | Trainee | H |
| 65077 | 029923593 | HARMSEN, AMANDA | Trainee | H |
| 65077 | 946598 | DICKERSON, MARK | Server | H |
| 65077 | 381926 | MCMILLAN, MELISSA | Host/Hostess | H |
| 65077 | 565723 | POORMAN, TRINA J. | Server | H |
| 65077 | 029922468 | RIGGS, WHITNEY | Server | H |
| 65077 | 797811 | BAUMLIN, ANNA | Prod/Food Prep | H |
| 65077 | 363858 | MAULTSBY, TAMATHA | Host/Hostess | H |
| 65077 | 029921872 | BURNS, JILLIAN | Host/Hostess | H |
| 65077 | 029921947 | MCGOUGAN, WILLIAM | Prod/Food Prep | H |
| 65077 | 029923338 | STEWART, PAUL | Prod/Food Prep | H |
| 65077 | 029922899 | BROWN, CHRISTPH | Prod/Food Prep | H |
| 65077 | 327922 | FACTEAU, REBECCA | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65077 | 745777 | WOOD, LAURA | Server | H |
| 65077 | 717925 | ELLIOTT, TED M. | Trainee | H |
| 65077 | 029923386 | SWAIN-WHITE, HASSON | Trainee | H |
| 65077 | 029924205 | SCOGGINS, JORDAN | Server | H |
| 65077 | 029923337 | AYSCUE, BRITTANY | Host/Hostess | H |
| 65077 | 756564 | WAJERSKI, SARA | Host/Hostess | H |
| 65077 | 029924075 | HARMSEN, STEPHANI | Server | H |
| 65077 | 793451 | MOORE, MALLORY | Server | H |
| 65077 | 425043 | SCHULTZ, MEGAN | Server | H |
| 65077 | 029923984 | WEINER, TIARA | Server | H |
| 65077 | 029924048 | SNARZYK, SARA | Server | H |
| 65077 | 029922466 | SPITZLEY, JESSIE | Server | H |
| 65077 | 770191 | BASHIR, KARAM | Prod/Food Prep | H |
| 65077 | 029924068 | TRADER, ELIZABET | Trainee | H |
| 65077 | 390323 | GREENSTEIN, JESSICA | Server | H |
| 65077 | 029924250 | ROSAS, JOSE | Prod/Food Prep | H |
| 65077 | 029924249 | ROSAS, ORLANDO | Trainee | H |
| 65077 | 990541 | FESPERMAN, SHELBIE | Host/Hostess | H |
| 65077 | 713114 | HANSEN, AMANDA | Night Bar | H |
| 65077 | 029922293 | COWAND, SARAH | Server | H |
| 65077 | 029923339 | SCHUFF, SAMANTHA | Host/Hostess | H |
| 65077 | 184557 | DELONG, HUNTER | Prod/Food Prep | H |
| 65077 | 029923155 | AMONSO, ASHLEY | Server | H |
| 65077 | 029923832 | CURTIS, NATALIE | Host/Hostess | H |
| 65077 | 029923153 | BURNS, MADISON | Host/Hostess | H |
| 65077 | 822224 | WILLIAMS, REVONDA | Host/Hostess | H |
| 65077 | 029922169 | PADELKOVA, MARTINA | Server | H |
| 65077 | 029924208 | ONORATI, KATHRYN | Server | H |
| 65077 | 029924069 | VANDERWEIFF, LITTON | Trainee | H |
| 65077 | 979032 | JORDAN, TERRY L. | Prod/Food Prep | H |
| 65077 | 029923504 | WEHNER, LAUREN | Server | H |
| 65077 | 983308 | ROBERTSON, ALICE L. | Server | H |
| 65077 | 252204 | CHAPEL, TAYLOR | Server | H |
| 65077 | 923329 | CORRIVEAU, MICHELLE | Server | H |
| 65077 | 347974 | SAWDEY, ASHLEY | Server | H |
| 65077 | 775710 | SARADADELL, DHARSHYA | Server | H |
| 65077 | 029923896 | MORISI, ALYSSA | Trainee | H |
| 65077 | 433179 | MARTIN, ADAM | Night Bar | H |
| 65077 | 850024 | MAULTSBY, MICHAEL H. | Host/Hostess | H |
| 65080 | 4754758A | GUNTER, MEGHAN E. | MGR Salary | S |
| 65080 | 322596 | CERON, CHRISTA | MGR Salary | S |
| 65080 | 9725838A | RICHARDSON, AMANDA | GM Salary | S |
| 65080 | 587990 | BUDD, JAMIE | Trainee | H |
| 65080 | 029922657 | AGUILAR, BALTAZAR | Trainee | H |
| 65080 | 604021 | REYES, GUSTAVE | Prod/Food Prep | H |
| 65080 | 029923341 | AGUILAR, AVERTANO | Prod/Food Prep | H |
| 65080 | 029922967 | STEINGER, JENNIFER | Server | H |
| 65080 | 508526 | GONZALEZ, LORENA | Trainee | H |
| 65080 | 029922761 | HARRELL, JULIANA | Trainee | H |
| 65080 | 029923756 | MILLER, DANIELLE | Trainee | H |
| 65080 | 029922810 | LIM, CATHERIN | Server | H |
| 65080 | 916334 | ALVAREZ, SALOMON | Prod/Food Prep | H |
| 65080 | 604514 | CRUZ, DAGOBERTO M. | Prod/Food Prep | H |
| 65080 | 029922711 | NAVOR, MARIANA | Prod/Food Prep | H |
| 65080 | 980854 | MARTINEZ, OSCAR R. | Prod/Food Prep | H |
| 65080 | 260985 | VOSKUIL, ALEXANDR | Server | H |
| 65080 | 029923675 | QUICKSILL, MORGAN | Trainee | H |
| 65080 | 818793 | ALVEREZ, URIEL | Prod/Food Prep | H |
| 65080 | 986035 | HUTTON, PATSY R. | Host/Hostess | H |
| 65080 | 578199 | LUCCHESI, JENNIFER | Trainee | H |
| 65080 | 029922697 | YATES, KYLE | Night Bar | H |
| 65080 | 029924164 | BEHR, KYLE | Server | H |
| 65080 | 283197 | EISEN, MOLLIE | Host/Hostess | H |
| 65080 | 029923983 | REYNOLDS, TABATHA | Trainee | H |
| 65080 | 029923906 | CHILDERS, MELISSA | Server | H |
| 65080 | 459204 | BARNHART, MOLLI | Server | H |
| 65080 | 029923444 | MILLS, CHELSEA | Server | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65080 | 029923971 | KEIM, CHRISTOP | Trainee | H |
| 65080 | 029924165 | KISSEL, RACHEL | Trainee | H |
| 65080 | 029923921 | FARRAR, KELLY | Server | H |
| 65080 | 614794 | SINGLER, MARIAH | Night Bar | H |
| 65080 | 029924166 | SUTHERLAND, PAYTON | Server | H |
| 65080 | 982558 | WYNE, JESSICA | Host/Hostess | H |
| 65080 | 029923922 | TOLAND, STEPHANI | Trainee | H |
| 65080 | 639835 | CURRISTON, KATIE | Server | H |
| 65080 | 029924089 | BARKLAGE, ANDREA | Server | H |
| 65080 | 029923443 | GOODE, BROOKE | Host/Hostess | H |
| 65080 | 551693 | REILLY, COLLEEN | Server | H |
| 65080 | 029923982 | MCCLAFFERTY, CHELSEA | Trainee | H |
| 65080 | 029922479 | BLAIR, STEPHANI | Server | H |
| 65080 | 029923201 | ALVAREZ, DINORA | Prod/Food Prep | H |
| 65080 | 029922503 | MILNER, KERI | Night Bar | H |
| 65080 | 029923754 | GELB, SHANNA | Trainee | H |
| 65080 | 029922338 | MEYER, ALEXIS | Server | H |
| 65080 | 029922968 | MCCANE, LILLY | Server | H |
| 65080 | 361682 | RUSSELL, MEAGAN | Host/Hostess | H |
| 65080 | 029923340 | BUCH, SAVANNAH | Server | H |
| 65080 | 029922096 | HUGHES, ASHLEY | Server | H |
| 65080 | 029923757 | PRUITT, OMARI | Prod/Food Prep | H |
| 65080 | 866108 | MICHAELS, SARAH | Server | H |
| 65080 | 203426 | CONNELY, ALLISON | Server | H |
| 65080 | 029922689 | POWELL, MACKENZI | Server | H |
| 65083 | 439971 | RUIZ, ALEX | Prod/Food Prep | H |
| 65083 | 731958 | GARRISON, KEVIN J. | GM Salary | S |
| 65083 | 029924188 | BRAUNE Jr., STEVEN L. | MGR Salary | S |
| 65083 | 802813 | ROSTHOLDER, SCOTT | MGR Salary | S |
| 65083 | 805843 | HELMS, DAREN F. | MGR Salary | S |
| 65083 | 820932 | TOMS, EDGAR S. | MGR Salary | S |
| 65083 | 029922802 | EBERHARD, AMBER | Server | H |
| 65083 | 751406 | MARTINEZ, ROSARIO | Prod/Food Prep | H |
| 65083 | 461338 | HANEY, ELIZABET | Server | H |
| 65083 | 029923761 | STOTTLEMYER, LEONARD | Prod/Food Prep | H |
| 65083 | 029922751 | DREW, TIMOTHY | Prod/Food Prep | H |
| 65083 | 029923640 | DEWEY, TYLER | Host/Hostess | H |
| 65083 | 742820 | DRAKE, AARON | Prod/Food Prep | H |
| 65083 | 331062 | JONES, BEN | Server | H |
| 65083 | 029923833 | BOYER, BRAD | Prod/Food Prep | H |
| 65083 | 029923550 | SHEARER, MELISSA | Server | H |
| 65083 | 029923642 | VINCOLI, JESSICA | Host/Hostess | H |
| 65083 | 833855 | FAIRCLOTH, ZACHARY | Prod/Food Prep | H |
| 65083 | 029923451 | SMITH, MATTHEW | Prod/Food Prep | H |
| 65083 | 926935 | THOMPSON, ALSTON | Trainee | H |
| 65083 | 977176 | TURNER, BETHANY | Server | H |
| 65083 | 148426 | RIOS, LUCIO | Trainee | H |
| 65083 | 447637 | GREEN, BRITTANY | Trainee | H |
| 65083 | 979336 | MOOSE, AMANDA | Server | H |
| 65083 | 612108 | WATSON, CHANEY | Server | H |
| 65083 | 326020 | HORTON, REBECCA | Host/Hostess | H |
| 65083 | 029923199 | BATISTA, JANEY | Server | H |
| 65083 | 189423 | HORNE, MARLY | Server | H |
| 65083 | 029922220 | GARDNER, LINDSEY | Server | H |
| 65083 | 029923705 | WARNER, CYNNAMON | Trainee | H |
| 65083 | 029923261 | BEGIER, KENDALL | Host/Hostess | H |
| 65083 | 144896 | MARTEL, BRITTLEY | Server | H |
| 65083 | 029923198 | TAYLOR, RYAN | Server | H |
| 65083 | 029923491 | COOPER, JEFFREY | Prod/Food Prep | H |
| 65083 | 029924067 | DOMINGUEZ, ALLISON | Host/Hostess | H |
| 65083 | 970423 | WILLIAMS, MARISSA | Trainee | H |
| 65083 | 029924066 | DAVIS, KAYLA | Server | H |
| 65083 | 611082 | REVILLA, LUIS | Prod/Food Prep | H |
| 65083 | 174557 | JAMES, JESSICA | Server | H |
| 65083 | 029923240 | POOLE, LESLIE | Server | H |
| 65083 | 875036 | BRAILSFORD, BRODY | Trainee | H |
| 65083 | 486354 | WOODWARD, PAIGE | Host/Hostess | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65083 | 985417 | MACDANIEL, KELSEY L. | Host/Hostess | H |
| 65083 | 029922147 | DEACON, CASEY | Server | H |
| 65083 | 332959 | UNGER, HALEY | Server | H |
| 65083 | 217643 | DOHERTY, EVAN | Server | H |
| 65083 | 029923641 | FRY, COURTNEY | Host/Hostess | H |
| 65083 | 707051 | CORREIA, BRUNA | Host/Hostess | H |
| 65083 | 610278 | VANBUHLER, AMBER | Server | H |
| 65083 | 029922635 | HOUCK, JAKE | Trainee | H |
| 65083 | 029923791 | VESELY, MALLORI L. | Server Trainee | H |
| 65083 | 188831 | RYAN, KATELIN | Trainee | H |
| 65083 | 029923598 | PROCTOR, BRITTNEY | Host/Hostess | H |
| 65083 | 455567 | JOHNSON, AMBER | Host/Hostess | H |
| 65083 | 598761 | LOPEZ, ILSE | Trainee | H |
| 65083 | 726585 | WILHELMY, ALYSSA R. | Server | H |
| 65083 | 029923551 | LAYRER, GREYSON | Host/Hostess | H |
| 65083 | 451351 | INGOLD, BRADLY | Trainee | H |
| 65083 | 579622 | OGDEN, MARY | Server | H |
| 65083 | 029923304 | KELLY, STACI | Host/Hostess | H |
| 65083 | 029922297 | GAUVREAU, GRETCHEN | Server | H |
| 65083 | 029923239 | LANE, SARAH | Host/Hostess | H |
| 65083 | 029923007 | JEFFERSON, CHELSEA | Server | H |
| 65083 | 029923851 | WEBB, REBECCA | Host/Hostess | H |
| 65083 | 029923497 | SUMMERS, BRANDEN | Server | H |
| 65083 | 843247 | GURGANUS, RACHEL | Host/Hostess | H |
| 65087 | 21206 | MIDDLETON, MIKE | GM Salary | S |
| 65087 | 837090 | GUNN, FREDERICK | MGR Salary | S |
| 65087 | 967805 | REED, OWEN G. | MGR Salary | S |
| 65087 | 967854 | DEMSTER, JESSICA M. | MGR Salary | S |
| 65087 | 850044 | SPENCER, SHARON | Prod/Food Prep | H |
| 65087 | 158949 | DICKENS, AMANDA | Host/Hostess | H |
| 65087 | 902828 | WINDOWS, VLADIMIR | Prod/Food Prep | H |
| 65087 | 029922432 | ANDERSON, MELODY | Server | H |
| 65087 | 686374 | OTT, JANELLE | Server | H |
| 65087 | 029923548 | JENNINGS, KENNETH | Prod/Food Prep | H |
| 65087 | 551229 | BAKER, MARIA L. | Server | H |
| 65087 | 029923390 | NEWCOMB, JULIE | Host/Hostess | H |
| 65087 | 818143 | WARDLAW, DEVIN | Prod/Food Prep | H |
| 65087 | 029922350 | SMITH, HANNAH | Server | H |
| 65087 | 029922861 | SORRELL, HALEY | Host/Hostess | H |
| 65087 | 367477 | HILLIARD, LEE | Prod/Food Prep | H |
| 65087 | 029923764 | WICKER, JEANNE | Server | H |
| 65087 | 893815 | HAYNES, JIMMY | Prod/Food Prep | H |
| 65087 | 975630 | REDMON, JACLYN | Server | H |
| 65087 | 029923765 | WICKER, ALEXIS | Server | H |
| 65087 | 930735 | RIDER, HOLLY | Host/Hostess | H |
| 65087 | 029923960 | MONTOYA, ALESHIEA | Server | H |
| 65087 | 962874 | COLLUMS, TONI | Server | H |
| 65087 | 029922563 | HENDERSON, ANGELO | Prod/Food Prep | H |
| 65087 | 029923210 | CARTER, ELKIN | Prod/Food Prep | H |
| 65087 | 029923780 | SANDERS, BROOKLYN | Server | H |
| 65087 | 673113 | JOHNSON, CHRISTOP | Trainee | H |
| 65087 | 903255 | ESCOVEDO, JASMINE | Host/Hostess | H |
| 65087 | 029923213 | CHUNN, KAYLA | Server | H |
| 65087 | 464368 | MILLS, MARSHA | Server | H |
| 65087 | 573838 | KNEISLEY, KATIE | Server | H |
| 65087 | 029924050 | HURST, BRITTANY | Host/Hostess | H |
| 65087 | 417681 | ROBINSON, HEATHER | Server | H |
| 65087 | 029923215 | TAYLOR, AMANDA | Server | H |
| 65087 | 029921894 | TYE, AIYETORA | Server | H |
| 65087 | 029922097 | LEWIS, JESSICA | Host/Hostess | H |
| 65087 | 029922754 | MITCHELL, CLARENCE | Prod/Food Prep | H |
| 65087 | 678550 | HUCKABY, AMANDA | Server | H |
| 65087 | 029924108 | HUNT, HEATHER | Server | H |
| 65087 | 029923472 | BAYLES, SASHA | Prod/Food Prep | H |
| 65087 | 029924219 | POSEY, SUMMER | Host/Hostess | H |
| 65087 | 882493 | REAK, COURTNEY | Host/Hostess | H |
| 65087 | 977004 | CANIZARO, SAMANTHA | Host/Hostess | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65087 | 310243 | ESKRIDGE, ANDRIA | Server | H |
| 65088 | 713259 | DURON, BETO | Trainee | H |
| 65088 | 029923610 | SMITH, LAWRENCE | Trainee | H |
| 65088 | 95434 | DEDONEKER, DANIEL T. | MGR Salary | S |
| 65088 | 953836 | SCHORSTEN, WALTER E. | MGR Salary | S |
| 65088 | 116075 | PALLOTTA, NICHOLAS | GM Salary | S |
| 65088 | 325477 | ANDERSON, KORI | MGR Salary | S |
| 65088 | 958329 | MONTUFAR, HERIBERTO | Prod/Food Prep | H |
| 65088 | 720606 | EBRIGHT, NICHOLAS | Prod/Food Prep | H |
| 65088 | 199579 | BRINGARDNER, SARA | Server | H |
| 65088 | 899871 | MCCAULEY, JAMES | Trainee | H |
| 65088 | 029923730 | SEGEBART, KERRY | Bar Back | H |
| 65088 | 568935 | GIEST, CIERRA | Trainee | H |
| 65088 | 029923795 | MADISON, HALEY | Host/Hostess | H |
| 65088 | 029923103 | SMITH III, ALBERT | Prod/Food Prep | H |
| 65088 | 029923558 | NEWMAN, CHELSEA | Host/Hostess | H |
| 65088 | 029923608 | SAUNDERS, COLLIN | Trainee | H |
| 65088 | 964287 | HADJIYANNIS, GENEVA | Trainee | H |
| 65088 | 029923912 | MENDENHALL, ROBERT | Trainee | H |
| 65088 | 897048 | BAUER, TREY | Prod/Food Prep | H |
| 65088 | 868513 | SATURLEY, MICHELLE L. | Server | H |
| 65088 | 029922280 | KING, TAYLOR | Server | H |
| 65088 | 797828 | RENFRO, PHILLIP | Server | H |
| 65088 | 578322 | DEALDERETE, TINA | Server | H |
| 65088 | 029923168 | SWITZER, SEAN | Server | H |
| 65088 | 029922656 | DAVIS, ANAKA | Trainee | H |
| 65088 | 981241 | RUNYON, DANIELLE | Trainee | H |
| 65088 | 029922666 | STEWART, ZACH | Trainee | H |
| 65088 | 029922654 | STURM, NICOLE | Trainee | H |
| 65088 | 029923552 | WARD, LAUREN | Host/Hostess | H |
| 65088 | 472647 | OWENS, ERICA | Host/Hostess | H |
| 65088 | 288139 | CARROLL, NATASHA | Host/Hostess | H |
| 65088 | 858704 | SHAW, DANIELLE | Host/Hostess | H |
| 65088 | 029923709 | WATSON, URMAH | Trainee | H |
| 65088 | 029923609 | RODRIGUEZ, ALVIN | Trainee | H |
| 65088 | 029923376 | SIX, CALLIE | Trainee | H |
| 65088 | 029923660 | CUZICK, CHASE | Host/Hostess | H |
| 65088 | 029922669 | LYKINS, KATIE | Host/Hostess | H |
| 65088 | 029924191 | WHITE, HOLLY | Host/Hostess | H |
| 65088 | 389912 | THARP, MARISSA | Host/Hostess | H |
| 65088 | 029924176 | ATKINS, JERRY | Server | H |
| 65088 | 845029 | CREVISTON, MEGAN | Trainee | H |
| 65088 | 029922668 | KERSEY, NICK | Trainee | H |
| 65088 | 029923654 | DEIS, STACI | Host/Hostess | H |
| 65088 | 029923378 | ROCKFIELD, AMANDA | Trainee | H |
| 65088 | 029923708 | FETTERMAN, WILLIAM | Prod/Food Prep | H |
| 65088 | 029924125 | SLAGA, DORIA | Host/Hostess | H |
| 65088 | 229140 | CLIFT, RENEE | Host/Hostess | H |
| 65088 | 029922903 | EASON, MARSHANA | Trainee | H |
| 65088 | 029924251 | DARDING, CASEY | Host/Hostess | H |
| 65088 | 691476 | RESLER, KEVIN | Trainee | H |
| 65088 | 731572 | WELLING, JILLIAN | Server | H |
| 65088 | 497560 | WILSON, JORDAN | Server | H |
| 65088 | 1718118A | BROWN, CHRISTINE R. | Night Bar | H |
| 65088 | 029923348 | MENDIOLA, SILVANO | Prod/Food Prep | H |
| 65088 | 687310 | GILBERT, STEPHANIE M. | Host/Hostess | H |
| 65088 | 029923379 | BROWN, DESTINY | Trainee | H |
| 65088 | 029923553 | DIAZ, TAYLOR | Trainee | H |
| 65088 | 029924245 | BROWNE, VAN | Trainee | H |
| 65088 | 777948 | ERBAUGH, JESSICA | Server | H |
| 65088 | 029924175 | SWISHER, KEVIN | Trainee | H |
| 65089 | 727136 | BRITT, TIMOTHY | Prod/Food Prep | H |
| 65089 | 029922429 | CRAIG, CHRISTOP | Trainee | H |
| 65089 | 656354 | JENNINGS, SHEILA | MGR Salary | S |
| 65089 | 343602 | WELLS, DARRELL A. | MGR Salary | S |
| 65089 | 434638 | HOLLOMAN, DOUGLAS L. | MGR Salary | S |
| 65089 | 744728 | SAUNDERS, THOMAS | Prod/Food Prep | H |

Last Call Operating Co. I, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65089 | 462254 | MORRISON, JILLIAN | Trainee | H |
| 65089 | 029923000 | HOWELL, JANSEEN | Trainee | H |
| 65089 | 029922957 | PETERNEL, STEVEN | Trainee | H |
| 65089 | 029923072 | BOTELHO, CHRISTIN | Trainee | H |
| 65089 | 937896 | KUZNIATSOVA, ALENA N. | Server | H |
| 65089 | 029923973 | KELLY, JOSEPHINE | Host/Hostess | H |
| 65089 | 371768 | TOWNES, JOSHUA | Trainee | H |
| 65089 | 029923974 | LUKASIEWICZ, MARY | Server | H |
| 65089 | 933888 | HARBERT, CASEY | Host/Hostess | H |
| 65089 | 029923793 | WASHINGTON, DENZEL | Prod/Food Prep | H |
| 65089 | 029923360 | RUCKER, MACY | Host/Hostess | H |
| 65089 | 138754 | ANDREWS, MICHAEL | Server | H |
| 65089 | 989561 | HUGHES IV, JAMES H. | Server | H |
| 65089 | 738019 | HARDEN, MATTHEW | Host/Hostess | H |
| 65089 | 029923844 | HERON, ANTHONY | Server | H |
| 65089 | 172487 | JAMISON, SHAINA | Server | H |
| 65089 | 029924201 | LANE, CONNER | Trainee | H |
| 65089 | 330229 | HOWELL, SAMANTHA | Server | H |
| 65089 | 785613 | GOLLA, JESSICA | Server | H |
| 65089 | 029923663 | FERNANDEZ, MARIA | Server | H |
| 65089 | 828903 | LONG, VIRGINIA | Server | H |
| 65089 | 029923300 | DELEON, ANGELICA | Host/Hostess | H |
| 65089 | 029924036 | WASHINGTON, JESSICA | Server | H |
| 65089 | 436445 | DEZERO, ANDREA N. | Server | H |
| 65089 | 915765 | TURNER, GEORGE | Prod/Food Prep | H |
| 65089 | 496530 | TERRY, AHMAD | Host/Hostess | H |
| 65089 | 029923074 | NGUYEN, MARLINA | Trainee | H |
| 65089 | 029923845 | GEARY, KLARISSA | Server | H |
| 65089 | 029923843 | BOOKER, JASMINE | Server | H |
| 65089 | 530292 | MCKNEW, EMILY | Server | H |
| 65089 | 029924200 | JACKSON, TIFFANY | Server | H |
| 65089 | 272599 | GILBERT, NINA | Prod/Food Prep | H |
| 65089 | 029923913 | HOWARD, CJ | Prod/Food Prep | H |
| 65089 | 029923975 | FENTON, AUBREY | Prod/Food Prep | H |
| 65089 | 029923361 | BALLINGALL, DEREK | Server | H |
| 65089 | 747940 | GOTT, JESSICA | Host/Hostess | H |
| 65089 | 029924199 | FRANKLIN, PAIGE | Server | H |
| 65089 | 029924174 | MONTESDEOCA, MELANIE | Server | H |
| 65089 | 029924171 | BOYD, WILBUR | Host/Hostess | H |
| 65089 | 029924172 | BURGE, MARIAH | Host/Hostess | H |
| 65089 | 029922630 | WATFORD, DANA | Server | H |
| 65089 | 434507 | HOWARD, KELLY | Host/Hostess | H |
| 65089 | 029923976 | TABB, SHAQUEL | Prod/Food Prep | H |
| 65089 | 029922631 | WILSON, SHAWN | Prod/Food Prep | H |
| 65089 | 029924198 | MASON, SHERRI | Server | H |
| 65091 | 000962597 | MORY, JOE | GM Salary | S |
| 65091 | 361460 | COLEBROOK, RACHAEL B. | MGR Salary | S |
| 65091 | 534191 | TAYLOR, BRIAN | MGR Salary | S |
| 65091 | 000962484 | RICE, JEFFREY A. | MGR Salary | S |
| 65091 | 151732 | RODRIGUEZ, ADRIAN | Trainee | H |
| 65091 | 000962399 | PIERCY, JEANNIE | Trainee | H |
| 65091 | 938200 | GARCIA, ROBELIO | Prod/Food Prep | H |
| 65091 | 000962556 | SALVADOR, RODRIGUEZ | Trainee | H |
| 65091 | 000962540 | AUSTIN, STEPHANI | Night Bar | H |
| 65091 | 309154 | LOPEZ, JESUS | Trainee | H |
| 65091 | 000962582 | SAMANO, BRAVLIO | Trainee | H |
| 65091 | 881920 | OLIVER, KARLA | Trainee | H |
| 65091 | 448351 | ALVAREZ, JAVIER | Prod/Food Prep | H |
| 65091 | 000962497 | CORONA, OMAR | Trainee | H |
| 65091 | 000962545 | WILSON, AMANDA | Trainee | H |
| 65091 | 925447 | LEE, TIARA | Server | H |
| 65091 | 000962467 | MUHLENKAMP, KATHERIN | Night Bar | H |
| 65091 | 339307 | MORA, DANIEL | Prod/Food Prep | H |
| 65091 | 537274 | CALABRESE, LINDSEY | Server | H |
| 65091 | 000962349 | ABOLFATHZADEH, RAHEEM | Server | H |
| 65091 | 000962538 | LYNCH, TORI | Trainee | H |
| 65091 | 000962461 | GREENBERG, HANNAH | Trainee | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65091 | 000962354 | ROGERS, KELLY | Server | H |
| 65091 | 000962584 | KANCHY, JENNIFER | Trainee | H |
| 65091 | 922281 | FLOURNOY, DOUGLAS | Server | H |
| 65091 | 000962468 | GHOLZ, HALI | Trainee | H |
| 65091 | 000962583 | REYES, RAFAEL | Trainee | H |
| 65091 | 000962424 | COLLINS, SYDNEY | Trainee | H |
| 65091 | 000962348 | DANG, TRANG | Trainee | H |
| 65091 | 000962464 | BRISCOE, DILLON | Trainee | H |
| 65091 | 000962549 | GUILLAMS, TIEKA | Server | H |
| 65091 | 357907 | AGRICOLA, CARLY | Server | H |
| 65091 | 000962385 | ERION, DANIEL | Trainee | H |
| 65091 | 000962586 | NORMAN, CHELSEA | Trainee | H |
| 65091 | 000962589 | SHREVE, JOHNATHA | Server | H |
| 65091 | 976335 | AGRICOLA, EMILY | Trainee | H |
| 65091 | 704608 | LANCASTER, MARCUS | Server | H |
| 65091 | 829569 | CROUSE, BRITTNEY | Host/Hostess | H |
| 65091 | 000962544 | BERLINGER, BRIAN | Trainee | H |
| 65091 | 133551 | CRONIN, SAMANTHA | Server | H |
| 65091 | 000962553 | STONE, ANDREW | Trainee | H |
| 65091 | 000962421 | MARTINEZ, ASHLEY | Trainee | H |
| 65091 | 000962588 | MILES, DYLLON | Trainee | H |
| 65091 | 000962379 | GRABLE, TEAGAN | Trainee | H |
| 65091 | 000962477 | MURRELL, NATHAN | Server | H |
| 65091 | 000962306 | LAYER, CASEY | Trainee | H |
| 65091 | 000962581 | REPASKY, ALEX | Trainee | H |
| 65091 | 000962430 | JUSTICE, TASHA | Trainee | H |
| 65091 | 000962499 | BROWN, KRISTEN | Server | H |
| 65092 | 029923425 | OSBURN, MATTHEW | Prod/Food Prep | H |
| 65092 | 689075 | HARRINGTON, TIMOTHY P. | MGR Salary | S |
| 65092 | 722414 | BERNAL, DEBRA | MGR Salary | S |
| 65092 | 2051568A | DALEY, SAMANTHA K. | MGR Salary | S |
| 65092 | 029924011 | HINCHCLIFF, ZACHARY | Trainee | H |
| 65092 | 029923001 | PISARUK, ERIK | Trainee | H |
| 65092 | 915644 | OLIPHANT, BURTON P. | Prod/Food Prep | H |
| 65092 | 669339 | RISLEY, JESSICA | Trainee | H |
| 65092 | 029922706 | LAIR, BLAKE | Trainee | H |
| 65092 | 029924009 | CUEVAS, ELGA | Trainee | H |
| 65092 | 260180 | MOON, COURTNEY | Server | H |
| 65092 | 029923174 | SZAREK, KANDICE | Trainee | H |
| 65092 | 029922782 | POLACK, SIERRA | Server | H |
| 65092 | 143693 | OEHLERKING, RACHEL | Server | H |
| 65092 | 029922189 | SORROWS, JIMMIE | Prod/Food Prep | H |
| 65092 | 284417 | WILLIAMS, RICH | Trainee | H |
| 65092 | 029922395 | OLMOS, JACY | Server | H |
| 65092 | 029923734 | MADELINE, KAYLA | Server | H |
| 65092 | 254632 | CUSHING, HANNAH | Server | H |
| 65092 | 029923209 | MUZZY, JUSTIN | Prod/Food Prep | H |
| 65092 | 231644 | SWEENEY, JAMIE | Night Bar | H |
| 65092 | 664480 | SPOTO, MARIE | Server | H |
| 65092 | 029923882 | PASSARO, AUDREY | Server | H |
| 65092 | 627028 | MORRISON, HALEY | Trainee | H |
| 65092 | 029923395 | VIRION, STEPHANI | Server | H |
| 65092 | 849486 | ROOT, LANA | Server | H |
| 65092 | 029924010 | KRIKAC, ROBERT | Trainee | H |
| 65092 | 748974 | SMITH, KAITLYN | Host/Hostess | H |
| 65092 | 029923554 | VOLKMAN, MALLERI | Server | H |
| 65092 | 029924085 | ENGLAND, ERIN C. | Host/Hostess | H |
| 65092 | 029922006 | HORN, ANDREW | Trainee | H |
| 65092 | 162289 | LUDWIG, LACIE | Server | H |
| 65092 | 029922714 | ROBERTS, TAYLOR | Trainee | H |
| 65092 | 029923180 | PACHECO, JENNIFER C. | Server | H |
| 65092 | 029923556 | HOWEY, JASMINE | Host/Hostess | H |
| 65092 | 029924195 | FELTS, CORI | Host/Hostess | H |
| 65092 | 283214 | MANSELL, CAITLIN | Host/Hostess | H |
| 65092 | 029923184 | SWEAT, REBECCA J. | Server | H |
| 65092 | 992536 | THOMPSON, JESSICA | Server | H |
| 65092 | 029922518 | SCHMELZER, ERIN | Night Bar | H |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65092 | 029922102 | PARRY, KRISTIN | Trainee | H |
| 65092 | 870829 | NOTESTINE, ELIZABET | Server | H |
| 65092 | 238691 | THOMPSON, CHELSEA | Trainee | H |
| 65092 | 185090 | DAVIES, OLIVIA | Host/Hostess | H |
| 65092 | 029924236 | HINTON, ERIC | Prod/Food Prep | H |
| 65092 | 029923362 | JONES, ASHLEY | Night Bar | H |
| 65092 | 029924196 | PROFFIT, AMANDA | Server | H |
| 65092 | 029924052 | QUINTANA, MARLENE | Server | H |
| 65092 | 029923010 | ZID, JESSICA | Trainee | H |
| 65092 | 029923459 | IRWIN, MELISSA | Host/Hostess | H |
| 65092 | 029923890 | CLAY, ANTONY | Prod/Food Prep | H |
| 65092 | 029922247 | SHIVE, KRISTIAN | Prod/Food Prep | H |
| 65092 | 029923394 | GRIFFITH, AMANDA | Server | H |
| 65093 | 146964 | PHILLIPS, DEVIN | Prod/Food Prep | H |
| 65093 | 029922070 | GAMMACK, IAN | Prod/Food Prep | H |
| 65093 | 029921976 | PHUNTEK, JEREMY | Trainee | H |
| 65093 | 029922974 | PLACE, RYAN S. | MGR Salary | S |
| 65093 | 918708 | REED, JASON S. | MGR Salary | S |
| 65093 | 850645 | FLOREA, JONATHAN J. | MGR Salary | S |
| 65093 | 746969 | BROZZETTI, ALDO | GM Salary | S |
| 65093 | 029923901 | CLAYTON, KELLEY | Server | H |
| 65093 | 932297 | HOLDREN, JESSICA N. | Server | H |
| 65093 | 029922069 | FRANKLIN, DAVON | Trainee | H |
| 65093 | 362878 | SUTHERLAND, BEKA | Host/Hostess | H |
| 65093 | 029924140 | MARTIN, JESSICA | Server | H |
| 65093 | 589708 | SCHOONOVER, SUSAN | Server | H |
| 65093 | 029923187 | HANSEN, SUSAN | Prod/Food Prep | H |
| 65093 | 029923212 | DEESE, KENZI | Server | H |
| 65093 | 156827 | ANTONIO, JOSEFINA | Prod/Food Prep | H |
| 65093 | 715697 | STOUDT, VANESSA | Server | H |
| 65093 | 029923716 | SALVADOR, SCARLETT | Host/Hostess | H |
| 65093 | 029921929 | HALL, MEAGAN | Host/Hostess | H |
| 65093 | 029923719 | WARD, DANA | Server | H |
| 65093 | 029924181 | FOWLER, ALEXA | Server | H |
| 65093 | 029923500 | SNODERLY, JUSTIN | Prod/Food Prep | H |
| 65093 | 367848 | PHUNTEK, MARGARET | Host/Hostess | H |
| 65093 | 029924180 | SIKLER, SAMARA | Server | H |
| 65093 | 387177 | MANNO, NIKKI | Host/Hostess | H |
| 65093 | 398123 | BLANCHARD, TESSA | Host/Hostess | H |
| 65093 | 029923898 | LIZZIO, RILEY | Host/Hostess | H |
| 65093 | 029923897 | SERRANO-CRUZ, EVA | Host/Hostess | H |
| 65093 | 589109 | HAHN, KARLI J. | Server | H |
| 65093 | 138590 | MUNOS, ALDO | Prod/Food Prep | H |
| 65093 | 829659 | HULFORD, FRANCESCA | Server | H |
| 65093 | 873001 | SCHELHORN, TRACY M. | Server | H |
| 65093 | 029923165 | NORMENT, JULIANA | Host/Hostess | H |
| 65093 | 029921824 | BARBER, KIARA | Host/Hostess | H |
| 65093 | 817746 | HEATH, SHANIQUA D. | Server | H |
| 65093 | 700400 | VARONA, ADRIAN | Trainee | H |
| 65093 | 029923503 | LISENBY, EMILEY | Server | H |
| 65093 | 029921825 | CALCAGNO, ALEXANDR | Host/Hostess | H |
| 65093 | 212210 | MARTINEZ, LUIS A. | Prod/Food Prep | H |
| 65093 | 344160 | MUNSKY, KAYLA | Host/Hostess | H |
| 65402 | 90327311 | SAN MARTANO, HUGO | DM | S |
| 65404 | 9097128A | WHITE, ERICH | DM | S |
| 65405 | 029924252 | FORBUSH, RICHARD T. | MIT #2 | S |
| 65405 | 1710608A | DAVIS, JONATHAN H. | DM | S |
| 65406 | 029923903 | LOMBARDI, DAVID | DM | S |
| 65409 | 6841708A | HALES, KURT | DM | S |
| 65410 | 029923807 | SNIDER, JAMES S. | DM | S |
| 65410 | 464648A | CREEKMUR, TODD B. | DM | S |
| 65413 | 365100358 | SIMPSON, MICHAEL S. | DM | S |
| 65416 | 029922452 | DUPREE, WILLIAM | DM | S |
| 65416 | 4538238A | EBERLE, CRAIG T. | DM | S |
| 65417 | 1865818A | DECKER JR, HARRY | DM | S |
| 65420 | 008574119 | MCCASLAND, EDWARD | DM | S |
| 65424 | 970005 | FORTNEY, ERIC G. | MIT #2 | S |

**Last Call Operating Co. I, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 65424 | 1292788A | FATHI, AMIR | DM | S |
| 65461 | 029922971 | JONES, MICHAEL C. | Training | S |
| 65462 | 596060 | FEIGHNER, KIMBERLY | Regional EC | S |
| 65463 | 155208F | SCHAFER, ANGELA M. | Regional EC | S |
| 65501 | 155168A | STACK, DON | Chiel Operating Officer | S |
| 65701 | 6715728A | CHALOUPKA, RENEE | HR | H |
| 65701 | 5944678A | COSTNER, LINDA D. | Legal | H |
| 65701 | 185289 | COOK, NATALIE N. | HR | H |
| 65701 | 1861848A | ROBERTS, TIMOTHY J. | IT | S |
| 65701 | 1189698A | LIPPOLDT, CHAD W. | Finance | S |
| 65701 | 237098A | GEORGE, TISHA L. | HR | S |
| 65701 | 029923147 | RICHMEIER, JASON S. | IT | S |
| 65701 | 752498A | FOWLES, KIMBERLY K. | Legal | S |
| 65701 | 4888098A | HUYETT, DAVID | Construction | S |
| 65701 | 029922972 | HOWARD, AARON G. | Finance | S |
| 65701 | 029923729 | TRIVITT, WESLEY S. | IT | S |
| 65701 | 6806098A | BURKEY, JORDAN N. | IT | S |
| 65701 | 310797 | TRUMPP, AUSTIN F. | Construction | S |
| 65701 | 6194888A | BUCKINGHAM, JASON | Finance | S |
| 65701 | 029923863 | SCHWEITZER II, TIMOTHY J. | IT | S |
| 65701 | 029922648 | POTTS, COLTER L. | IT | S |
| 65701 | 105059658 | ZIELKE, JAMES | CFO | S |
| 65701 | 7149288A | DAVIS, BROCK H. | IT | S |
| 65701 | 029923146 | HANKINS, LINDSEY D. | HR | H |
| 65921 | 826097 | BUEHLER, MARC A. | CEO | S |
| 65921 | 4454098A | HALL, MICHAEL S. | HR | S |
| 65923 | 029923860 | MANWARING, STEPHANIE G. | Marketing | S |
| 65923 | 029923861 | STEINBRENNER, FRANCIS J. | Marketing | S |
| 65923 | 346779P | BURRUS, JEFF | Purchasing | S |
| 65923 | 029923858 | COSTANZA, LINDSAY J. | Marketing | S |
| 65923 | 029923859 | HARKLESS, ADAM R. | Culinary | S |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065201 | 532631 | RODRIGUEZ, WILSON | Cook | H |
| 065201 | 955516 | MCNELLY, JEFFREY | Cook | H |
| 065201 | 330060 | LUDWINSKI, BRANDI | Dr Server | H |
| 065201 | 285757 | CHRISTENSON, LES | Dr Server | H |
| 065201 | 927725 | TETAMORE, KEVIN B. | FOH Mgr Salary | S |
| 065201 | 315999 | RICKBERG, INGRID | FOH Mgr Salary | S |
| 065201 | 315594 | WARREN, ROBERT | EKM Salary | S |
| 065201 | 300133 | RITENOUR, JARRETT | GM Salary | S |
| 065201 | 281965 | ARIAS, GUSTAVO | Cook | H |
| 065201 | 255120 | MENDOZA, JOSE | Dr Server | H |
| 065201 | 007678 | SANISACA, FERNANDO | Dishwasher | H |
| 065201 | 756422 | VALENTINE, ATANZA | Dr Server | H |
| 065201 | 658872 | GONZALEZ, HENRY | Cook | H |
| 065201 | 001129813 | SOLORIO, EDGAR | Dishwasher | H |
| 065201 | 001130731 | RODRIGUEZ, CARLOS | Trainee | H |
| 065201 | 263059 | HILL, MARTHA M. | Bartender | H |
| 065201 | 789517 | STAYE, BRIANNA | Dr Server | H |
| 065201 | 419703 | RODRIGUEZ, SARA | Dr Server | H |
| 065201 | 685892 | NAULA, MARIA | Cook | H |
| 065201 | 230151 | SANCHEZ, ROSARIO | Busser | H |
| 065201 | 729472 | CABRERA, HILDALGO | Cook | H |
| 065201 | 652802 | MUNSON, HOLLY R. | Dr Server | H |
| 065201 | 264551 | FLAKE, JAIME M. | Cook | H |
| 065201 | 274999 | EDMUNDSON, LAUREN | Server | H |
| 065201 | 822368 | FRELICH, KIMBERLY | Host | H |
| 065201 | 230117 | NAULA, CLEMENTE | Dr Server | H |
| 065201 | 001128968 | HERNANDEZ, JUAN | Cook | H |
| 065201 | 212597 | BASIC, WILLIAM | Dr Server | H |
| 065201 | 001128866 | MONTERO, ANGEL | Dishwasher | H |
| 065201 | 286888 | ENCALADA, GILBER | Cook | H |
| 065201 | 001130319 | BLOCK, CORY | Cook | H |
| 065201 | 283651 | LANDIS, REBECCA | Server | H |
| 065201 | 825836 | HUGHES, ASHLEY | Host | H |
| 065201 | 388046 | RITENOUR, BRANDON | Dishwasher | H |
| 065201 | 001130427 | PINOS, CARLOS | Cook | H |
| 065201 | 330494 | DIAZ, JOEL | Cook | H |
| 065201 | 001129708 | ARELLANO, HERIBERTO | Cook | H |
| 065201 | 001130452 | MEDINA, ROBERTO | Cook | H |
| 065201 | 001130840 | LINDHOLM, REBECCA | Dr Server | H |
| 065201 | 161011 | DALE, CAROLYN | Host | H |
| 065201 | 246165 | CASEY, MATTHEW | Host | H |
| 065201 | 001130819 | YOUNG, DYLAN | Host | H |
| 065201 | 001130763 | REMACHE, NEY | Dishwasher | H |
| 065201 | 009459 | BIORN, PETER | Dr Server | H |
| 065201 | 001130569 | GONZALEZ, LUIS | Cook | H |
| 065201 | 274701 | PERRINE, CHASE | Host | H |
| 065201 | 230032 | PEARSON, KATHRYN A. | Server | H |
| 065201 | 839597 | YOUNG, NICK | Dr Server | H |
| 065201 | 155071 | RECK, TORI | Host | H |
| 065201 | 001130839 | STEWARD, KAITLYN | Dr Server | H |
| 065201 | 430256 | BENSON, MARJORIE | Dr Server | H |
| 065201 | 006846 | MORRISSON, SCOTT | Cook | H |
| 065201 | 001130096 | MACKLING, JENNIFER | Dr Server | H |
| 065201 | 928765 | MIX, CASSANDRA | Dr Server | H |
| 065201 | 001130098 | JOHNSON, RIMANTE | Dr Server | H |
| 065201 | 453220 | USSELMAN, DANIELLE | Host | H |
| 065201 | 001130102 | CHETNEY, MICHAEL | Dr Server | H |
| 065201 | 764500 | JONES, RIHANA | Host | H |
| 065201 | 329381 | HEGGESTUEN, DANIEL | Dr Server | H |
| 065201 | 280862 | SIEVERT, LAURA | Dr Server | H |
| 065201 | 230143 | MOROCHO, NESTER R. | Maintenance | H |
| 065201 | 001130508 | HALSTEAD, IZABELLA | Host | H |
| 065201 | 721701 | NELSON, ANDREA | Dr Server | H |
| 065201 | 230183 | NELSON, KELLY | Server | H |
| 065201 | 332950 | HOLMAN, MARK | Dr Server | H |
| 065201 | 001130099 | MCCABE, MOLLY | Dr Server | H |
| 065201 | 001130104 | WOODS, LATOYA | Host | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065201 | 286278 | RICE, MATTHEW | Dr Server | H |
| 065201 | 001130728 | TRAN, TIFFANY | Host | H |
| 065201 | 279854 | HOLLAND, HEATHER L. | Server | H |
| 065201 | 912929 | PICKERING, AMY | Dr Server | H |
| 065201 | 284539 | SHACKELTON, KELLIE N. | Server | H |
| 065201 | 012329 | PERRINE, ALEXCIS | Cook | H |
| 065201 | 862007 | HANKEY-BROWN, AUSTIN | Dr Server | H |
| 065201 | 286051 | KOSHIOL, ANDREW M. | Server | H |
| 065201 | 230206 | HOBBS, JAMES | Server | H |
| 065201 | 001130818 | CONDON, ZACHARY | Host | H |
| 065201 | 001130890 | LOJA, JUAN | Maintenance | H |
| 065201 | 924715 | REHSCHUH, ROSS | Dr Server | H |
| 065203 | 001131015 | POTTER, JEFFREY M. | Mgmt Trainee | S |
| 065203 | 267012 | LUNA, VICTOR | Dr Server | H |
| 065203 | 001130894 | LAPENTA, VICTORIA | Runner | H |
| 065203 | 001128778 | RAMIREZ, JOSE | Cook | H |
| 065203 | 001130886 | PONCE, CESAR | Dishwasher | H |
| 065203 | 014188 | MARTINEZ, JOSE L. | Dr Server | H |
| 065203 | 361741 | LOPEZ, JOSE | Cook | H |
| 065203 | 749600 | TIRADO, DANIEL | Host | H |
| 065203 | 282006 | ROJAS, JORGE | Dr Server | H |
| 065203 | 860841 | PINKERTON, CHRISTOPHER | GM Salary | S |
| 065203 | 315666 | FREEMAN, CASSANDRA L. | FOH Mgr Salary | S |
| 065203 | 166307 | PASTMAN, JASON I. | EKM Salary | S |
| 065203 | 315901 | FLOREZ, DENA M. | FOH Mgr Salary | S |
| 065203 | 973701 | DULAK, MARTIN W. | Runner | H |
| 065203 | 832461 | GIL-HERNANDEZ, JORGE | Dishwasher | H |
| 065203 | 001130606 | MERCED, NICOLE | Host | H |
| 065203 | 283692 | MOLOUGHNEY, JERMEY | Server | H |
| 065203 | 219660 | CONCHA, DYLAN | Busser | H |
| 065203 | 485260 | FINLEY, SEAN | Runner | H |
| 065203 | 675111 | BASSO, ARIEL | Runner | H |
| 065203 | 001130895 | DIGIROLAMO, JOSEPH | Runner | H |
| 065203 | 278785 | JIMENEZ, ALVARO | Dishwasher | H |
| 065203 | 284940 | RAMIREZ, ELEAZAR | Cook | H |
| 065203 | 001128924 | ESCAMILLA, VANESA | Ck Trainee | H |
| 065203 | 001130957 | RIVERA, NESTOR | Dishwasher | H |
| 065203 | 658979 | FUENTES, JUAN | Dishwasher | H |
| 065203 | 271915 | ARIAS, EDUARDO | Dr Server | H |
| 065203 | 100447 | RODRIGUEZ, HUMBERTO | Dr Server | H |
| 065203 | 100369 | BENITEZ, ERNESTO | Dr Server | H |
| 065203 | 279949 | MORA, ROY | Maintenance | H |
| 065203 | 001128680 | BASSO, STEPHANIE | Runner | H |
| 065203 | 001130362 | TRENT, JENNA | Bartender | H |
| 065203 | 001130827 | RIVAS PLATA, VICTOR | Cook | H |
| 065203 | 001129503 | HUGGINS, SHANICE | Runner | H |
| 065203 | 001130893 | BARBATO, BRITTANY | Runner | H |
| 065203 | 100242 | RODRIGUEZ, LUISA | Dr Server | H |
| 065203 | 953661 | SOW, AMADOU | Host | H |
| 065203 | 793134 | SANTILLANA, ADOLFO | Busser | H |
| 065203 | 001129539 | KING, JULIA | Bartender | H |
| 065203 | 912112 | SCULLY, HEATHER | Runner | H |
| 065203 | 927992 | PEREZ, CARLOS | Runner | H |
| 065203 | 001130971 | AZIZE, MELANIE | Host | H |
| 065203 | 268142 | RODRIGUEZ, GABY | Server | H |
| 065203 | 638219 | CONCHA, JENNIFER | Runner | H |
| 065203 | 574306 | SEGAL, ALEXANDER | Runner | H |
| 065203 | 001130755 | SHIELDS, CAITLIN | Bartender | H |
| 065203 | 877934 | ORTIZ, MELISSA | Runner | H |
| 065203 | 001130935 | PARMANN, ALEXA | Host | H |
| 065203 | 471847 | LEON, KARINA | Runner | H |
| 065203 | 001130335 | SILVA, MARIA | Host | H |
| 065203 | 100433 | CAMPBELL, CLINTON | Bartender | H |
| 065203 | 130251 | CHESLEY, MARY | Host | H |
| 065203 | 001130504 | MENDOZA, EDWARD | Bartender | H |
| 065203 | 001130092 | O'NEILL, MATTHEW | Barback | H |
| 065203 | 001129605 | PEREZ TLACZANI, MAURICIO | Cook | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065203 | 375668 | PUGH, ALEX | Runner | H |
| 065203 | 998840 | MALONE, SHEALYN | Host | H |
| 065203 | 277810 | NEY, SASHA | Server | H |
| 065203 | 100390 | SOLANO, ISAAC | Barback | H |
| 065203 | 001129626 | HAYDU, ASHLEY | Host | H |
| 065203 | 115459 | ALFARO, CAROLYN P. | Bartender | H |
| 065203 | 580706 | DETORO, SHANNA | Host | H |
| 065203 | 001130186 | RUBINO, JEANNA | Bartender | H |
| 065203 | 265713 | CARR, JADE M. | Bartender | H |
| 065203 | 328863 | CZAPLA, LAUREN | Runner | H |
| 065203 | 285081 | CARMONA, FRANCISCO | Cook | H |
| 065203 | 280431 | WYNN, ANTHONY J. | Server | H |
| 065204 | 593462 | BRAUN, ROBERT | Dr Server | H |
| 065204 | 109327 | CARRUJOL, MATTHEW | BussTrainee | H |
| 065204 | 001130383 | TONER, JAZMINE | Serv Trainee | H |
| 065204 | 001942 | POPOCA, AARON | Maintenance | H |
| 065204 | 278146 | MILEWSKI, EDWARD | Server | H |
| 065204 | 275881 | ROSAS, ZENAYDA | Dr Server | H |
| 065204 | 280254 | RODRIGUES, ISRAEL | Dishwasher | H |
| 065204 | 011374 | POPOCA, MAXIMO | Dishwasher | H |
| 065204 | 006160 | LOPRETE, JEANNE L. | FOH Mgr Salary | S |
| 065204 | 309483 | SKIDMORE, MICHAEL | GM Salary | S |
| 065204 | 315760 | RIVERA, MIGUEL | BOH Mgr Salary | S |
| 065204 | 300456 | HUBALLA, MOHAMED | EKM Salary | S |
| 065204 | 001130515 | WRIGHT, DENNIS M. | EKM Salary | S |
| 065204 | 001130332 | HARTKORN, SANDRA | FOH Mgr Salary | S |
| 065204 | 758942 | SEVILLA, DANIEL | Cook | H |
| 065204 | 867131 | CLARK, AUBREY | Dr Server | H |
| 065204 | 100943 | BUSH, KIMBERLY A. | Dr Server | H |
| 065204 | 615601 | FERNANDEZ, PATRICIA | Cook | H |
| 065204 | 277949 | POPOCA, IGNACIO | Dr Server | H |
| 065204 | 008038 | ANALCO, MERCEDES | Dishwasher | H |
| 065204 | 388539 | HERNANDEZ, HELADIO | Cook | H |
| 065204 | 211955 | BOLGER, BRANDON | Busser | H |
| 065204 | 897556 | ATENCO, ENRIQUE | Cook | H |
| 065204 | 466036 | READ-DEVITO, KELLY | Server | H |
| 065204 | 118176 | LOPEZ, FRANCISCO | Cook | H |
| 065204 | 281110 | KRAMER, JAMIE | Host | H |
| 065204 | 472260 | JIMINEZ, FABIAN | Dishwasher | H |
| 065204 | 001129343 | BROWN, DAVID | Serv Trainee | H |
| 065204 | 011470 | LANDIS, ROXANNE M. | Cook | H |
| 065204 | 001130879 | TEMICH, SERGIO | Cook | H |
| 065204 | 316257 | DAMIAN, JOSE DE JUSUS | Entertain | H |
| 065204 | 729758 | KRAMER, KYLIE | Dr Server | H |
| 065204 | 780535 | KONRAD, KATIE | Host Trainee | H |
| 065204 | 001130044 | RAMOS, ALEXANDRA | Host | H |
| 065204 | 380721 | YAKIMOV, NIKODIM | Busser | H |
| 065204 | 001129934 | GOMEZ, MAURICIO | Dishwasher | H |
| 065204 | 268906 | LOATMAN, WILLIAM | Busser | H |
| 065204 | 005737 | JONES, JENNIFER | Cook | H |
| 065204 | 347441 | FIDAN, OYKU | Serv Trainee | H |
| 065204 | 812019 | MEXICA, ENRIQUE | Dishwasher | H |
| 065204 | 001130311 | CLEMMONS, ANTONIO | Expo | H |
| 065204 | 001130378 | CAMPBELL, LEXIS | Host | H |
| 065204 | 561601 | SEMPTIMTHELTER, PATRICK | Bartender | H |
| 065204 | 001130001 | HARING, AIMEE | Dr Server | H |
| 065204 | 001130821 | PRETO, ANTHONY | Dr Server | H |
| 065204 | 263200 | SANCHEZ-BENITO, TOMAS | Cook | H |
| 065204 | 540643 | SIMS, JASON | Busser | H |
| 065204 | 395662 | ANALCO, LEO | Dr Server | H |
| 065204 | 001128610 | ZARCO, JUAN | Dishwasher | H |
| 065204 | 761554 | HARRUM, DANIEL | Serv Trainee | H |
| 065204 | 100907 | SMITH, SUSAN | Server | H |
| 065204 | 265164 | MORGAN, ZACH | Server | H |
| 065204 | 100442 | COSTELLO, JEANA A. | Server | H |
| 065204 | 282055 | DE, AQUINO I. | Dr Server | H |
| 065204 | 400556 | WILK, MICHAEL | Dr Server | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065204 | 100754 | GODFREY, DANIEL | Entertain | H |
| 065204 | 453662 | KING, GABRIELLA | Host Trainee | H |
| 065204 | 280244 | WELLS, BRIAN | Serv Trainee | H |
| 065204 | 001129857 | MCLEOD, IAN | BBK Trainee | H |
| 065204 | 870270 | GALLO, GINA | Serv Trainee | H |
| 065204 | 280673 | STONE, EVAN | Busser | H |
| 065204 | 654022 | NICOLOSI, ALI | Host | H |
| 065204 | 001129856 | WHITTAKER, JOHN | Barback | H |
| 065204 | 633553 | GREENE, MELISSA | Serv Trainee | H |
| 065204 | 449828 | DESANTIS, ANGELA | Host | H |
| 065204 | 001130224 | NESTOR, DAMASO | Dishwasher | H |
| 065204 | 702373 | LEVY, NIKKI | Dr Server | H |
| 065204 | 001129002 | ELSKAMP, VINCENT | Busser | H |
| 065204 | 001130642 | COATES, JAMIE | Host | H |
| 065204 | 000224 | WELLS, MICHAEL R. | Dr Server | H |
| 065204 | 274881 | HERING, KYLE | Busser | H |
| 065204 | 828838 | ADAMO, RACHEL | Serv Trainee | H |
| 065204 | 448073 | COYLE, BRIAN | Busser | H |
| 065204 | 925042 | D'AMICO, DANIELLE | Serv Trainee | H |
| 065204 | 279494 | TERREGINO, BRIANNE N. | Dr Server | H |
| 065204 | 001130991 | GALLO, CAYCE | Host | H |
| 065204 | 001129935 | COLUCCI, CYDNEY | Host | H |
| 065204 | 263995 | GOTTA, JASON L. | Server | H |
| 065204 | 100847 | MARSHALL, TIMOTHY | Entertain | H |
| 065204 | 502843 | SHERMAN, KRISTEN | Host Trainee | H |
| 065204 | 001129884 | LAZARUS, MICHAEL | Busser | H |
| 065204 | 001129933 | FAIELLA, ANTHONY | Busser | H |
| 065204 | 265212 | HIRSHORN, JEFF | Cook | H |
| 065204 | 433391 | MATTIE, MICHAEL | Busser | H |
| 065204 | 703848 | ASHMAN, GABRIELLE | Host | H |
| 065204 | 872125 | WOOSTER, JENNEL | Server | H |
| 065205 | 147022 | SCHWINN, RENEE | Host | H |
| 065205 | 271691 | LUNA, ROGELIO | Dr Server | H |
| 065205 | 001129335 | ERIK, PEREZ | Cook | H |
| 065205 | 194788 | CANTOR, MARIA | Cook | H |
| 065205 | 629405 | CARVER, NOLAN | Dr Server | H |
| 065205 | 927017 | TOLBERT, KYLE | Dr Server | H |
| 065205 | 205783 | BALL, ERIC | Dr Server | H |
| 065205 | 454855 | VEGA, JOSE | Maintenance | H |
| 065205 | 264946 | KAVANAUGH, JASON | BOH Mgr Salary | S |
| 065205 | 315189 | QUERY, NICHOLAS R. | BOH Mgr Salary | S |
| 065205 | 001130649 | FARIS, JORDON C. | FOH Mgr Salary | S |
| 065205 | 315866 | OTT, CHRISTOPHER P. | EKM Salary | S |
| 065205 | 001128622 | DAUGHERTY, TRAVIS | Dr Server | H |
| 065205 | 106153 | GALVAN, MARTIN | Dr Server | H |
| 065205 | 001129234 | EUSEBIO, ZEFERINO G. | Cook | H |
| 065205 | 001129828 | WOODALL, KYLA | Bartender | H |
| 065205 | 001130823 | HASTINGS, ASHLEY | Dr Server | H |
| 065205 | 284103 | KOTHE, WILLIAM | Dr Server | H |
| 065205 | 125116 | MATEO, ROBERTO | Dishwasher | H |
| 065205 | 001130363 | TINSLEY, CHANEL | Host | H |
| 065205 | 001128621 | MORRISEY, ERICA | Dr Server | H |
| 065205 | 104948 | DEANDA, OSCAR | Dr Server | H |
| 065205 | 125279 | SANCHEZ, MARIA | Dr Server | H |
| 065205 | 001130876 | EDWARDS, BRANDON | Host | H |
| 065205 | 172517 | HERNANDEZ LOPEZ, JOSE | Dishwasher | H |
| 065205 | 315185 | QUEBRADO, JUAN | Cook | H |
| 065205 | 275758 | GASPAR, JOSE L. | Busser | H |
| 065205 | 328711 | CUACHOCA, SANDRO | Ck Trainee | H |
| 065205 | 001130992 | DIMAS, MARIO | Dishwasher | H |
| 065205 | 001130789 | MCCABE, LAURA | Dr Server | H |
| 065205 | 001130396 | BROSIUS, ROSE | Dr Server | H |
| 065205 | 001129185 | SANCHEZ, JOSE T. | Cook | H |
| 065205 | 001130433 | MORALES, HECTOR | Cook | H |
| 065205 | 698534 | MILES, DAVID | Dr Server | H |
| 065205 | 284883 | ZARATE-DOMINGUEZ, RICARDO | Cook | H |
| 065205 | 001131038 | HIRSTY, KASEY | Dr Server | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065205 | 548235 | MIXQUITL, ARTURO | Cook | H |
| 065205 | 285532 | TROCHEZ, MARIO | Busser | H |
| 065205 | 256103 | RODRIGUEZ, JOSE | Dishwasher | H |
| 065205 | 001130788 | SEAN, HALUSKA | Dr Server | H |
| 065205 | 001129824 | BAKER, ALLYSON | Dr Server | H |
| 065205 | 002126 | CASTILLO, VICTOR | Dr Server | H |
| 065205 | 453381 | BABB, JERRREL | Dr Server | H |
| 065205 | 001130703 | DOMINGUEZ, GILBERTO | Maintenance | H |
| 065205 | 001129235 | SLOAN, EMMA | Host | H |
| 065205 | 001130536 | SATIISON, EMILY | Dr Server | H |
| 065205 | 201022 | TINSLEY, CARA | Dr Server | H |
| 065205 | 965093 | HENRY, PAUL | Dr Server | H |
| 065205 | 603623 | KIRK, VANESSA | Dr Server | H |
| 065205 | 001130600 | MARTINEZ, JOSE | Dishwasher | H |
| 065205 | 001130708 | SCOTT, ANGELA | Host | H |
| 065205 | 462445 | MARTINEZ, MARGARITO | Cook | H |
| 065205 | 844049 | MEDJESKI, ERIN | Dr Server | H |
| 065205 | 001130983 | BLACK, MADELINE | Host | H |
| 065205 | 904731 | SWARTZELL, KAYLA | Host | H |
| 065205 | 001130493 | QUEBRADO, GEOVANNI | Dr Server | H |
| 065205 | 001129164 | BUCKLEY III, JOHN | Dr Server | H |
| 065205 | 817045 | METZGER, DARLENE | Dr Server | H |
| 065205 | 260284 | DOMINQUEZ, ANGEL | Dr Server | H |
| 065205 | 286255 | GRIFFITH, JOSEPH | Server | H |
| 065205 | 001131013 | KINDRED, EMILIE | Host | H |
| 065205 | 398304 | DECKER, SAVANAH | Dr Server | H |
| 065205 | 273829 | GOFF, CHRISTOPHER | Dr Server | H |
| 065209 | 001129085 | JAVANA, ENRUQUE | Dishwasher | H |
| 065209 | 289550 | CLARK, TYLER | Dr Server | H |
| 065209 | 912713 | MICHACA, ROJELIO | Cook | H |
| 065209 | 303741 | BARKER, BILL | BOH Mgr Salary | S |
| 065209 | 163549 | LARSON, SCOTT R. | GM Salary | S |
| 065209 | 641495 | GIANDALIA, JOSEPH | EKM Salary | S |
| 065209 | 001131010 | GALICIA, JUAN | Dishwasher | H |
| 065209 | 389797 | MOROCHO, ANGEL | Cook | H |
| 065209 | 568796 | ORTIZ, SERGIO | Cook | H |
| 065209 | 001130429 | PAINTER, JOSHUA | Dr Server | H |
| 065209 | 283996 | MARTINEZ, ISMAEL | Dishwasher | H |
| 065209 | 320949 | GALICIA, PAULINO | Dishwasher | H |
| 065209 | 001130444 | WIERNASZ, ANTHONY | Dishwasher | H |
| 065209 | 222699 | PENAFIEL, LEON M. | Cook | H |
| 065209 | 584643 | DRAEGER, ERIN | Dr Server | H |
| 065209 | 284294 | CABRERA, MAURICE | Dr Server | H |
| 065209 | 001130424 | DOHENY, AVRIEL | Dr Server | H |
| 065209 | 508548 | FOSS, MEKENA | Host Trainee | H |
| 065209 | 001128970 | GUFFIN, ELLIE | Dr Server | H |
| 065209 | 145020 | VIVAS-MENDOZA, ENRIQUE | Dr Server | H |
| 065209 | 109915 | JONES, MELISSA | Dr Server | H |
| 065209 | 919650 | STEGER, JOSHUA | Dr Server | H |
| 065209 | 265851 | SANCHEZ, EISENHAWER | Dr Server | H |
| 065209 | 001129174 | GILLEN, THOMAS | Bar Server | H |
| 065209 | 282876 | GONZALEZ, AVILA E. | BOH Super Hrly | H |
| 065209 | 760015 | WARD, KRYSTAL | Dr Server | H |
| 065209 | 523984 | SANCHEZ, TRINIDAD | Cook | H |
| 065209 | 266571 | CHRISTENSEN, DANA | Dr Server | H |
| 065209 | 285988 | MADISON, SHANNON O. | Server | H |
| 065209 | 844882 | VIVAR, ELINTON | Cook | H |
| 065209 | 001129559 | HELGREN, BRITTANY | Dr Server | H |
| 065209 | 001130111 | DUNLAP, DAVID | Host | H |
| 065209 | 653696 | YARTZ, HALEY | Dr Server | H |
| 065209 | 001130455 | ARNETT, LAQUANDRA | Dr Server | H |
| 065209 | 001130112 | WEIGLE, JAMIE | Host | H |
| 065209 | 001130718 | WIENANDT, TIFFANIE | Dr Server | H |
| 065209 | 001128971 | THOMPSON, JOSHUA | Dr Server | H |
| 065209 | 169087 | NIELSEN, HAEKYUNG | Host | H |
| 065209 | 522646 | LAKEDON, TONY | Dr Server | H |
| 065209 | 001129137 | SCHENDEL, TRENT | Host | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065209 | 978989 | PLIEGO-HERNANDEZ, CARLOS | Cook | H |
| 065209 | 581003 | DUNN, KAITLIN | Host | H |
| 065209 | 178352 | CANEEN, CARLO | Dr Server | H |
| 065209 | 304091 | MAY, SCOTT | Serv Trainee | H |
| 065209 | 414088 | ST., PIERRE T. | Dr Server | H |
| 065209 | 262391 | KNACK, LISA M. | Server | H |
| 065209 | 001129845 | STAGE, ELISE | Host | H |
| 065209 | 286827 | GUERNSEY, JANE | Server | H |
| 065209 | 900347 | BACH, KERRY | Host | H |
| 065209 | 001130989 | MATHEWSON, MARGARET | Host | H |
| 065209 | 001130592 | POLLEI-BROOKS, MOLLY | Dr Server | H |
| 065209 | 001130945 | VALENTINO, JULIAN | Host | H |
| 065209 | 001129713 | COLLAZO, NELYANGE | Host | H |
| 065209 | 001130297 | NELSON, MICHELLE | Dr Server | H |
| 065209 | 296772 | WALTER, LAURA | Host | H |
| 065209 | 286619 | RHONE, LISA | Server | H |
| 065209 | 001128637 | LATTERELL, BRITTANY | Host | H |
| 065209 | 001129885 | HUSPENI, RACHEL | Pract Host | H |
| 065209 | 471298 | OLSON, ELLEN | Host | H |
| 065209 | 001130511 | SEVERSON-KELLEY, MIRANDA | Dr Server | H |
| 065209 | 578631 | LONG, LAURIE | Serv Trainee | H |
| 065209 | 273461 | GROSSKURTH, RACHEL L. | Dr Server | H |
| 065209 | 001130083 | BAYER, SAMANTHA | Dr Server | H |
| 065212 | 280329 | LINDSEY, NATASHA E. | Cook | H |
| 065212 | 257483 | CRUZ, SALVADOR | Dishwasher | H |
| 065212 | 008429 | FRANCISCO, DAVID V. | Dishwasher | H |
| 065212 | 820877 | BRATTON, CHELSEA | Dr Server | H |
| 065212 | 254850 | FRANCISCO, ESPERANZA | Dr Server | H |
| 065212 | 267618 | ARAUJO, RAMIRO | Cook | H |
| 065212 | 302492 | KLUNK, TIMOTHY | GM Salary | S |
| 065212 | 315686 | TRACY, MIKE | FOH Mgr Salary | S |
| 065212 | 623914 | DUDLEY, SHAWN | BOH Mgr Salary | S |
| 065212 | 315240 | ORTON, ANDREW B. | EKM Salary | S |
| 065212 | 006548 | BERISTAIN, ELEAZAR S. | Dr Server | H |
| 065212 | 001130841 | HARMON, RASHAAD | Dr Server | H |
| 065212 | 104836 | VALLADARES, ISAAC | Dr Server | H |
| 065212 | 858488 | MATTHEWS, MARCELLUS | Busser | H |
| 065212 | 001129538 | SALA, CESAR | Dishwasher | H |
| 065212 | 001130066 | MACRE, BRITTANY | Serv Trainee | H |
| 065212 | 160147 | FRANCISCO, ISRAEL | Dishwasher | H |
| 065212 | 408660 | VARGAS, RAMIRO | Cook | H |
| 065212 | 525184 | HERMENEJIDO, BAUTISTA | Maintenance | H |
| 065212 | 001130279 | SCHWEINEFUS, KATHRYN | Classroom | H |
| 065212 | 405425 | HOUCHINS, JAMES | Host Trainee | H |
| 065212 | 200089 | CROOKS, BRAD | Busser | H |
| 065212 | 001130295 | DOMINGUEZ, ELIEL | Cook | H |
| 065212 | 272504 | WELLS, BRITTANY | Prod/Food Prep | H |
| 065212 | 278302 | ANASTASIA, JASON W. | Dr Server | H |
| 065212 | 102503 | KNIGHT, JENNIFER L. | Server | H |
| 065212 | 768933 | MONJARAS, SERGIO | Cook | H |
| 065212 | 284768 | BAUTISTA, MIGUEL | Cook | H |
| 065212 | 001128784 | ZARAZUA, DANIEL | Cook | H |
| 065212 | 279768 | ARAUJO, MANUEL | Dr Server | H |
| 065212 | 265005 | VALLADARES, PETRA F. | Dr Server | H |
| 065212 | 978775 | GOMEZ, DANIEL | Ck Trainee | H |
| 065212 | 277324 | BRENT, JOI | Dr Server | H |
| 065212 | 001130684 | SMITH, JORDAN | Busser | H |
| 065212 | 001129493 | WILLIAMS, CHRISTOPHER | BussTrainee | H |
| 065212 | 013699 | PECH, MONICA | Server | H |
| 065212 | 759633 | DOMINGUEZ, AZAEL | Dishwasher | H |
| 065212 | 263602 | JIMENEZ, EDGAR | Dishwasher | H |
| 065212 | 001129858 | ZAMBRANA, RAFAEL | Maintenance | H |
| 065212 | 970861 | PIPER, ALEXANDRA | Host Trainee | H |
| 065212 | 259370 | TENNY, STEPHANIE | Serv Trainee | H |
| 065212 | 616816 | VALLADARES, EMELIAI | Cook | H |
| 065212 | 001130666 | WOOSLEY, SEAN | Expo | H |
| 065212 | 257680 | VALLADARES, ELIAS F. | Dr Server | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065212 | 280953 | SLOEY, DEBORAH A. | Dr Server | H |
| 065212 | 274991 | JIMINEZ, ERICKA | Dr Server | H |
| 065212 | 667812 | DURR, TIANNA | Host Trainee | H |
| 065212 | 278998 | ARAUJO, MARTINEZ J. | Cook | H |
| 065212 | 278896 | VALLADARES, YELIA-FRANCIS | Dr Server | H |
| 065212 | 987741 | MARTIN, ALEXANDER J. | Expo | H |
| 065212 | 001130116 | SCHOTT, DERRICK | Dr Server | H |
| 065212 | 001129814 | MYERS, WILL | Host Trainee | H |
| 065212 | 001128598 | OSKINS, ROBERT | Dr Server | H |
| 065212 | 390157 | BUI, GABRIELLE T. | Host | H |
| 065212 | 257115 | KETTER, MARAH | Host | H |
| 065212 | 161143 | WILLIS, KRISTEN | Host | H |
| 065212 | 001130922 | SHAFFER, KERRI | Host | H |
| 065212 | 520751 | DAVIS-BURTON, FELICIA | Dr Server | H |
| 065212 | 274728 | POWELL, MICHAEL | Server | H |
| 065212 | 001130906 | WILLIAMS, AMY | BussTrainee | H |
| 065212 | 710811 | FERGUSON, TAYLOR | Host | H |
| 065212 | 725526 | VITALE, JAMES | Serv Trainee | H |
| 065212 | 001129888 | HALKO, CHELSEA | Dr Server | H |
| 065212 | 789588 | FLANAGAN, MORGAN E. | Dr Server | H |
| 065212 | 280590 | SPEAKMON, KYLE | Server | H |
| 065212 | 273590 | FRANCISCO, EMERARI | Dr Server | H |
| 065212 | 001130431 | HIMES, ANDREW | BussTrainee | H |
| 065212 | 893195 | CREMA, ELLEN | Host | H |
| 065212 | 001130985 | ANGELOTTA, DESIREE | Dr Server | H |
| 065212 | 832837 | COPE, GENTRY | Dr Server | H |
| 065212 | 001130944 | FRENCH, MELISSA | Dr Server | H |
| 065212 | 001130709 | COFFING, JORDAN | Host | H |
| 065212 | 288467 | TURNER, AMBER | Host | H |
| 065212 | 001130117 | BROWN, ALLISON | Serv Trainee | H |
| 065212 | 102640 | MAINS, FELICIA | Cook | H |
| 065212 | 477752 | STRICKLAND, JEREMY | Busser | H |
| 065212 | 625500 | ROBINSON, ALICIA | Host | H |
| 065212 | 718847 | CLOUSE, LAUREN | Host Trainee | H |
| 065212 | 001129999 | LUKSIC, TAYLOR | BussTrainee | H |
| 065212 | 979667 | KENDRICK, HOLLY A. | Dr Server | H |
| 065212 | 868812 | LEDERMEIER, JENNIFER | BussTrainee | H |
| 065212 | 296948 | REID, BROCK | Host | H |
| 065212 | 124093 | MILLER, AMANDA | Host | H |
| 065212 | 597061 | PORADA, MYRANDA | Dr Server | H |
| 065212 | 101851 | WESLEY, VELLENA E. | Dr Server | H |
| 065212 | 001129334 | BERHE, MAYLAT | Host | H |
| 065212 | 001129287 | BENNETT, ALISSA | BussTrainee | H |
| 065212 | 330468 | GERLACH, ALISON | Host | H |
| 065212 | 994395 | BODEN, JESSICA | Dr Server | H |
| 065212 | 001130131 | MARTIN, ASHLEY | Host Trainee | H |
| 065212 | 001130853 | SENSEL, JOSEPH | Host | H |
| 065212 | 429790 | KESTER, SABRINA | Dr Server | H |
| 065212 | 001129939 | KUNTZ, KAITLIN | Dr Server | H |
| 065212 | 975636 | BRATSBERG, GEOFF | Dr Server | H |
| 065212 | 269289 | MASTERS, LINDSEY | Dr Server | H |
| 065212 | 673581 | NELSON, NATALIE | Host | H |
| 065212 | 001129494 | MCKOWN, REBECCA | Host Trainee | H |
| 065212 | 001129123 | MILLER, MICHAELA | Host | H |
| 065212 | 001129316 | KRIEG, STEPHANIE | Host Trainee | H |
| 065212 | 260036 | KANE, JESSICA | Dr Server | H |
| 065212 | 001130937 | BAYAT, TODD | Serv Trainee | H |
| 065212 | 788925 | KONTUL, CARLY | Dr Server | H |
| 065212 | 285472 | WYERS, DAVIDA A. | Server | H |
| 065212 | 001129549 | BROOKS, JOSLYN | Host | H |
| 065212 | 001129938 | BRINDLEY, CHRISTINA | BussTrainee | H |
| 065212 | 439572 | OBERNDORFER, JORDAN | Dr Server | H |
| 065213 | 001129642 | ANTONETTI, HOLAM | Event Coordinator | H |
| 065213 | 001128586 | MARCHESANI, CARMEN | Cook | H |
| 065213 | 604352 | WILSON, WILLIAM | Serv Trainee | H |
| 065213 | 001128670 | ESTINPHON, TASSY | Cook | H |
| 065213 | 315905 | MEDINA, CARLOS G. | EKM Salary | S |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065213 | 171282 | PRIGAL, JAMIE S. | FOH Mgr Salary | S |
| 065213 | 315911 | KERSEY, JOSHUA | GM Salary | S |
| 065213 | 315922 | STEELE, MARK D. | FOH Mgr Salary | S |
| 065213 | 315903 | COMPEAU, BECKFORD E. | BOH Mgr Salary | S |
| 065213 | 109905 | ORISME, JOSEPH | Dishwasher | H |
| 065213 | 101881 | MOSCHETTE, ELISA | Server | H |
| 065213 | 014979 | LOUIS, JULIENNE | Dr Server | H |
| 065213 | 902595 | PAYOUTE, ELIZE | Dishwasher | H |
| 065213 | 735886 | MULLIGAN, SARAH | Dr Server | H |
| 065213 | 005684 | O'NEILL, CHAZ | Dr Server | H |
| 065213 | 469757 | HINES, GREGORY | Cook | H |
| 065213 | 165108 | KUHLEWIND, JENNIFER | Bartender | H |
| 065213 | 484068 | DEIDA, KARIN | Dr Server | H |
| 065213 | 285371 | NOEL, SAINT C. | Busser | H |
| 065213 | 164609 | RIVERA, LILIANA | Host | H |
| 065213 | 101859 | CERISIER, WILNE E. | Dr Server | H |
| 065213 | 745602 | LOUISSAINT, JUNIOR | Cook | H |
| 065213 | 001130724 | GUSTAFSON, MATTHEW | Cook | H |
| 065213 | 469064 | SAINTIL, MANDARLINNE | Cook | H |
| 065213 | 193651 | BROWN, ROGER | Dr Server | H |
| 065213 | 277827 | SKAMLERA, VICTOR | Dr Server | H |
| 065213 | 233417 | MASON, STEFANIE | Dr Server | H |
| 065213 | 284374 | PETERS, VINCE | Busser | H |
| 065213 | 001130665 | COFFMAN, CORIN | Runner | H |
| 065213 | 109847 | NOEL, YVON | Dr Server | H |
| 065213 | 678469 | BREWER, KELSEY | Dr Server | H |
| 065213 | 356326 | MELENDEZ, KAREN | Dr Server | H |
| 065213 | 282600 | BORDENAVE, EMMANUEL | Cook | H |
| 065213 | 419133 | JEAN, JAMESON | Cook | H |
| 065213 | 272492 | CADET, ADLINE | Cook | H |
| 065213 | 285342 | BJORSVIK, BJARNE | Dr Server | H |
| 065213 | 001130943 | LIKIC, HEATHER | Dr Server | H |
| 065213 | 468150 | FORTNER, GERALD | Dr Server | H |
| 065213 | 277478 | FRANCOIS, ISMITH | Dr Server | H |
| 065213 | 001130671 | MERLINO, ALEXANDER | Dr Server | H |
| 065213 | 766208 | BLANCO, ANGELA | Host | H |
| 065213 | 001129124 | GARCIA, KARLA | Dr Server | H |
| 065213 | 001130289 | ANITA, LUISA | Dr Server | H |
| 065213 | 911704 | MCKENLEY, FRANZ | Cook | H |
| 065213 | 269988 | FRANCOIS, NANNEDI | Dr Server | H |
| 065213 | 926142 | RIVERA, SABRINA | Dr Server | H |
| 065213 | 285245 | LUPETIN, LAURA | Server | H |
| 065213 | 282957 | TORTORA, TARA | Server | H |
| 065213 | 001130834 | MOSLEY, HOLLEY | Cook | H |
| 065213 | 284816 | ELIE, JACGUES | Dr Server | H |
| 065213 | 001130668 | EZZO, GIANNA | Host | H |
| 065213 | 001130644 | SUMMERS, ANGELA | Dr Server | H |
| 065213 | 285975 | CAST, CORRINA | Dr Server | H |
| 065213 | 001130192 | COMPEAU, LAUREN | Host | H |
| 065213 | 001130962 | BRINSON, AMBER | Host | H |
| 065213 | 271608 | SWERTFAGER, LISA | Server | H |
| 065213 | 278026 | AMMONS, DEONDRIA L. | Expo | H |
| 065213 | 001130079 | VARSALONA, LIZA | Dr Server | H |
| 065213 | 686978 | ATKINS, WILLIE | Dishwasher | H |
| 065213 | 001129150 | SEIDE, MELISSA | Host | H |
| 065213 | 001130970 | ROBLES, AIMEE | Dr Server | H |
| 065213 | 001130969 | GARCIA, ALBERTO | Dr Server | H |
| 065213 | 001130643 | RODRIGUEZ, CAROL | Dr Server | H |
| 065213 | 256430 | PAZ, EDGAR | Bartender | H |
| 065213 | 283767 | ZIEGLER, SAMUEL | Server | H |
| 065213 | 286386 | THURMOND, ASHLEY | Host | H |
| 065215 | 110692 | MORENO, REFUGIO | Dr Server | H |
| 065215 | 306704 | BRITO, JORGE | EKM Salary | S |
| 065215 | 951889 | LOZANO, RUY | FOH Mgr Salary | S |
| 065215 | 315705 | SHLACHTER, JOSHUA D. | GM Salary | S |
| 065215 | 315319 | HERRERA, CESAR | EKM Salary | S |
| 065215 | 655670 | FLORES, HUMBERTO | Cook | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065215 | 181307 | WANASKI, ADAM | Dr Server | H |
| 065215 | 133198 | NATZKE, ALEXANDER | Dr Server | H |
| 065215 | 001129125 | GARCIA, FILADELFO | Dish Trainee | H |
| 065215 | 268157 | ARIAS, CECILIO | Dr Server | H |
| 065215 | 817099 | MAYA, MANUEL | Ck Trainee | H |
| 065215 | 108530 | BARRON, NEMORIO | Dr Server | H |
| 065215 | 104951 | REYES, JOSE B. | Dishwasher | H |
| 065215 | 975842 | GARCIA, ADOLFO | Dishwasher | H |
| 065215 | 282764 | CRUZ, BASILIDES | Busser | H |
| 065215 | 495937 | DIAZ, MANUEL | Maintenance | H |
| 065215 | 579398 | BEBIS, EUGENIA | Dr Server | H |
| 065215 | 182413 | GARCIA, EVERARDO | Ck Trainee | H |
| 065215 | 001130566 | SMITH, BRYAN | Serv Trainee | H |
| 065215 | 001128871 | POLECKA, ANETA | Host Trainee | H |
| 065215 | 001128627 | CERNY, VICTORIA | Host Trainee | H |
| 065215 | 105143 | MARIN, JAIME | Dishwasher | H |
| 065215 | 001130602 | CUELLO, MANUEL | Ck Trainee | H |
| 065215 | 180350 | LOSTER, ANDREA | Prod/Food Prep | H |
| 065215 | 001129678 | PADILLA, EDUARDO | Ck Trainee | H |
| 065215 | 286814 | ROSAS, VICTOR | Cook | H |
| 065215 | 783317 | BARREIRO, HECTOR | Ck Trainee | H |
| 065215 | 001130129 | PEREZ, VANESSA | Host Trainee | H |
| 065215 | 001129203 | HUSPEN, SKYLER | Serv Trainee | H |
| 065215 | 001130357 | ROMERO, MARITZA | Host Trainee | H |
| 065215 | 001129088 | RIVERA, SABRINA | Serv Trainee | H |
| 065215 | 282413 | BERNAL, RUBICEL | Cook | H |
| 065215 | 001130870 | LESKE, RACHEL | Dr Server | H |
| 065215 | 286653 | SALGADO VELEZ, CRISTHIAN B. | Busser | H |
| 065215 | 001129550 | SORIANO, ALEXIS | BussTrainee | H |
| 065215 | 001129336 | DECARLO, CAROLINE | Serv Trainee | H |
| 065215 | 001129823 | IANNELLI, ANNA | Serv Trainee | H |
| 065215 | 001128825 | GURIN, CRISTIE | Serv Trainee | H |
| 065215 | 001130949 | KOLOCH, JORDAN | Classroom | H |
| 065215 | 941355 | PFEFFERKORN, EMILY | Bartender | H |
| 065215 | 001130198 | FLORES, ALONDRA | Ck Trainee | H |
| 065215 | 001129623 | TORELLI, JESSICA | Host Trainee | H |
| 065215 | 001130436 | LOMELI, JOSE | Ck Trainee | H |
| 065215 | 001128567 | DERCOLE, BRITTANY | Serv Trainee | H |
| 065215 | 001130856 | PETERSON, MORGAN | Dr Server | H |
| 065215 | 001130629 | NEAHRING, KRISTINA | Serv Trainee | H |
| 065215 | 001130778 | MACNEAL, CYNTHIA | Host | H |
| 065215 | 859512 | MICELI, NICHOLAS | Dr Server | H |
| 065215 | 449390 | MARTINEZ, ALEXANDRA | Host Trainee | H |
| 065215 | 001128686 | GODINEZ, JESSICA | Host Trainee | H |
| 065215 | 193119 | TORELLI, DANIELLE | Host | H |
| 065215 | 165661 | RODRIGUEZ, MAURICIO | Serv Trainee | H |
| 065215 | 272476 | JALOVEC, TAMMY | Server | H |
| 065215 | 278074 | WALTHALL, JILLIAN | Cook | H |
| 065216 | 261178 | WILLIAMS, REGINALD | Dr Server | H |
| 065216 | 651990 | PLASCENSIA, HORACIO | Cook | H |
| 065216 | 213039 | WEBER, KENJI | Cook | H |
| 065216 | 305947 | GUTIERREZ, INGRID | Cook | H |
| 065216 | 764771 | PLANTS, JOHN W. | Cook | H |
| 065216 | 393028 | CABRERA DELGADO, JOSE G. | Dishwasher | H |
| 065216 | 001130008 | SHUNNARAH, RICHARD G. | Dr Server | H |
| 065216 | 499415 | ESCOBAR, JOSE R. | Cook | H |
| 065216 | 001128550 | GLANTON, DEIDRE S. | Dr Server | H |
| 065216 | 315051 | MORENO, FRANCISCO A. | EKM Salary | S |
| 065216 | 285420 | SANDBERG, FREDERICK | FOH Mgr Salary | S |
| 065216 | 306179 | HANLEY, ROBERT | GM Salary | S |
| 065216 | 301005 | FAGAN, LORI L. | FOH Mgr Salary | S |
| 065216 | 257263 | TERRY, BRIAN | BOH Mgr Salary | S |
| 065216 | 001130590 | HASSETT, JESSICA | Dr Server | H |
| 065216 | 269784 | CARTER, ELIZABETH | Bartender | H |
| 065216 | 001130142 | KISH, MAEGEN | Host | H |
| 065216 | 815526 | MITSCH, JAMES | Ck Trainee | H |
| 065216 | 001130469 | SMITH, CLYDE | Cook | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065216 | 001130558 | MILLS, ZACHARY | Cook | H |
| 065216 | 564961 | LINDSTROM, DEREK | Cook | H |
| 065216 | 001130607 | GILSHIRE, JOHN | Dr Server | H |
| 065216 | 828353 | KAZEN, WILLIAM | Dr Server | H |
| 065216 | 138655 | GRESHAM, JORDAN | Serv Trainee | H |
| 065216 | 380835 | HAYNER, CHRISTOPHER | Dishwasher | H |
| 065216 | 160994 | BOUCHER, PETER | Host | H |
| 065216 | 001130132 | BERTRAU, KARLY | Host | H |
| 065216 | 001130165 | GARCIA, ABIMAEL | Cook | H |
| 065216 | 928941 | BOOTH, ANTHONY | Cook | H |
| 065216 | 268186 | DUZIAN, ARAM | Server | H |
| 065216 | 001129973 | JOHNSON, JASMINE | Host | H |
| 065216 | 474024 | LAWRENCE, KRYSTAL | Dr Server | H |
| 065216 | 001130700 | GIBSON, SARAH | Host | H |
| 065216 | 001128549 | OSBORN, ANNA | Dr Server | H |
| 065216 | 001130918 | MCNAMARA, ANTHONY | Dr Server | H |
| 065216 | 286293 | WILLIAMS, DA'JUAN | Dishwasher | H |
| 065216 | 001130275 | BENAGLIO, JAMIE L. | Dr Server | H |
| 065216 | 412368 | HOFFMAN, DEREK J. | Dr Server | H |
| 065216 | 001130900 | MILLROSS, MADELINE | Bartender | H |
| 065216 | 705250 | LISZKIEWICZ, STEPHEN | Dishwasher | H |
| 065216 | 001130206 | FREIJ, SAM | Dr Server | H |
| 065216 | 297065 | HAGGERTY, MEGAN | Serv Trainee | H |
| 065216 | 690801 | DECAPITE, SAMANTHA | Dr Server | H |
| 065216 | 014917 | SANTIAGO, FRANSISCO | Dr Server | H |
| 065216 | 001130415 | BECERRIL, JOAQUIN | Maintenance | H |
| 065216 | 001130451 | MORALES-HERNANDEZ, OSVALDO | Maintenance | H |
| 065216 | 001130207 | MEMA, ETLEVA | Dr Server | H |
| 065216 | 001129664 | EARLEY, CHELSEA | Cook | H |
| 065216 | 001130609 | STRIDIRON, BRIANA | Dr Server | H |
| 065216 | 627029 | STOREY, JERAD | Dr Server | H |
| 065216 | 001128812 | CHAPIN, MACKENZIE F. | Dr Server | H |
| 065216 | 001129865 | DANNO, ZINA | Cook | H |
| 065216 | 001130189 | FURDERO, TAYLOR L. | Host | H |
| 065216 | 001129084 | TURNER, ADAM C. | Cook | H |
| 065216 | 120985 | GRAHAM, ANDREW | Host | H |
| 065216 | 284730 | SIMMONS, JAMES J. | Server | H |
| 065216 | 286859 | CROSBY, MEGAN A. | Cook | H |
| 065216 | 277594 | LANGLOIS, STEPHANIE M. | Server | H |
| 065216 | 827344 | MURSCH, JOHN | Maintenance | H |
| 065216 | 001129663 | MORRIS, BRIAN | Cook | H |
| 065216 | 453690 | JONES, NATHANIEL | Cook | H |
| 065216 | 180258 | CARBOTT, LORI | Server | H |
| 065216 | 001130974 | DECARLO, TRAVIS | Dr Server | H |
| 065216 | 768653 | WINKLER, LUCAS | Dr Server | H |
| 065216 | 001130631 | ALCALA, OLIVIA | Host | H |
| 065216 | 443796 | LEPAK, JENNA | Serv Trainee | H |
| 065216 | 392503 | SCHEMANSKE, MEGHAN K. | Dr Server | H |
| 065216 | 001130164 | FULTON, ALEXANDER D. | Dr Server | H |
| 065216 | 286349 | COLBY, MENDY | Bartender | H |
| 065216 | 495140 | BERGQUIST, AMANDA | Dr Server | H |
| 065216 | 001130901 | SAYO, ABIGAIL | Bartender | H |
| 065216 | 001131017 | KURIAN, CHARLES | Busser | H |
| 065216 | 105895 | PAYTON, BARBARA A. | Server | H |
| 065216 | 001129189 | AGUILAR, LISA | Dr Server | H |
| 065216 | 674671 | JUDD, ALLYSSA | Host | H |
| 065216 | 001131034 | RENNAKER, MANDY | Dr Server | H |
| 065216 | 001129977 | SCHMIDT, NATHAN R. | Busser | H |
| 065216 | 001131035 | ROBBINS, RACHEL | Dr Server | H |
| 065216 | 001131047 | TOURAY, OUSAINOUE | Busser | H |
| 065216 | 269618 | KISH, NAOMI | Server | H |
| 065216 | 254796 | FUTRELL, ANDREW | BussTrainee | H |
| 065216 | 847085 | BEER, ASHLEY | Dr Server | H |
| 065216 | 001128638 | GROSS, COLIN | Cook | H |
| 065216 | 281722 | HARRIS, BRIDGETTE | Cook | H |
| 065216 | 001131048 | TOURAY, ASSAN | Busser | H |
| 065217 | 271597 | GONZALEZ, HUMBERTO | Dr Server | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065217 | 315033 | HOWELL, MICHAEL D. | GM Salary | S |
| 065217 | 665964 | SOWELL, JOSHUA A. | BOH Mgr Salary | S |
| 065217 | 316016 | SHANER, MAGGIE M. | FOH Mgr Salary | S |
| 065217 | 861788 | BIRKETT, MATTHEW | FOH Mgr Salary | S |
| 065217 | 315833 | MACHESKE, NATHANIEL R. | EKM Salary | S |
| 065217 | 283234 | RODRIGUEZ, JOSE | Dishwasher | H |
| 065217 | 285557 | NUNO, CISNEROS H. | Dr Server | H |
| 065217 | 503033 | PINKES, KRISTEN | Bar Server | H |
| 065217 | 014221 | CARRANZA, YESICA | Dr Server | H |
| 065217 | 596741 | CEA, JORGE | Cook | H |
| 065217 | 013266 | AGUILAR-GRANADOS, JORGE | Busser | H |
| 065217 | 257419 | JIMENEZ, AUDELIZ | Dr Server | H |
| 065217 | 286297 | CINTRON, ISVI | Cook | H |
| 065217 | 284094 | GOODFELLOW, JORDAN | Dr Server | H |
| 065217 | 001130312 | YOUNG, ROBERT | Busser | H |
| 065217 | 105403 | SPEARMAN, MARY A. | Dr Server | H |
| 065217 | 602755 | SWAN, JENNIFER | Dr Server | H |
| 065217 | 605101 | ANDREWS, ROBERT | Barback | H |
| 065217 | 001130220 | GAINES, JAMES | Cook | H |
| 065217 | 259527 | MARTINEZ, JOANNA M. | Cook | H |
| 065217 | 105621 | GARDINER, DAVID R. | Dr Server | H |
| 065217 | 278556 | MCCURDY, DEBORAH S. | Server | H |
| 065217 | 001130717 | CHACON, HUMBERTO | Dishwasher | H |
| 065217 | 736678 | KUEBER, MARISSA | Host | H |
| 065217 | 001128847 | HERNANDEZ, SELVIN | Ck Trainee | H |
| 065217 | 285792 | RAYNER, AMBER | Cook | H |
| 065217 | 201275 | CUSMANO, CHELSEY | Host Trainee | H |
| 065217 | 612070 | GUERRERO, ALEJANDRINO | Dishwasher | H |
| 065217 | 001129414 | JIMENES, ARTURO | Cook | H |
| 065217 | 283355 | SANCHEZ, AURORA | Dr Server | H |
| 065217 | 282739 | DEDVUKAJ, AGRON | Dr Server | H |
| 065217 | 195746 | GARSTECKI, CARI | Host Trainee | H |
| 065217 | 264015 | URBANEK, LAURA | Server | H |
| 065217 | 286511 | SIWA, NATALIE | Cook | H |
| 065217 | 001128797 | HEATH, ABIGAL | Host | H |
| 065217 | 001128511 | HERRERA, ABRAHAM | Busser | H |
| 065217 | 185025 | PAYNE, SELENA M. | Server | H |
| 065217 | 277665 | FAHLEN, COURTNEY | Server | H |
| 065217 | 593412 | BANOS, LOPEZ E. | Cook | H |
| 065217 | 009953 | BONOS, FRANCISCO | Dishwasher | H |
| 065217 | 725466 | WILBANKS, NICOLE | Dr Server | H |
| 065217 | 844974 | URBANEK, JOHN | Cook | H |
| 065217 | 001130869 | CRUZ, EDUARDO | Cook | H |
| 065217 | 105461 | HOKE, ANDREW J. | Bartender | H |
| 065217 | 001128864 | ESCOBAR, JUAN | Cook | H |
| 065217 | 632555 | WEBB, CHARLES | Dr Server | H |
| 065217 | 553974 | GIRARD, ADAM | Dr Server | H |
| 065217 | 185233 | CABALLERO, ELMER E. | Busser | H |
| 065217 | 574423 | SAMAYOA, JOSE M. | Cook | H |
| 065217 | 001130958 | HASTINGS, TIFFANY | Dr Server | H |
| 065217 | 442121 | DANHAUSEN, MARKIE | Host | H |
| 065217 | 001130679 | SMITH, KELLY | Busser | H |
| 065217 | 001130959 | SHAW, MICHELLE | Dr Server | H |
| 065217 | 001130313 | LEONARD, WILHELMINA | Busser | H |
| 065217 | 001130512 | MASON, ADRIAN | Dr Server | H |
| 065217 | 309918 | RALSTON, CLEO B. | Host | H |
| 065217 | 001130618 | LIS, NICOLE | Dr Server | H |
| 065217 | 673081 | BROWN, JACKIE | Dr Server | H |
| 065217 | 001130960 | MESSINA, SAMANTHA | Host | H |
| 065217 | 871332 | FOJAN, LINDSEY | Host | H |
| 065217 | 285230 | HERING, ROBERT | Dr Server | H |
| 065217 | 702284 | BROGOWICZ, GAYLE | Dr Server | H |
| 065217 | 743585 | AIRIESS, SAMANTHA | Host | H |
| 065217 | 266777 | GONZALEZ, NANCY | Host | H |
| 065217 | 285015 | BOEHM, MICHELLE | Dr Server | H |
| 065217 | 286029 | GIGLIOTTI, DEVON | Dr Server | H |
| 065217 | 917867 | CUSMANO, KRISTEN | Host | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065217 | 113178 | GONZALEZ, MARIA | Maintenance | H |
| 065217 | 271410 | HAMOOD, LENA | Dr Server | H |
| 065217 | 001130062 | ZUNIGA, FERNANDO | Busser | H |
| 065217 | 001129413 | CARUSO, NINA | Dr Server | H |
| 065217 | 001129513 | MONTERROSO, WILBER | Cook | H |
| 065217 | 277663 | CRISCENTI, KATHERINE | Server | H |
| 065218 | 001130442 | BLACK, DAVID | Cook | H |
| 065218 | 155126 | HOLDREN, CHRIS | Busser | H |
| 065218 | 702772 | DENNIS, HEATHER | Serv Trainee | H |
| 065218 | 001130568 | ADKINS, ASHLEY | Dr Server | H |
| 065218 | 014500 | ESPINOZA-BENITEZ, EPIFANI | Busser | H |
| 065218 | 122479 | SCHREIBER, KELSEY | Host | H |
| 065218 | 001130634 | ADAMS, JESSICA | Host | H |
| 065218 | 445839 | MACHADO, JOSE | Maintenance | H |
| 065218 | 190235 | SMITH, JONATHAN W. | Dr Server | H |
| 065218 | 001130567 | BROOKE, DAILEY | Dr Server | H |
| 065218 | 404388 | MOSS, ANTHONY | Dr Server | H |
| 065218 | 200861 | HUANTES, ROGELIO | Dishwasher | H |
| 065218 | 704026 | PEREZ, RUBEN G. | Cook | H |
| 065218 | 300440 | ELDER, DAN | FOH Mgr Salary | S |
| 065218 | 002770 | BURTON, JOHN D. | FOH Mgr Salary | S |
| 065218 | 001129681 | HARRIS, NICHOLAS J. | BOH Mgr Salary | S |
| 065218 | 300108 | ALLEN, ANDREW L. | GM Salary | S |
| 065218 | 300255 | BARNES, DAVID | EKM Salary | S |
| 065218 | 006163 | BROWN, HEATHER M. | BOH Mgr Salary | S |
| 065218 | 786367 | AWLS, LONEY | Dr Server | H |
| 065218 | 160060 | SALINAS, JOEL | Dishwasher | H |
| 065218 | 190367 | CALVARIO, ALBERTO | Cook | H |
| 065218 | 001128513 | LOAIZA, ANGELO | Cook | H |
| 065218 | 286461 | RIVERA, MARCO A. | Dr Server | H |
| 065218 | 284070 | MARTINEZ, JOSE M. | Maintenance | H |
| 065218 | 001128798 | MAY, KELSEY | Serv Trainee | H |
| 065218 | 192873 | CRUZ, DENIS A. | Ck Trainee | H |
| 065218 | 155137 | JEFFERSON, HARRY | Entertain | H |
| 065218 | 001130745 | RUBIO, MONICA | Host | H |
| 065218 | 285365 | KEENAN, ANNA | Server | H |
| 065218 | 842758 | MARQUEZ, MARCELINO | Dishwasher | H |
| 065218 | 282729 | SALYERS, KEITH E. | Expo | H |
| 065218 | 001130866 | RIVERA, IVAN | Cook | H |
| 065218 | 957615 | RUSSELL, FRANKIE | Host Trainee | H |
| 065218 | 001130924 | FLORES, ERNESTO | Cook | H |
| 065218 | 890812 | SAFFEL, MELISSA | Dr Server | H |
| 065218 | 283466 | CRUZ, SALVADOR | Busser | H |
| 065218 | 277345 | CAMPOS, MARTIN | Dr Server | H |
| 065218 | 001130080 | HANNA, DONALD | Host | H |
| 065218 | 001130166 | HORN, DAVID | Dr Server | H |
| 065218 | 642971 | ZARAGOZA, GUILLERMO | Cook | H |
| 065218 | 472125 | MCCAMBRIDGE, JENNIFER | Host Trainee | H |
| 065218 | 285163 | MONTIVERO, NELSON | Dr Server | H |
| 065218 | 001129847 | AGUILAR, ERNESTINA | Cook | H |
| 065218 | 001130379 | SMITH, SUE | Serv Trainee | H |
| 065218 | 178748 | JACINTO, S L. | Dishwasher | H |
| 065218 | 001129492 | SHABO, LAILA | Host | H |
| 065218 | 001130707 | SMITH, MADISON | Dr Server | H |
| 065218 | 001129152 | GUEVARA DIAZ, MARLENI | Busser | H |
| 065218 | 274829 | ALLMAN, SCOTT | Serv Trainee | H |
| 065218 | 609841 | LITTLE, MEGAN | Host | H |
| 065218 | 147765 | PEARSALL, BRANDY | Host Trainee | H |
| 065218 | 215496 | MATTHEWS, AMIAH | Host Trainee | H |
| 065218 | 102000 | LOVETT, NICOLE | Server | H |
| 065218 | 275946 | KEGLER, LYRIE | Serv Trainee | H |
| 065218 | 001130390 | KARRAS, BLAKE | Dr Server | H |
| 065218 | 001130140 | KRAUT, EMILY | Host Trainee | H |
| 065218 | 001131052 | FORTE, BRIAN | Dr Server | H |
| 065218 | 269283 | IANNARINO, TAMMI | Server | H |
| 065218 | 001130687 | BAILEY, CHELSEA | Host | H |
| 065218 | 001131053 | DICKERSON, BRYAN | Dr Server | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065218 | 395819 | MCBEE, TAYLOR | Dr Server | H |
| 065218 | 627043 | BUCKWALTER, MOLLIE | Dr Server | H |
| 065218 | 285314 | ARTH, EMILY | Dr Server | H |
| 065218 | 878061 | MCGOWAN, AMANDA | Serv Trainee | H |
| 065218 | 001131054 | BANNING, WHITTNEY | Dr Server | H |
| 065218 | 001130559 | RIVERS, DOMONIQUE | Dr Server | H |
| 065218 | 394112 | CHAVEZ, JOSE | Dishwasher | H |
| 065218 | 269725 | CREVAR, ANTHONY | Server | H |
| 065218 | 001129815 | ROCK, ANDREA | Dr Server | H |
| 065218 | 001129515 | BAKER, JOEL | Dr Server | H |
| 065219 | 195374 | PANTOJA, ALBERTO | Dr Server | H |
| 065219 | 001130733 | BEEGLE, TARA | Serv Trainee | H |
| 065219 | 001128572 | EVANS, ROBERT | Dr Server | H |
| 065219 | 719548 | HERNANDEZ, MANUEL | Cook | H |
| 065219 | 001129272 | TAFINI, GLEN | Serv Trainee | H |
| 065219 | 118956 | MCKISSICK, MATTHEW | Serv Trainee | H |
| 065219 | 523829 | HEITMAN, CHASE | Bar Trainee | H |
| 065219 | 789202 | HUBER, BRIAN | Serv Trainee | H |
| 065219 | 001131000 | DIAZ, JORGE | Barback | H |
| 065219 | 003920 | FELTON, ZACHARY J. | Server | H |
| 065219 | 285734 | RODRIGUEZ, CELIA | Dr Server | H |
| 065219 | 274883 | LOPEZ, JESUS | Busser | H |
| 065219 | 343886 | RYAN, VICTORIA | Dr Server | H |
| 065219 | 315536 | SANFORD, JERIMY D. | FOH Mgr Salary | S |
| 065219 | 315426 | MORGAN, WILLIAM W. | FOH Mgr Salary | S |
| 065219 | 278800 | HERNANDEZ, GABRIEL | BOH Mgr Salary | S |
| 065219 | 308411 | JAMES, BRIAN | GM Salary | S |
| 065219 | 270242 | PIENDAK, DEVON M. | FOH Mgr Salary | S |
| 065219 | 930168 | LOPEZ, VERONICA | Dr Server | H |
| 065219 | 268738 | LOPEZ, JOSE | Dr Server | H |
| 065219 | 009123 | TAYLOR, SARAH | Bartender | H |
| 065219 | 227928 | FOX, AMANDA | Serv Trainee | H |
| 065219 | 001130621 | MATA, DANIEL | Serv Trainee | H |
| 065219 | 267022 | WAGGONER, JONATHAN N. | Server | H |
| 065219 | 281745 | HELLMAN, BRENT | Server | H |
| 065219 | 443527 | OLALDE, GERARDO | Busser | H |
| 065219 | 280243 | CARLOS, ELIAS | Ck Trainee | H |
| 065219 | 382966 | DELFIN, SAMUEL | Cook | H |
| 065219 | 108367 | PANTOJA, ANGEL | Dr Server | H |
| 065219 | 998472 | BUICE, JORDAN | Serv Trainee | H |
| 065219 | 811110 | WEEL, JENNIFER | Serv Trainee | H |
| 065219 | 215472 | MERCADO, GREGORIO | Dishwasher | H |
| 065219 | 279950 | VELASQUEZ, JOSE | Barback | H |
| 065219 | 195418 | ROCHA, FRANCISCO | Dr Server | H |
| 065219 | 556417 | CARDWELL JR, THOMAS | Serv Trainee | H |
| 065219 | 286353 | WILLIS, ANDREA N. | Cook | H |
| 065219 | 279981 | FIGUEROA, LUIS | Cook | H |
| 065219 | 847282 | SWAIN, SHOSHANA | Bar Trainee | H |
| 065219 | 867031 | LAFARGE, SPENCER | Cook | H |
| 065219 | 977962 | FERNANDEZ, JOSE | Dishwasher | H |
| 065219 | 001131014 | TADEO, LANDIN | Ck Trainee | H |
| 065219 | 563936 | ARGUETA, JUAN | Dishwasher | H |
| 065219 | 279980 | WILLIAMS, JOHN | Dr Server | H |
| 065219 | 001131042 | BRAYFIELD II, THEODORE | Serv Trainee | H |
| 065219 | 900060 | FRANCISCO, CATARINO | Dishwasher | H |
| 065219 | 473142 | PARSON, MICHAEL | Dr Server | H |
| 065219 | 255472 | VELASQUEZ, ALEJANDRO | Dr Server | H |
| 065219 | 001130103 | DICKERSON, AMY | Serv Trainee | H |
| 065219 | 272054 | JAMES JR, BRIAN | Bartender | H |
| 065219 | 473836 | LESCHBER, JEFFREY S. | FOH Super | H |
| 065219 | 721825 | MIDDLEBROOKS, BRANDEE | Host Trainee | H |
| 065219 | 001129762 | STRICKLAND, MARCUS | Serv Trainee | H |
| 065219 | 138012 | SORIANO, ANGEL | Dishwasher | H |
| 065219 | 157584 | VENEGAS, GADIRA | Maintenance | H |
| 065219 | 870011 | ALVARADO, CESAR | Maintenance | H |
| 065219 | 108712 | GREER, SARAH | Serv Trainee | H |
| 065219 | 001131008 | GARCIA, LEONEL | Host Trainee | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065219 | 001130930 | CORDOVA, SHELDON | Dr Server | H |
| 065219 | 121065 | VILLATORO, ARTURO | Cook | H |
| 065219 | 001130800 | MARTINEZ, MOISES | Dish Trainee | H |
| 065219 | 001130063 | ORELLANA, JUAN | Serv Trainee | H |
| 065219 | 001131058 | NZALI, DANIELA | Serv Trainee | H |
| 065219 | 286287 | ALFARO, OSCAR | Dishwasher | H |
| 065219 | 713288 | VENTURA, ALEJANDRA | Host Trainee | H |
| 065219 | 127001 | PEPSNY, ASHLEY | Serv Trainee | H |
| 065219 | 001129848 | TEEKA-SINGH, KELVIN | Host Trainee | H |
| 065219 | 863881 | LEWIS, REBECCA | Serv Trainee | H |
| 065219 | 001129979 | GHORBANI, ROYA | Dr Server | H |
| 065219 | 001130638 | WALLACE, LINDSEY | Host Trainee | H |
| 065219 | 001129978 | VERA, HOLLIS | Dr Server | H |
| 065219 | 173556 | AVILES, EZEQUIEL | Cook | H |
| 065219 | 121284 | GUEVARA, HECTOR | Cook | H |
| 065219 | 798045 | PEREZ, SERGIO | Ck Trainee | H |
| 065219 | 195396 | SIMS, MATTHEW J. | Server | H |
| 065219 | 645447 | CHARLES, JEREMEY D. | Host Trainee | H |
| 065219 | 001129722 | HOHENBERGER, SHELBY | Host Trainee | H |
| 065219 | 001130147 | HAMPTON, DEERIKA | Dr Server | H |
| 065219 | 269990 | CARRELL, HAYLEY | Server | H |
| 065219 | 001129094 | HEIN, LACY | Host | H |
| 065219 | 282047 | HACK, DANIEL | Server | H |
| 065219 | 513976 | BUCHANAN, ROBERT | Bartender | H |
| 065219 | 629224 | WOOD, HEATHER L. | Bartender | H |
| 065219 | 693379 | JOHNSTON, MELISSA A. | Dr Server | H |
| 065219 | 001131007 | FOWLER, JARED | Host Trainee | H |
| 065219 | 259008 | MEINHART, CRAIG | Dr Server | H |
| 065219 | 001129273 | VASQUEZ, DAVID | Cook | H |
| 065219 | 001129206 | WEEL, JAMES | Dr Server | H |
| 065219 | 282592 | MCGUINN, MEGAN A. | Server | H |
| 065221 | 449302 | JACQUIN, ANGELIQUE | Serv Trainee | H |
| 065221 | 600848 | TAYLOR, WESTON | Dr Server | H |
| 065221 | 648108 | SEDALL III, JAMES | Dr Server | H |
| 065221 | 001130807 | MELCHOR, VANESSA | Dr Server | H |
| 065221 | 001129893 | CARCAMO, ROBERTO | Dr Server | H |
| 065221 | 315145 | WILSON, ROY | EKM Salary | S |
| 065221 | 3158877B | HAYDEN, KIMBERLY V. | GM Salary | S |
| 065221 | 468171 | PRICE, JESSICA | FOH Mgr Salary | S |
| 065221 | 282665 | WOOD, JEREMY S. | BOH Mgr Salary | S |
| 065221 | 001128568 | MOORE, SAMANTHA S. | FOH Mgr Salary | S |
| 065221 | 285465 | TIZOL, JUAN | Dr Server | H |
| 065221 | 725034 | OLMOS, EVER | Host | H |
| 065221 | 268310 | BATZ, DAVID | Dr Server | H |
| 065221 | 011783 | MENDOZA, JAIRO | Dishwasher | H |
| 065221 | 001465 | JAIMES, JORGE | Dr Server | H |
| 065221 | 001130329 | FOSTER, JERMAINE | Cook | H |
| 065221 | 413603 | OLMOS, OSCAR | Barback | H |
| 065221 | 001128929 | CASTEEL, BYRON | Serv Trainee | H |
| 065221 | 282470 | MARQUEZ, SALVADOR | Dishwasher | H |
| 065221 | 338905 | TORRES, ANAVIL | Serv Trainee | H |
| 065221 | 001129242 | OLIVER, MUJAHED | Serv Trainee | H |
| 065221 | 790226 | MORENO, ADRIANNE | Serv Trainee | H |
| 065221 | 505091 | SOLIS, FRANCISCO | Dishwasher | H |
| 065221 | 001130217 | RANDOLPH, KRISTALL | Serv Trainee | H |
| 065221 | 013203 | MORALES, ISMAEL | Dr Server | H |
| 065221 | 001130636 | RODRIGUEZ, RAUL | Busser | H |
| 065221 | 354017 | STEVENS, SAMUEL | Serv Trainee | H |
| 065221 | 013172 | VELASQUEZ, DANIEL | Dr Server | H |
| 065221 | 001131036 | HARRELL, VERNICIA | Serv Trainee | H |
| 065221 | 001129896 | WALKER, REGINALD | Dr Server | H |
| 065221 | 001128934 | AKUJOR, NKERIVKA | Serv Trainee | H |
| 065221 | 001128569 | MORAN, CARLOS | Serv Trainee | H |
| 065221 | 001129406 | PACHECO, PEDRO W. | Barback | H |
| 065221 | 001130209 | GREEN, DONOVAN | Serv Trainee | H |
| 065221 | 001130765 | PU, DIEGO | Dish Trainee | H |
| 065221 | 583378 | LEWIS, OMAR | Serv Trainee | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065221 | 849487 | TIZOL, JUAN | Busser | H |
| 065221 | 001130809 | BRANCH, JUANITA | Host | H |
| 065221 | 326767 | HERNANDEZ, OSCAR | Cook | H |
| 065221 | 269325 | ZAPETA, JOSE | Cook | H |
| 065221 | 520724 | VALTIERRA, ISRAEL | Cook | H |
| 065221 | 001129593 | MOTEN, AARON | Serv Trainee | H |
| 065221 | 694018 | RICHARD, CALVIN | Dr Server | H |
| 065221 | 258555 | GUTIERREZ, ERASMO | Cook | H |
| 065221 | 003166 | COB, FELIPE | Dr Server | H |
| 065221 | 001130764 | GARCIA, MARTHA | Ck Trainee | H |
| 065221 | 783891 | SALGADO, MARCELO | Dishwasher | H |
| 065221 | 001131033 | DEPRADO, KHELSE | Dr Server | H |
| 065221 | 205232 | VILLEDA, MIRNA | Dr Server | H |
| 065221 | 107655 | MARTINEZ, JESUS | Dr Server | H |
| 065221 | 001129667 | SIMS, ARIEL | Host Trainee | H |
| 065221 | 001131032 | SABBAGH, JESSICA | Dr Server | H |
| 065221 | 982203 | BORJA, JACKIE | Bartender | H |
| 065221 | 605963 | CHAN, MARIA | Cook | H |
| 065221 | 189225 | MORENO, ZACHARY | Serv Trainee | H |
| 065221 | 001131037 | OKORIE, CHIAMAKA | Serv Trainee | H |
| 065221 | 154095 | LEWIS, KIMBERLY | Serv Trainee | H |
| 065221 | 881046 | GARCIA, IGNACIO | Dr Server | H |
| 065221 | 001129895 | FONTENOT, SHELLSEA | Dr Server | H |
| 065221 | 001130808 | RUSSELL, STEPHANIE | Dr Server | H |
| 065221 | 001130210 | TORRES, LUZMARIA | Serv Trainee | H |
| 065221 | 001130249 | PEDRAZA, YESSENIA | Host | H |
| 065221 | 001130811 | RICHARDS, JESSICA | Dr Server | H |
| 065221 | 278503 | TORRES, JUANA | Busser | H |
| 065221 | 001130812 | NUNEZ, VALERIA | Host | H |
| 065221 | 001129346 | THORNS, TAISHA | Host | H |
| 065221 | 001130261 | VALTIERRA, CARLOS | BussTrainee | H |
| 065221 | 268051 | SIMS, SAMANTHA | Host | H |
| 065221 | 001130425 | TAYLOR, MARK | Dr Server | H |
| 065221 | 001130994 | GOMEZ, CARLOS | Cook | H |
| 065222 | 260195 | VIOLANTE, MARIO | Dr Server | H |
| 065222 | 565776 | HADLEY, KELLY S. | FOH Mgr Salary | S |
| 065222 | 315226 | PADILLA-PEREZ, PILAR | BOH Mgr Salary | S |
| 065222 | 001129097 | DAVIS, SETH JOHN | FOH Mgr Salary | S |
| 065222 | 315202 | ALVAREZ, ARMANDO | EKM Salary | S |
| 065222 | 315102 | DAVALOS, ISIDRO | BOH Mgr Salary | S |
| 065222 | 316051 | POLICH, JOSEPH | GM Salary | S |
| 065222 | 001130555 | FERNANDEZ, CARLOS | Dr Server | H |
| 065222 | 304621 | MARTINEZ, ERNESTO | Ck Trainee | H |
| 065222 | 608637 | KRAUSE, CHRISTOPHER | Serv Trainee | H |
| 065222 | 280648 | SANTILLAN, PEDRO | Cook | H |
| 065222 | 754732 | STREETT, RUSSELL | Dr Server | H |
| 065222 | 001758 | DAVALOS, DANIEL | Dr Server | H |
| 065222 | 001129801 | CHARIF, NESRINE | Dr Server | H |
| 065222 | 285382 | ADAMONYTE, EGLE M. | Dr Server | H |
| 065222 | 001426 | MENDOZA, LONGINO | Dr Server | H |
| 065222 | 373966 | DIAZ, FELIPE | Dish Trainee | H |
| 065222 | 001130287 | MICALETTI, NICOLE | Host | H |
| 065222 | 278153 | SARYCHOFF, NICOLE C. | Server | H |
| 065222 | 001129293 | CHAIRES, ANTONIO | Dishwasher | H |
| 065222 | 326384 | RESENDIZ, CATARINO | Dish Trainee | H |
| 065222 | 739555 | RODRIGUEZ, ALEXANDER | Ck Trainee | H |
| 065222 | 001129294 | TAYLOR, SEAN | Dr Server | H |
| 065222 | 001128636 | VALLE, JOSEPH | Dr Server | H |
| 065222 | 001130652 | ESPINOZA, SANTIAGO | Ck Trainee | H |
| 065222 | 002775 | OJEDA, JUAN | Cook | H |
| 065222 | 286729 | LICAVOLI, ELENA | Server | H |
| 065222 | 624803 | BOYES, JEFF | Dr Server | H |
| 065222 | 001130713 | DURAN, MAURICIO | Dish Trainee | H |
| 065222 | 001130519 | GARABITO, SALVADOR | Ck Trainee | H |
| 065222 | 012848 | BARRERA, PEDRO | Dr Server | H |
| 065222 | 649234 | PITELLO, SAMANTHA | Host | H |
| 065222 | 001128671 | GATZ, ASHLY L. | Serv Trainee | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065222 | 521461 | COVARRUBIAS, EDUARDO | Ck Trainee | H |
| 065222 | 001130157 | ZEMAN, STEPHANIE | Dr Server | H |
| 065222 | 001129209 | WARNER, JENNIFER | Dr Server | H |
| 065222 | 010226 | DERAS, ERNESTO | Busser | H |
| 065222 | 285793 | MUNUZ, JAVIER | Ck Trainee | H |
| 065222 | 001130353 | FRANCISCO, HUGO | Ck Trainee | H |
| 065222 | 001129799 | LIESER, ALESHA | Host | H |
| 065222 | 001130155 | GUTIERREZ, JOSHUA | Dr Server | H |
| 065222 | 319231 | BOATMAN, ROBERT | Dr Server | H |
| 065222 | 945545 | GUSMAN, RAFAEL | Ck Trainee | H |
| 065222 | 210511 | DURAN, EDUARDO | Dr Server | H |
| 065222 | 519796 | RAMIREZ, XAVIER | Ck Trainee | H |
| 065222 | 100600 | MEYER, MADELINE | Dr Server | H |
| 065222 | 909510 | WRENN, TYLER | Dr Server | H |
| 065222 | 463980 | RAJCEVICH, ALANA | Host | H |
| 065222 | 623148 | RICO, GUADENCIO | Ck Trainee | H |
| 065222 | 690259 | SWEARSON, REBECCA | Host Trainee | H |
| 065222 | 001130306 | PUSATERI-DEAN, ROCHELLE | Dr Server | H |
| 065222 | 001130556 | MCVEIGH, KELLY | Dr Server | H |
| 065222 | 278825 | NAVA, JOSE | Cook | H |
| 065222 | 001936 | CASTREJON, ALFREDO | Busser | H |
| 065222 | 265797 | LLANOS, AGUSTINA | Maintenance | H |
| 065222 | 001131061 | WALLACH, PATRICK | Dr Server | H |
| 065222 | 001128956 | FORBES, ROSELYN | Dr Server | H |
| 065222 | 001128703 | DUSZA, MATTHEW | Dr Server | H |
| 065222 | 745681 | MARIN, FERNANDO | Ck Trainee | H |
| 065222 | 001130902 | CHARIF, SARA | Host | H |
| 065222 | 001129798 | GALINDO, BIANCA | Dr Server | H |
| 065222 | 001130347 | STROUD, SYDNEY | Serv Trainee | H |
| 065222 | 365504 | TYNAN, KYLE | Dr Server | H |
| 065222 | 974004 | JANDT, SABRINA | Serv Trainee | H |
| 065222 | 340498 | DILL, TERESA | Serv Trainee | H |
| 065222 | 001130878 | GONZALEZ, SAIGE | Host Trainee | H |
| 065222 | 001129803 | KOESTER, ALEXONDRIA | Host | H |
| 065222 | 559211 | VALERIO, MICHELE | Serv Trainee | H |
| 065222 | 693870 | KELLY, SHANNON | Dr Server | H |
| 065222 | 001130471 | BRABEC, JONATHON | Busser | H |
| 065222 | 001129292 | BRABEC, REBECCA | Dr Server | H |
| 065222 | 001130605 | MILLETT, ERIN | Host | H |
| 065222 | 344936 | TATE, MICHAEL | Busser | H |
| 065222 | 159663 | POLIT, ADRIANNA | Dr Server | H |
| 065222 | 001131056 | SLAGLE, JORDAN | Busser | H |
| 065222 | 001131021 | LAMBERT, REBECCA | Host | H |
| 065222 | 331734 | HILARIO, NICOLE | Host | H |
| 065222 | 001129793 | OJEDA, JONATHAN | Busser | H |
| 065222 | 001129743 | CARLSON, DANA | Host | H |
| 065222 | 001130108 | SLAGLE, GABRIELLA | Host | H |
| 065222 | 757888 | HOWARD, LAUREN | Host | H |
| 065224 | 684780 | HERTY, MOLLIE B. | Serv Trainee | H |
| 065224 | 262289 | FORTUNE-BALL, JESSICA K. | FOH Mgr Salary | S |
| 065224 | 315613 | GRAYER, GRANT D. | EKM Salary | S |
| 065224 | 279410 | GOLAK, DALE | BOH Mgr Salary | S |
| 065224 | 264286 | RICHTER, BRYAN | FOH Mgr Salary | S |
| 065224 | 630916 | RANGEL, VALENTIN S. | BOH Mgr Salary | S |
| 065224 | 315277 | MARSHALL, BRYAN A. | GM Salary | S |
| 065224 | 001129481 | MBACKE, ELHADJ | Cook | H |
| 065224 | 862803 | HERTY, SHOSHANA | Host Trainee | H |
| 065224 | 122158 | RAMIREZ-RAMOS, FELIPE | Cook | H |
| 065224 | 280164 | SANCHEZ, MARTHA C. | Dr Server | H |
| 065224 | 281864 | BAUTISTA, LUIS | Drawer-Host | H |
| 065224 | 001129733 | CULPEPPER, LIONEL | Dishwasher | H |
| 065224 | 001129782 | GOMEZ, JUAN | Cook | H |
| 065224 | 270039 | RIVERA, RUBEN S. | Dr Server | H |
| 065224 | 220205 | KELLS, DUANE | Server | H |
| 065224 | 278486 | HERNANDEZ, FLORES O. | Dr Server | H |
| 065224 | 170127 | BOOTH, CURTIS | Busser | H |
| 065224 | 502190 | CRUZ-HERNANDEZ, JULIO | Dishwasher | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065224 | 001130273 | BUCKNER JR, HERMAN | Serv Trainee | H |
| 065224 | 001129579 | HERRING, RYAN | Cook | H |
| 065224 | 003165 | CALDERON, RICARDO | Cook | H |
| 065224 | 905185 | SHORTT, LAURA E. | Serv Trainee | H |
| 065224 | 001130277 | PICKARD SR., RICARDO | Host Trainee | H |
| 065224 | 001129646 | SIERRA-REYNOSO, ESTEBAN | Cook | H |
| 065224 | 273257 | SANTIAGO, ANTONIO | Dishwasher | H |
| 065224 | 756778 | LARKINS, TIFFANY | Dr Server | H |
| 065224 | 001129614 | WEST, KAITLYN | Serv Trainee | H |
| 065224 | 191036 | SANTOYO, JOSE | Cook | H |
| 065224 | 258911 | CISNEROS, JOSE | Dr Server | H |
| 065224 | 001129420 | TURNER, GIRARD | Ck Trainee | H |
| 065224 | 916961 | ROSSI, CHRISTINE | Serv Trainee | H |
| 065224 | 941665 | THOMSON, HANNAH | Serv Trainee | H |
| 065224 | 001130855 | LORENGER, KENNETH | Host Trainee | H |
| 065224 | 001130276 | CZINDER, TAYLOR | Host Trainee | H |
| 065224 | 974843 | GAPPY, STEPHANIE A. | Serv Trainee | H |
| 065224 | 001130278 | LALONDE, ASHLEY | Serv Trainee | H |
| 065224 | 708279 | KURYLO, ASHLEY | Serv Trainee | H |
| 065224 | 178253 | SMITH, KARIEL | Cook | H |
| 065224 | 001130612 | GARRETT, JEREMY | Serv Trainee | H |
| 065224 | 457511 | SUTTLES, DOMINIQUE | Dr Server | H |
| 065224 | 001129613 | HOLLAND, ALEXANDER | Serv Trainee | H |
| 065224 | 001130214 | DIXON, JOHN | Ck Trainee | H |
| 065224 | 001130432 | THORNBURG, ASHLEY | BussTrainee | H |
| 065224 | 993127 | SMITH, TERILYNN | Serv Trainee | H |
| 065224 | 001131039 | SEKULIVSKI, BRANDON | Serv Trainee | H |
| 065224 | 001129735 | PARKER, NICO | Maintenance | H |
| 065224 | 001128962 | SCHULMAN, CARYN | Cook | H |
| 065224 | 001130302 | MARTIN, JOURDAN | Host Trainee | H |
| 065224 | 685421 | MITCHELL, MAKINA | Host | H |
| 065224 | 285880 | OLSZEWSKI, JESSICA | Server | H |
| 065224 | 283993 | GARRETT, TEMPLE M. | Server | H |
| 065224 | 001129717 | CUMMING, JOHN | Serv Trainee | H |
| 065224 | 968838 | BOURASSA, DANIEL | BussTrainee | H |
| 065224 | 001129788 | NICHOLS, CALEB | Maintenance | H |
| 065224 | 490084 | JACOBS, MARC | Busser | H |
| 065224 | 001130737 | HAYS, JOHN | Maintenance | H |
| 065224 | 284085 | COLEMAN, MYRON | Cook | H |
| 065224 | 001129615 | PATTON, LAWRENCE | Serv Trainee | H |
| 065224 | 283242 | FRICKS, LISA | Dr Server | H |
| 065224 | 273742 | MORGAN, ASHLEY | Bar Trainee | H |
| 065224 | 001131016 | KIRKLAND, DAVID | Maintenance | H |
| 065224 | 762622 | KURYLO, KATHERINE | Dr Server | H |
| 065224 | 814626 | FRICKS, PHILLIP | Serv Trainee | H |
| 065224 | 520375 | ELLIS, MICHELLE | Host Trainee | H |
| 065224 | 001130613 | COCKFIELD, CRYSTAL | Serv Trainee | H |
| 065224 | 001129716 | LUMAJ, CIARA | Serv Trainee | H |
| 065224 | 001131050 | ESSA, CHRISTY | Host Trainee | H |
| 065224 | 001130936 | NELSON, APRIL | Host Trainee | H |
| 065224 | 282147 | LEWIS, LAWRENCE | Dr Server | H |
| 065224 | 001131040 | MC ATAMNEY, DESIREE | Serv Trainee | H |
| 065224 | 001128887 | OPPERTHAUSER, BRANDON | Host | H |
| 065224 | 001131046 | STEVENS, ANTHONY | BussTrainee | H |
| 065224 | 001130227 | FRICKS, SARAH | Host | H |
| 065224 | 544833 | HOWARD, VENUS D. | Serv Trainee | H |
| 065224 | 765891 | GRADIN, CARLI J. | Serv Trainee | H |
| 065224 | 001129783 | STATEN, JOI | Host Trainee | H |
| 065224 | 618054 | FOX, ADAM | Host | H |
| 065224 | 001129691 | GLENN, ALISSA | Host Trainee | H |
| 065224 | 301394 | ROWE, LINDSAY | Dr Server | H |
| 065224 | 282580 | BENNETT, JENNIFER L. | Dr Server | H |
| 065224 | 280360 | AGIUS, CALLIE | Serv Trainee | H |
| 065224 | 316450 | GARCIA, ULISES | Busser | H |
| 065225 | 315715 | MOLTER, RAYMOND D. | BOH Mgr Salary | S |
| 065225 | 307896 | HEIKKILA, NEAL D. | GM Salary | S |
| 065225 | 315746 | KING, MELISSA D. | FOH Mgr Salary | S |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065225 | 704914 | OLSEN, ROBERT A. | EKM Salary | S |
| 065225 | 285478 | PALMER, MICHAEL J. | FOH Mgr Salary | S |
| 065225 | 235138 | BUNAY, MILTON | Dishwasher | H |
| 065225 | 266068 | SOLIS, LUIS | Dr Server | H |
| 065225 | 235046 | HOEBEN, ISABEL K. | Bartender | H |
| 065225 | 235328 | VARGAS, ROSARIO | Dr Server | H |
| 065225 | 001130184 | CASTILLO, FREDDY | Ck Trainee | H |
| 065225 | 235120 | LARGO, JOSE H. | Dishwasher | H |
| 065225 | 260155 | MOROCHO, NANCY | Dishwasher | H |
| 065225 | 572135 | FLORES, EVELIN | Maintenance | H |
| 065225 | 270865 | MINCHALA, MANUEL | Dishwasher | H |
| 065225 | 001128573 | CABRERA, SEBASTIAN G. | Maintenance | H |
| 065225 | 348341 | ZHINA, ROMEL | Cook | H |
| 065225 | 001130587 | LUND, MICK | Serv Trainee | H |
| 065225 | 280381 | BIEVER, JORDAN | Dr Server | H |
| 065225 | 235234 | SCHENCK, CHAD | Server | H |
| 065225 | 740402 | GONZALEZ, GARCIA E. | Cook | H |
| 065225 | 197681 | GILMER, MEGAN | Serv Trainee | H |
| 065225 | 276668 | SWANSON, CHELSEA | Serv Trainee | H |
| 065225 | 524014 | ALMEIDA, PAULO | Cook | H |
| 065225 | 001128885 | EBNER, JEFFREY | Serv Trainee | H |
| 065225 | 776838 | SAETEROS, LENIN L. | Dishwasher | H |
| 065225 | 335926 | RIVERA II, MARCOS V. | Cook | H |
| 065225 | 278867 | JENSEN, CHRISTINE | Serv Trainee | H |
| 065225 | 278488 | HERNANDEZ-ARELLANO, JESUS | Cook | H |
| 065225 | 274570 | SANDERSON, MATTHEW | Dr Server | H |
| 065225 | 001128590 | LASCHKEWITSCH, APRIL | Serv Trainee | H |
| 065225 | 827702 | CALLE PENAFIEL, ROMEL A. | Cook | H |
| 065225 | 011851 | OLEJNICAK, DAVE A. | Door | H |
| 065225 | 006989 | MARCATOMA, LIVIA B. | Cook | H |
| 065225 | 164947 | RAMIREZ, ERASMO | Cook | H |
| 065225 | 107873 | EHLERS, CANDACE | Host | H |
| 065225 | 271746 | TOEDT, CASSI | Host | H |
| 065225 | 001130946 | MARTINEZ, JOSE | Cook | H |
| 065225 | 001130517 | MERCADO-HERNANDEZ, JOSE | Dishwasher | H |
| 065225 | 001130203 | MINICK, JASMINE | Serv Trainee | H |
| 065225 | 108896 | MCRENOLDS, KRISTIN | Serv Trainee | H |
| 065225 | 280380 | PHILLIPS, JAMES | Server | H |
| 065225 | 001129247 | RAKUN, ELIZABETH | Serv Trainee | H |
| 065225 | 274989 | DORAN, ANGELA | Server | H |
| 065225 | 337248 | DAHLER, ERIKA L. | Dr Server | H |
| 065225 | 001129831 | SABOTTA, MATTHEW | Serv Trainee | H |
| 065225 | 001129026 | GARCIA, DAVID | Ck Trainee | H |
| 065225 | 001130585 | KNUTSON, JESSICA | Serv Trainee | H |
| 065225 | 692923 | UHLENHAKE, MELISSA S. | Serv Trainee | H |
| 065225 | 235017 | LLAPA, JOSE | Cook | H |
| 065225 | 108598 | SCHWARZ, NICOLE | Host | H |
| 065225 | 132438 | EDWARDS, JORDAN | Serv Trainee | H |
| 065225 | 284739 | HEGMAN, DANA | Server | H |
| 065225 | 283613 | RICE, OLIVIA | Host | H |
| 065225 | 001129259 | FISHER, ANDREW | Host Trainee | H |
| 065225 | 001130586 | SCHMIT, JENNIFER | Serv Trainee | H |
| 065225 | 001130830 | KLASSEN, KEVIN | Serv Trainee | H |
| 065225 | 001130831 | ERICKSEN, LISA | Serv Trainee | H |
| 065225 | 001128558 | BARNES, ANNA | Host | H |
| 065225 | 464261 | FISCHER, KRISTINE | Dr Server | H |
| 065225 | 129092 | YOUNGS, JENNIFER A. | Dr Server | H |
| 065225 | 001130832 | UHLEAHAKE, LOGAN | Serv Trainee | H |
| 065225 | 577230 | GRANT, NATALIE | Host Trainee | H |
| 065225 | 001130740 | MICHAEL, SARA | Host Trainee | H |
| 065225 | 340918 | JONES, DAWN R. | Serv Trainee | H |
| 065225 | 409925 | GRANDA, DARWIN | Maintenance | H |
| 065225 | 001130022 | HAGEN, DARCY | Host Trainee | H |
| 065225 | 413475 | HAGEN, KELLY | Serv Trainee | H |
| 065225 | 001129028 | KLEIN, ALEXANDER | Serv Trainee | H |
| 065225 | 001130021 | RITENOUR, TAYLOR | Host Trainee | H |
| 065225 | 347802 | UNER, DANIEL | Host Trainee | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065225 | 001128768 | GLAESER, SOPHIA | Host | H |
| 065225 | 274039 | HARMS, KACIE | Dr Server | H |
| 065225 | 272342 | ROBERTS, LAUREN | Server | H |
| 065225 | 001129025 | BULYGO, KATHERINE | Host Trainee | H |
| 065225 | 001130453 | KLINKER, MADELINE | Host Trainee | H |
| 065225 | 834764 | HESS, CASSI | Serv Trainee | H |
| 065225 | 001130630 | KURVERS, RUBIE | Host Trainee | H |
| 065225 | 001130741 | MERTZ, ABBEY | Host Trainee | H |
| 065225 | 001130202 | BROWN, ASHLEY | Serv Trainee | H |
| 065225 | 001130204 | MEYER, AMBER | Serv Trainee | H |
| 065225 | 001128790 | SHELEY, MADOLYN | Host | H |
| 065225 | 270951 | SOMMERS, AMANDA | Serv Trainee | H |
| 065225 | 414173 | COHEN, ELIZABETH | Dr Server | H |
| 065225 | 673637 | BERGHORST, COURTNEY | Dr Server | H |
| 065225 | 661375 | PUCKETT, AMANDA | Dr Server | H |
| 065225 | 274222 | DVORAK, LISA | Server | H |
| 065225 | 001130581 | HAMMOND, ABBY | Serv Trainee | H |
| 065225 | 001129258 | DAVISON, MALLORY | Host Trainee | H |
| 065225 | 696278 | ADAIR, CAROLYN | Dr Server | H |
| 065225 | 184957 | WOOD, KATHERINE E. | Dr Server | H |
| 065225 | 001130739 | DIAMOND, DALTON | Host Trainee | H |
| 065225 | 266000 | PAULSON, BETH | Bartender | H |
| 065225 | 120614 | TIERNEY, SARAH | Serv Trainee | H |
| 065226 | 188089 | MCBEE, MYEISHA | Host | H |
| 065226 | 001128791 | VARGAS CALIX, ESTEVAN | Cook | H |
| 065226 | 261122 | MONTOYA, DALIA | Cook | H |
| 065226 | 273230 | RAMIRES, JOSE | Dr Server | H |
| 065226 | 945742 | TEKLE, SAMUEL | Dr Server | H |
| 065226 | 001130061 | SPIOCH, ERIC | Bar Server | H |
| 065226 | 015142 | NAVARRETE, REGULO | Dr Server | H |
| 065226 | 001130060 | BERUELE, DESIREE | Bar Server | H |
| 065226 | 512481 | LOPEZ, MAYNOR | Cook | H |
| 065226 | 989836 | MEMBRENO, ALEXANDER | Dishwasher | H |
| 065226 | 211766 | STRATMAN, LAURA | Bar Server | H |
| 065226 | 277528 | ZILEMBA, EVANS | Server | H |
| 065226 | 261579 | RIVERA, JOSE | Dr Server | H |
| 065226 | 315758 | VALENZUELA, JORGE E. | EKM Salary | S |
| 065226 | 315919 | SONGSTER, KEVIN T. | GM Salary | S |
| 065226 | 001129684 | OWENS, MICHAEL A. | BOH Mgr Salary | S |
| 065226 | 255089 | SHERROD, KEVIN | FOH Mgr Salary | S |
| 065226 | 508158 | FLANIGAN, EMILY M. | FOH Mgr Salary | S |
| 065226 | 369110 | JORDAN, MICHAEL E. | BOH Mgr Salary | S |
| 065226 | 275487 | BROOKS, THEODORE A. | FOH Mgr Salary | S |
| 065226 | 001130934 | ZAHRAN, ISHAQ | Serv Trainee | H |
| 065226 | 284757 | AVILA, PEDRO | Dishwasher | H |
| 065226 | 285732 | HENDERSON, DAVAUGHN | Entertain | H |
| 065226 | 001129850 | ORTEZ, BESSY | Cook | H |
| 065226 | 001130127 | WILSON, KEYO | Dr Server | H |
| 065226 | 286043 | THOMAS, DUANE | Bar Server | H |
| 065226 | 001130954 | CARDONA, TATRIANA | Serv Trainee | H |
| 065226 | 935187 | AVILA, JOSE F. | Cook | H |
| 065226 | 524538 | HERNANDEZ, HECTOR M. | Cook | H |
| 065226 | 001130367 | NICHOLSON, ANTOINE | Runner | H |
| 065226 | 643431 | DENT, MICHAEL | Cook | H |
| 065226 | 654224 | LOPEZ, GABRIEL J. | Cook | H |
| 065226 | 001129852 | MIRANDA RAMIREZ, WILLIAM | Dr Server | H |
| 065226 | 001130637 | MCKELLER, MELVIN | Runner | H |
| 065226 | 285570 | CEESAY, TIJAN | Server | H |
| 065226 | 582001 | VENTURA, JOSE | Dishwasher | H |
| 065226 | 009625 | ALVAREZ, MARTA | Dr Server | H |
| 065226 | 001129390 | BAUGHAM, BRANDON L. | Bar Server | H |
| 065226 | 001128724 | QUINTEROS, ANGELA I. | Busser | H |
| 065226 | 001130564 | GOSS, RAQUIS | Bar Server | H |
| 065226 | 001130491 | JOYNER, JOSEPH | Bar Server | H |
| 065226 | 275845 | ALEXANDER, JONATHAN D. | Bartender | H |
| 065226 | 001129867 | PORTILLO, MARIA | Busser | H |
| 065226 | 001130565 | JAYE, CRYSTALLE | Bar Server | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065226 | 001130055 | BUSHEHRI, FATEN | Bar Server | H |
| 065226 | 001130059 | MATAS, WUILRMER | Cook | H |
| 065226 | 001130952 | THOMAS, TYNESHA | Host Trainee | H |
| 065226 | 764062 | WALLER, LAKIESHA A. | Host | H |
| 065226 | 001130977 | THOMAS, CYNESHA | Host | H |
| 065226 | 591008 | EDWARDS, WILLIAM | Busser | H |
| 065226 | 001130685 | AI, SIDUO | Bar Server | H |
| 065226 | 858424 | JONES, CEIRA N. | Host | H |
| 065226 | 001130976 | SWANN, JUDA | Host | H |
| 065226 | 001130984 | LA CAPRA, QUINTANA | Dr Server | H |
| 065226 | 353420 | LYNCH, JANELLE | Bar Server | H |
| 065226 | 501657 | COLEMAN, ZACHERY | Dr Server | H |
| 065226 | 001130534 | BARNES, QIANA | Host Trainee | H |
| 065226 | 001130781 | WILLIAMS, APRIL | Bar Server | H |
| 065226 | 001130673 | DUENAS, HERMAN | Dr Server | H |
| 065226 | 001130867 | DAMRON, TAMI | Serv Trainee | H |
| 065226 | 001130505 | ABDUSH-SHAKUR, AISHA | Host | H |
| 065226 | 286272 | GRANT-MANNING, BRITTANEY | Cook | H |
| 065226 | 444846 | JIMENEZ, EMMYLYSHKA | Host | H |
| 065230 | 260584 | GARCIA, DIEGO C. | Cook | H |
| 065230 | 822589 | MENSICK, JOSEPH | Dr Server | H |
| 065230 | 283856 | RESENDIZ, JESUS | Dr Server | H |
| 065230 | 649347 | HAMPTON, THOMAS | Dishwasher | H |
| 065230 | 001130726 | GLEASON-MACK, AMANDA | Serv Trainee | H |
| 065230 | 636913 | MENDEZ, CIRILO | Dishwasher | H |
| 065230 | 001129670 | YOST, ASHLEY | Serv Trainee | H |
| 065230 | 697279 | KISSLING, KALIKA | Host | H |
| 065230 | 001129602 | MCKEE, NICOLE | Serv Trainee | H |
| 065230 | 004116 | ZUNIGA, SAUL | Dr Server | H |
| 065230 | 604547 | BOTTO, CAITLYN | Dr Server | H |
| 065230 | 595263 | FILANDINO, THOMAS | Serv Trainee | H |
| 065230 | 866089 | DEMUL, MICHAEL | Serv Trainee | H |
| 065230 | 001128819 | JIMENEZ, SERGIO | Cook | H |
| 065230 | 001130887 | RAMIREZ, ROTMAN | Ck Trainee | H |
| 065230 | 001130727 | SHABAZZ, AMIR | FOH Mgr Salary | S |
| 065230 | 301121 | FEINBERG, DONALD M. | GM Salary | S |
| 065230 | 001129822 | SABINO, DOMENIC A. | FOH Mgr Salary | S |
| 065230 | 001130213 | MACCORMICK, SHANNON P. | FOH Mgr Salary | S |
| 065230 | 830691 | CONICELLI, RICHARD J. | EKM Salary | S |
| 065230 | 002118 | GABR, REBECCA | Server | H |
| 065230 | 001128635 | LORD, STEVEN | Dr Server | H |
| 065230 | 001130824 | JACKSON, STEVEN | Ck Trainee | H |
| 065230 | 268193 | LYNCH, DANIEL R. | Server | H |
| 065230 | 265386 | LONG, MAURICE | Dr Server | H |
| 065230 | 591708 | THOMAS, RACHEL | Serv Trainee | H |
| 065230 | 001130965 | AGUILLARD, GABRIELLE | Host Trainee | H |
| 065230 | 001129383 | CARLIN, STEVEN | Serv Trainee | H |
| 065230 | 589000 | ANTONELLI, DANIELLE | Dr Server | H |
| 065230 | 284529 | MARSHALL, JACLYN | Dr Server | H |
| 065230 | 566726 | CASTRO, OCTAVIO | Ck Trainee | H |
| 065230 | 369795 | GARCIA, CARLOS | Cook | H |
| 065230 | 001131030 | BARASHA, ASHLEY | Host Trainee | H |
| 065230 | 001129902 | FANELLI, ANGELINA | Serv Trainee | H |
| 065230 | 330988 | CARREON, ISABELLA | Busser | H |
| 065230 | 001129198 | GREEN, TAUSHA | Prod/Food Prep | H |
| 065230 | 001129674 | SALDANA, SOCORRO | Dishwasher | H |
| 065230 | 594083 | GARCIA, PEDRO | Dish Trainee | H |
| 065230 | 916431 | LUCAS, NICHOLAS | Ck Trainee | H |
| 065230 | 269542 | PINTOR, JUAN CARLOS | Cook | H |
| 065230 | 001129436 | ALTOMARE, LISA | Serv Trainee | H |
| 065230 | 001130554 | GARCIA, EMMANUEL | Trainee | H |
| 065230 | 261701 | JOHNSON, KIMBERLY | Dr Server | H |
| 065230 | 433272 | SIERRA, ANAYELI | Busser | H |
| 065230 | 001130069 | GOVE, MADELINE | Host | H |
| 065230 | 529343 | MENDEZ, ESMERALDA | Cook | H |
| 065230 | 001130751 | COLYER, LAUREN | Host | H |
| 065230 | 272161 | LOPEZ, ADAN | Dr Server | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065230 | 001129994 | PARSON, DONNA | Serv Trainee | H |
| 065230 | 001130489 | WOJCIK, CHRISTINA | Host Trainee | H |
| 065230 | 126149 | PICCOLO, SARAH | Serv Trainee | H |
| 065230 | 001130884 | BLEAM, JEREMY | Host Trainee | H |
| 065230 | 001130883 | CANDITO, LIUBOU | Bar Trainee | H |
| 065230 | 350212 | SEAWRIGHT, FRED | Cook | H |
| 065230 | 001128665 | TINSLEY, ANDRE | Dishwasher | H |
| 065230 | 234304 | MACGREGOR, IAN | Busser | H |
| 065230 | 001129303 | COLE, MARK | Host | H |
| 065230 | 001130553 | CAMPOS, LUIS | Ck Trainee | H |
| 065230 | 001129304 | CAGLIA, AMELIA | Serv Trainee | H |
| 065231 | 134390 | DAVILA, LUIS | Dishwasher | H |
| 065231 | 278612 | BROSCHART, CHELSEA | Dr Server | H |
| 065231 | 300126 | BAYNE, MARCY L. | FOH Mgr Salary | S |
| 065231 | 271659 | FINNEY, TRINIDAD V. | FOH Mgr Salary | S |
| 065231 | 001130160 | SAFFIELD, HEATHER L. | GM Salary | S |
| 065231 | 001130579 | DIVVER, RACHEL B. | FOH Mgr Salary | S |
| 065231 | 315907 | SALAZAR, CECILIA D. | EKM Salary | S |
| 065231 | 005200 | CACERES, FRANKLIN | BOH Mgr Salary | S |
| 065231 | 001129443 | CURRY, JEREEN | Dr Server | H |
| 065231 | 257436 | MONTALVO, JUDITH | Busser | H |
| 065231 | 937461 | MORALES, DAVID | Cook | H |
| 065231 | 258858 | CERVERA, FLOR | Dr Server | H |
| 065231 | 001129871 | WILSON, TARA | Dr Server | H |
| 065231 | 001130403 | COLLISON, BRITTANY | Dr Server | H |
| 065231 | 734148 | JONES, PETER | Host | H |
| 065231 | 244810 | MARTINEZ, ROBERTO | Cook | H |
| 065231 | 001130682 | MITCHELL, BRANDON | Serv Trainee | H |
| 065231 | 008855 | CASTELLANOS, DARLIN | Dr Server | H |
| 065231 | 360295 | CASTRO, VICTOR | Cook | H |
| 065231 | 525112 | ORTEGA, DANIEL | Ck Trainee | H |
| 065231 | 444733 | BROWN, CIERA | Host | H |
| 065231 | 253466 | GIRON-, FUENTES R. | Dishwasher | H |
| 065231 | 001130091 | FLINT, STEVE | Serv Trainee | H |
| 065231 | 007180 | HERNANDEZ, OSVALDO | Dishwasher | H |
| 065231 | 001129425 | LEYVA, JUAN | Cook | H |
| 065231 | 001130987 | PEREZ, MARIO | Dish Trainee | H |
| 065231 | 001130670 | FIX, COURTNEY | Dr Server | H |
| 065231 | 001129635 | LOPEZ, GUSTAVO | Dishwasher | H |
| 065231 | 001130024 | MCNEY, MATTHEW | Host | H |
| 065231 | 001130955 | FLINT, CHRISTOPHER | Bartender | H |
| 065231 | 001130804 | ATCHISON, JENNIFER | Bartender | H |
| 065231 | 271445 | BARDALES, SOFIA | Dr Server | H |
| 065231 | 001130392 | ARGO, KRISTEN | Dr Server | H |
| 065231 | 001130689 | FARMER, TYLER | Host | H |
| 065231 | 001128912 | JOHNS, MELANIE | Host | H |
| 065231 | 001129573 | MOYA, ANTONIO | Cook | H |
| 065231 | 001128982 | RIVERA, ARIANA | Cook | H |
| 065231 | 509834 | LEON, JUAN | Dishwasher | H |
| 065231 | 901076 | AGUIREE, JESUS | Cook | H |
| 065231 | 001130387 | RIZZI, ANTHONY | Host | H |
| 065231 | 694226 | LOPEZ, ROSA | Cook | H |
| 065231 | 001130909 | ALTENE, BENJAMIN | Bar Server | H |
| 065231 | 990210 | FIGUEROA, CRYSTAL | Serv Trainee | H |
| 065231 | 283191 | WATKINS, ASHLEY | Serv Trainee | H |
| 065231 | 001130882 | BLACKMON, TORY | Serv Trainee | H |
| 065231 | 278202 | DIAZ, MARTA | Busser | H |
| 065231 | 892891 | SOSA, MARIBEL | Busser | H |
| 065231 | 283280 | KLESSIG, KRISTEN | Dr Server | H |
| 065231 | 001130292 | CAMPOS, CARLOS | Cook | H |
| 065231 | 717838 | FORBESS, KAORU | Dr Server | H |
| 065231 | 879828 | MENDEZ, OSCAR | Cook | H |
| 065231 | 001128981 | GONZALEZ, ALEX | Dishwasher | H |
| 065231 | 001130980 | JAMES, AMRITA | Host Trainee | H |
| 065231 | 001130947 | GONZALEZ, JOSE | Maintenance | H |
| 065231 | 955822 | PHILLIPS, JESSICA | Dr Server | H |
| 065231 | 001130941 | GIL, HILLARY | Host Trainee | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065231 | 014997 | WIDODO, RACHMAD | Dr Server | H |
| 065231 | 284947 | SEEL, KIMBERLY | Server | H |
| 065231 | 768835 | FLORES, ALICIA | Ck Trainee | H |
| 065231 | 281530 | FINNEY, KAMERON | Cook | H |
| 065231 | 341210 | GORMLEY, NICOLE | Host Trainee | H |
| 065231 | 687853 | SOSA, ALDA | BussTrainee | H |
| 065232 | 645285 | MONTES, RUBEN | Cook | H |
| 065232 | 001066 | VALVERDE, MARIA | Cook | H |
| 065232 | 450039 | MARTINEZ, EDUARDO | Cook | H |
| 065232 | 001128779 | KAUR, HARSIMRANJOT | Host | H |
| 065232 | 956502 | WEAVER, CURTIS | Dr Server | H |
| 065232 | 546503 | GARCIA, JUAN | Busser | H |
| 065232 | 315220 | ALCAUTER, AGUSTIN | BOH Mgr Salary | S |
| 065232 | 315572 | STIPEK, GREGORY M. | FOH Mgr Salary | S |
| 065232 | 001130799 | HATFIELD, KENNETH S. | BOH Mgr Salary | S |
| 065232 | 315813 | PEREZ, RAMIRO | AGM Salary | S |
| 065232 | 001129682 | HILL, RANDY B. | FOH Mgr Salary | S |
| 065232 | 009000 | MARTINEZ, MIGUEL | Dishwasher | H |
| 065232 | 258762 | CANEN, KRISTIE | Server | H |
| 065232 | 350866 | CORNEJO, MARIO | Cook | H |
| 065232 | 008642 | OATTS, LAURIE C. | Cook | H |
| 065232 | 856178 | CRUZ-ACEVEDO, JOSE | Cook | H |
| 065232 | 285251 | PEREZ, JOSE | Cook | H |
| 065232 | 001130767 | BOWLES, FRANK | Classroom | H |
| 065232 | 012956 | YEAGY, AMANDA | Server | H |
| 065232 | 780051 | ADAMS, ANGELIKA P. | Dr Server | H |
| 065232 | 001130786 | HAYNES, BRADLEY | Classroom | H |
| 065232 | 001129249 | ROSAS-JUARES, FRANCISCO | Cook | H |
| 065232 | 296451 | DENTON, KYLE | Classroom | H |
| 065232 | 449484 | ABOYTES, JESUS | Cook | H |
| 065232 | 001129263 | RINEHART, AUBREY | Dr Server | H |
| 065232 | 573073 | UROZA, ARTEMIO | Cook | H |
| 065232 | 001129553 | HENRY, TAYLOR | Classroom | H |
| 065232 | 199010 | NIETO, HERIBERTO | Cook | H |
| 065232 | 001130861 | STUTZ, MICHAEL | Dr Server | H |
| 065232 | 269934 | TOVAR, MIGUEL A. | Dr Server | H |
| 065232 | 008999 | FLOREZ, JUAN | Dishwasher | H |
| 065232 | 008392 | SANCHEZ, CARMEN | Dr Server | H |
| 065232 | 001129872 | VELAZQUEZ, ARTURO | Dishwasher | H |
| 065232 | 632430 | TRINIDAD, JERLIN | Dishwasher | H |
| 065232 | 001129564 | MONTGOMERY, JOSHUA | Cook | H |
| 065232 | 001130982 | GARCIA, JORGE | Ck Trainee | H |
| 065232 | 001130706 | GONZALEZ, BEATRIZ | Ck Trainee | H |
| 065232 | 403668 | HERNANDEZ, CRISTIAN | Busser | H |
| 065232 | 116288 | WILSON, DANIELLE | Host | H |
| 065232 | 001130862 | YEOMANS, CORY | Dr Server | H |
| 065232 | 124249 | SUAREZ, MARIA | Cook | H |
| 065232 | 645089 | VICENTE, CESAR | Dishwasher | H |
| 065232 | 001130787 | SHARP, DEANNA | Classroom | H |
| 065232 | 001129874 | REYNOLDS, CLARISSA | Dr Server | H |
| 065232 | 716363 | LAMBERT, SAMANTHA | Host | H |
| 065232 | 180045 | FENOGLIO, MICHAEL | Dr Server | H |
| 065232 | 271179 | HOLT, ALLISON | Classroom | H |
| 065232 | 001129233 | COON, REBECCA | Dr Server | H |
| 065232 | 001130766 | COLE, MICHAEL | Classroom | H |
| 065232 | 298336 | ENGLE, JENNIFER | Classroom | H |
| 065232 | 660755 | MROTEK, MORGAN | Dr Server | H |
| 065232 | 001130854 | LEISURE, ANGIE | Dr Server | H |
| 065232 | 424876 | MORAN, MOLLY | Host | H |
| 065232 | 279628 | HIMSEL, KATY | Server | H |
| 065232 | 001130124 | O'DONNELL, MIKE | Busser | H |
| 065232 | 330703 | BURCH, KAYLA | Dr Server | H |
| 065232 | 001129851 | CRUZ, JOSE | Cook | H |
| 065232 | 286493 | JACKOWCZYK, RYAN | Server | H |
| 065232 | 001131031 | BALCH, ASHTON | Host | H |
| 065232 | 001130770 | MARLEY, CIARA | Classroom | H |
| 065232 | 001129898 | TREECE, MEKHILA | Host | H |

Last Call Operating Co. II, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065232 | 007865 | GRAVES, RONALD | Expo | H |
| 065232 | 001129840 | CATHCART, NICOLE | Classroom | H |
| 065232 | 001128935 | GAMBILL, KATRINA | Classroom | H |
| 065232 | 433504 | CARLTON, AMANDA | Expo | H |
| 065232 | 001130768 | PHELPS, MARCUS | Classroom | H |
| 065232 | 001130782 | AMOS, BRANDON | Classroom | H |
| 065232 | 001131019 | SMOCK, HANNAH | Host | H |
| 065232 | 001129841 | GRAHAM, JACQUELINE | Classroom | H |
| 065232 | 004049 | NAFTZGER, EMILY | Server | H |
| 065232 | 001129496 | MILES, LAKESHIA | Host | H |
| 065232 | 001065 | SANCHEZ, GABRIEL | Dr Server | H |
| 065232 | 001130863 | FRUIT-RETELLE, KANDICE | Dr Server | H |
| 065232 | 001130769 | GUZMAN, BROCK | Classroom | H |
| 065233 | 001130238 | DEMPSEY, ROBERT | Dr Server | H |
| 065233 | 788203 | POTOCKI, COLLEEN | Host | H |
| 065233 | 001130028 | RAINES, GARRY | Dr Server | H |
| 065233 | 407851 | MARTINEZ, OSCAR | Cook | H |
| 065233 | 277342 | ALEJANDRO, MARIA | Busser | H |
| 065233 | 406681 | HOCHMAN, SHANNON | Serv Trainee | H |
| 065233 | 285542 | DE LOS SANTOS, JOSE | Dr Server | H |
| 065233 | 001130716 | MAY, CHRIS | Dr Server | H |
| 065233 | 677788 | CORTEZ, ALBIN | Dishwasher | H |
| 065233 | 258238 | VEGA, DURAN G. | Busser | H |
| 065233 | 315415 | GLINES, BRIAN J. | EKM Salary | S |
| 065233 | 315712 | HERNLY, JOHN F. | GM Salary | S |
| 065233 | 349602 | WEBER, AMANDA L. | BOH Mgr Salary | S |
| 065233 | 698961 | GRADY, JOHN D. | FOH Mgr Salary | S |
| 065233 | 436244 | WILLOUGHBY, MATTHEW | FOH Mgr Salary | S |
| 065233 | 286784 | STONE, SARAH A. | AGM Salary | S |
| 065233 | 284884 | BERNAL, ADELA | Dr Server | H |
| 065233 | 279957 | PRUDENCIO ARIAS, GLENDA Y. | Cook | H |
| 065233 | 006101 | MENDOZA, MANUEL | Dr Server | H |
| 065233 | 758998 | GUZMAN, ROSAISELA | Cook | H |
| 065233 | 001130880 | VAZQUEZ, STEVEN | Serv Trainee | H |
| 065233 | 001130114 | PAZ ALBA, ALDO | Dr Server | H |
| 065233 | 137133 | KORMAN, ADDISON | Dr Server | H |
| 065233 | 753985 | DELGADO, GONZALEZ D. | Cook | H |
| 065233 | 431093 | MENDOZA, JOSE | Cook | H |
| 065233 | 280995 | GONZALEZ, JESUS | Cook | H |
| 065233 | 959876 | GUZMAN, CASTILLEJOS J. | Cook | H |
| 065233 | 256346 | HERNANDEZ, CARLOS | Dr Server | H |
| 065233 | 001129960 | AGUILAR, CHRISTOPHER | Dishwasher | H |
| 065233 | 823777 | ESPINOSA, MARCO | Cook | H |
| 065233 | 001130625 | CORREA, HUGO | Cook | H |
| 065233 | 485446 | WEBB, RANDY | Serv Trainee | H |
| 065233 | 001129561 | SINGH, AKARSH | Host | H |
| 065233 | 944693 | REEVES, REBEKAH | Serv Trainee | H |
| 065233 | 001129037 | COOPER, ANTOINETTE | Serv Trainee | H |
| 065233 | 001129497 | LANE, JESSICA | Serv Trainee | H |
| 065233 | 001130715 | ALLEN, GIOVANNI | Dr Server | H |
| 065233 | 359161 | SOTO, ROSALVA | Serv Trainee | H |
| 065233 | 001130785 | VELEZ, JOHNATHAN | Busser | H |
| 065233 | 001130973 | HERNANDEZ, DIMAS | BussTrainee | H |
| 065233 | 001129790 | HILL, JASMINE | Dr Server | H |
| 065233 | 592489 | BENITEZ-TRUJILLO, ANGEL | Cook | H |
| 065233 | 449799 | SOTO, CARMEN | Serv Trainee | H |
| 065233 | 258075 | HERNANDEZ, YASER | Cook | H |
| 065233 | 678942 | SALAZAR, DAVID | Barback | H |
| 065233 | 001129876 | WILLIAMS, GERARD | Dish Trainee | H |
| 065233 | 001130291 | SOTO, ANDREA | Dr Server | H |
| 065233 | 001129958 | SMITH, MARCUS | Dr Server | H |
| 065233 | 868513 | ORDONEZ, LILIAN | Runner | H |
| 065233 | 001130851 | EAGLE, SARA | Dr Server | H |
| 065233 | 121198 | YAMADA, PAMELLA | Dr Server | H |
| 065233 | 630311 | FLOYD, BRIDGER | Serv Trainee | H |
| 065233 | 283628 | KAUR, NAB | Dr Server | H |
| 065233 | 955381 | RODRIGUEZ, BERENICE | Cook | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065233 | 001129560 | QUINTANILLA-LOPEZ, CRISTIAN | Busser | H |
| 065233 | 001130881 | HOOD, EDRIANA | Serv Trainee | H |
| 065233 | 001128913 | PORTER, JESSICA | Dr Server | H |
| 065233 | 001130560 | ABDULLAH, HUSSEIN | Cook | H |
| 065233 | 261810 | RIVAS, JOHN | Server | H |
| 065233 | 280275 | ORDONEZ, JUAN | Busser | H |
| 065233 | 001129118 | EDSON, LEANNE | Dr Server | H |
| 065233 | 001130552 | POKKI, ERIKA | Host | H |
| 065233 | 001131022 | SHAH, SYEDA | Host Trainee | H |
| 065233 | 942154 | KUDLICK, CHRISTOPHER | Serv Trainee | H |
| 065233 | 001129875 | AGUILAR VILLANUEVA, URIEL | Bartender | H |
| 065233 | 001131023 | PORTILLO, LILLIAN | Host Trainee | H |
| 065233 | 001129703 | JOHNSON, MEGAN | Dr Server | H |
| 065233 | 001131025 | SALAZAR, CINDY | Host Trainee | H |
| 065233 | 001131024 | SALAZAR, JACQUELINE | Host Trainee | H |
| 065233 | 541689 | HALL, JACQUELYN | Dr Server | H |
| 065233 | 998375 | SKALOS, STEPHANIE | Host | H |
| 065242 | 367275 | MARTINEZ, JASON | GM Salary | S |
| 065242 | 315336 | PUGH, ROB L. | BOH Mgr Salary | S |
| 065242 | 001129158 | HAYS, JASON | BOH Mgr Salary | S |
| 065242 | 289819 | SANDBERG, CELIA J. | FOH Mgr Salary | S |
| 065242 | 337636 | HOOPER, JUSTIN M. | FOH Mgr Salary | S |
| 065242 | 315971 | DAVIDOSKI, COLIN | EKM Salary | S |
| 065242 | 001129430 | ADAIR, JEFFREY | Ck Trainee | H |
| 065242 | 263736 | BABINEAU, ANDREW | Dr Server | H |
| 065242 | 253311 | ROCANO, KLEBER | Dishwasher | H |
| 065242 | 907136 | HANNAN, KOURTNEY L. | Dr Server | H |
| 065242 | 369392 | GONZALEZ, IRENE | Cook | H |
| 065242 | 134328 | CRUZ, BRITTNEY | BussTrainee | H |
| 065242 | 001130158 | MARTIN, TRACY D. | Ck Trainee | H |
| 065242 | 875933 | CONKLIN, DAVID M. | Cook | H |
| 065242 | 282955 | HOWELL, BRAD | Busser | H |
| 065242 | 284982 | ROKUSKI, BAYLEE | Server | H |
| 065242 | 277602 | DELGADO, JOSE | Dishwasher | H |
| 065242 | 431981 | RIVERS, JAMAINE | Cook | H |
| 065242 | 675203 | KOWALSKI, ALISA | Dr Server | H |
| 065242 | 001130167 | BURKE, DEREK A. | Ck Trainee | H |
| 065242 | 001130495 | MESLER, SABRAH | Serv Trainee | H |
| 065242 | 520557 | MCLAURIN, MOLLY | Host | H |
| 065242 | 001130660 | BACON JR, GARY | Ck Trainee | H |
| 065242 | 001130916 | REED, TAMMY | Dr Server | H |
| 065242 | 343668 | SHEPARD, JENNIFER | Serv Trainee | H |
| 065242 | 466287 | BAKER, DANIEL A. | Dr Server | H |
| 065242 | 466193 | GARCIA-TORRES, JUAN C. | Maintenance | H |
| 065242 | 734187 | URIAS-VELAZQUEZ, WILMER | Cook | H |
| 065242 | 279672 | GONZALEZ, SABINO | Dr Server | H |
| 065242 | 748284 | WHITE, SARAH | Serv Trainee | H |
| 065242 | 429669 | EK, XAVIER | Dishwasher | H |
| 065242 | 001130133 | CROWN, JENNIFER L. | Dr Server | H |
| 065242 | 521734 | VULGARIS, ANTHONY T. | Expo | H |
| 065242 | 001130950 | LA PAUGH, LINDSEY | Dr Server | H |
| 065242 | 811873 | LENARDON, RACHEL | Serv Trainee | H |
| 065242 | 754016 | ROEBUCK, MARK | Serv Trainee | H |
| 065242 | 802859 | POISSON, MELISSA | Host | H |
| 065242 | 001130106 | DENMAN, MADELYN L. | Host | H |
| 065242 | 796303 | SUHR, JOHNATHON L. | Busser | H |
| 065242 | 001128704 | LESENEY, CHRISTOPHER J. | Busser | H |
| 065242 | 001130479 | VAN WAGNEN, RYAN | Dr Server | H |
| 065242 | 013985 | DORAN, JEREMY | Server | H |
| 065242 | 290878 | DEHANN, KYLE P. | Busser | H |
| 065242 | 001129838 | GONZALEZ SANCHEZ, MARTIN | Dishwasher | H |
| 065242 | 283004 | ERICKSON, MATT | Dr Server | H |
| 065242 | 277906 | GAINES, LINDSEY A. | Cook | H |
| 065242 | 642457 | OSWALD JR, ROBERT L. | Dr Server | H |
| 065242 | 525027 | HEYSER, DENISE L. | Dr Server | H |
| 065242 | 111816 | MARTINEZ, REUBEN K. | Busser | H |
| 065242 | 386482 | CROWN, LAUREN | Dr Server | H |

Last Call Operating Co. II, Inc. Employees

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065242 | 947848 | WESTFALL, MANDY | Dr Server | H |
| 065242 | 279673 | LOJANO, LUIS | Dishwasher | H |
| 065242 | 001129932 | GARZA, FREDRICK G. | Ck Trainee | H |
| 065242 | 001130693 | CICHOCKI, WHITNEY | Dr Server | H |
| 065242 | 001130780 | BUDD, KALON | Ck Trainee | H |
| 065242 | 255980 | COSTILLA, JULIO | Dr Server | H |
| 065242 | 267732 | ZOPF, CARRIE | Dr Server | H |
| 065242 | 001131027 | LOVCHUK, JAMIE | Dr Server | H |
| 065242 | 813166 | ROUSSEAU, CELESTE M. | Dr Server | H |
| 065242 | 001129329 | BADNER, WILLIAM R. | Host | H |
| 065242 | 001130488 | GARCIA, ANTONIO | Busser | H |
| 065242 | 001129949 | LASLO, KYLE S. | Host | H |
| 065242 | 151217 | BAKER, CHRISTOPHER A. | Busser | H |
| 065242 | 001130868 | LAMB, RAIME L. | Host | H |
| 065242 | 736027 | BATCHELOR, MICHELLE | Dr Server | H |
| 065242 | 001130915 | GREEN, EDDIE | Dr Server | H |
| 065242 | 001130850 | ABRAMS, EDWARD | Host | H |
| 065242 | 279683 | SINIOROPI, STASIA | Server | H |
| 065242 | 159785 | VERTIN, HANNAH E. | Host | H |
| 065242 | 001130719 | DEWEY, ERIN | Host | H |
| 065242 | 662562 | MAROCCO, TIARA | Serv Trainee | H |
| 065242 | 001131044 | CHAMBERLAIN, CLARISSA | Dr Server | H |
| 065242 | 001129408 | MCELFRESH, JESSICA | Host | H |
| 065242 | 407731 | SWANSON, JANELL | Host | H |
| 065242 | 976605 | ZIMMERMAN, MICHAELA A. | Host | H |
| 065242 | 001130482 | DAVIS, COURTNEY | Dr Server | H |
| 065242 | 001130118 | POISSON, ERIC J. | Busser | H |
| 065244 | 259865 | QUINTANA, SUZANNA | Server | H |
| 065244 | 001131062 | OWENS, JASON P. | Mgmt Trainee | S |
| 065244 | 013810 | SEILER, ADAM | Server | H |
| 065244 | 013786 | GARCIA, EUGENIO | Dr Server | H |
| 065244 | 272804 | CORDELL, KEITH A. | BOH Mgr Salary | S |
| 065244 | 315765 | HATCH, ADAM J. | MGR Salary | S |
| 065244 | 514304 | SOMMERS, DENNIS B. | EKM Salary | S |
| 065244 | 001130798 | STEEL, JUSTIN | GM Salary | S |
| 065244 | 001129948 | DESAUTELS, JAMIE | Classroom | H |
| 065244 | 013844 | KELLER, AMBER | Server | H |
| 065244 | 736320 | VARGAS, JUAN | Dishwasher | H |
| 065244 | 281695 | GARCIA, FERNANDO | Dr Server | H |
| 065244 | 013787 | GARCIA, VICENTE | Dr Server | H |
| 065244 | 281783 | THEIS, SHAWN | Dr Server | H |
| 065244 | 001129229 | MITSOFF, KATHY | Dr Server | H |
| 065244 | 830778 | CHAVEZ, ALFREDO | Busser | H |
| 065244 | 001129853 | TOLBERT, KAIRI | Dish Trainee | H |
| 065244 | 284892 | SCHMETZER, KALLI | Server | H |
| 065244 | 904460 | HOWARD, TRYAN | Cook | H |
| 065244 | 385856 | SEILER, SARAH E. | Host | H |
| 065244 | 253850 | JONES, TERRILL | Cook | H |
| 065244 | 693916 | CORTES, ARMANDO | Dishwasher | H |
| 065244 | 013783 | GARCIA, ANDRES | Dr Server | H |
| 065244 | 001128761 | BROWN, LANCE | Ck Trainee | H |
| 065244 | 267759 | ORTIZ, IVAN | Dr Server | H |
| 065244 | 654952 | DUNN, MICHAEL | Cook | H |
| 065244 | 001130815 | RODRIGUEZ, JORGE | Cook | H |
| 065244 | 001130268 | MONTGOMERY, ANASTASIA | Dr Server | H |
| 065244 | 277553 | CABRERA, MANUEL | Cook | H |
| 065244 | 001129046 | WILLIAMS, TODD | Ck Trainee | H |
| 065244 | 001130646 | YORK, KATHLEEN | Classroom | H |
| 065244 | 001130645 | FITZGERALD, JOHN | Classroom | H |
| 065244 | 001129693 | VENTURINO, ALEXIS | Serv Trainee | H |
| 065244 | 001129842 | KRAUSS, REBECCA | Classroom | H |
| 065244 | 001130474 | HOWSE, ANGELA | Classroom | H |
| 065244 | 001130647 | POWERS, KELLY | Server | H |
| 065244 | 888925 | ANGST, CASSIE | Dr Server | H |
| 065244 | 253766 | BUSS, STACY | Server | H |
| 065244 | 717440 | MORENO, SERGIO | Cook | H |
| 065244 | 173503 | BERLINGER, CHANDLER | Host | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065244 | 717541 | HANLIN, SARA | Serv Trainee | H |
| 065244 | 001130588 | SEILER, ANDREW | BussTrainee | H |
| 065244 | 716654 | WARMOTH, CYNTHIA | Dr Server | H |
| 065244 | 280798 | KONNAGAN, KENDRA | Cook | H |
| 065244 | 406746 | AHLERS, ANDREW | Serv Trainee | H |
| 065244 | 373187 | SUTO, DANIELLE | Expo | H |
| 065244 | 854612 | FREEMAN, SARA | Host | H |
| 065244 | 848408 | HAGAMAN, SYDNEY | Host | H |
| 065244 | 001129843 | WASHINGTON, ALYSSA | Host Trainee | H |
| 065244 | 262403 | CLARK, SANDRA | Server | H |
| 065244 | 001129774 | MUZZARELLI, HANNAH | Host | H |
| 065244 | 165697 | CLARK, BRYNN | Host Trainee | H |
| 065244 | 852175 | MERKLE, LEAH R. | Server | H |
| 065244 | 559463 | DUNN, MACHELLE | Exp Trainee | H |
| 065244 | 001130438 | WILSON, BETHANY | Host Trainee | H |
| 065244 | 001130956 | RUIZ, JOSE | Ck Trainee | H |
| 065244 | 001129950 | PHILLIPS, RACHEL | Host Trainee | H |
| 065244 | 517017 | COX, KAITLIN | Host Trainee | H |
| 065244 | 001130107 | WARMOTH, ZACHARY | BussTrainee | H |
| 065244 | 001130746 | RASK, MARJORIE | Host Trainee | H |
| 065244 | 001130487 | HOFFMAN, SIERRA | Host Trainee | H |
| 065248 | 242089 | BARNEY, JORDAN | Cook | H |
| 065248 | 274970 | DAVY, CARL A. | Dr Server | H |
| 065248 | 284708 | CURD, DREW | Dr Server | H |
| 065248 | 001130773 | RIVERA AQUINO, XIOMAYA BRENDALI | Dishwasher | H |
| 065248 | 274264 | DAVIS, JEFFERY | BOH Super Hrly | H |
| 065248 | 257242 | MARTIN, AMY L. | Dr Server | H |
| 065248 | 001129817 | LARGE, ASHLEY | Host | H |
| 065248 | 280746 | BELLIS, ANTHONY | Dr Server | H |
| 065248 | 315389 | LANE, JAMES | EKM Salary | S |
| 065248 | 255863 | FAIX, CHRISTOPHER J. | BOH Mgr Salary | S |
| 065248 | 315381 | GRISWOLD, MICHAEL R. | GM Salary | S |
| 065248 | 310005 | SANTONASTASO, GENNARO | FOH Mgr Salary | S |
| 065248 | 734627 | DESTINO, KRISTEN | Dr Server | H |
| 065248 | 001129487 | RICE, AIMEE | Dr Server | H |
| 065248 | 987527 | FRENCH, BRITTANY | Host | H |
| 065248 | 255906 | MCCLAIN, MARSHALL | Server | H |
| 065248 | 001129472 | GRAHAM, TOMMY | Dr Server | H |
| 065248 | 297084 | LIEDTKE, MYRA | Dr Server | H |
| 065248 | 884326 | YANUS, RYAN | Ck Trainee | H |
| 065248 | 996987 | LEGG, JOHN | Ck Trainee | H |
| 065248 | 377170 | WINGATE, JOSEPH A. | Ck Trainee | H |
| 065248 | 256354 | MAIURI, MATTHEW | Busser | H |
| 065248 | 001129695 | BRYANT, KENNETH | Cook | H |
| 065248 | 324046 | MANZI, DANIELLE | Host Trainee | H |
| 065248 | 286158 | ELVIN, MICHELLE | Server | H |
| 065248 | 255910 | VANNORMAN, CHRISTOPHER | Server | H |
| 065248 | 977965 | ZAZZARA, RYAN | Cook | H |
| 065248 | 001128631 | LENGYEL, VIRGINIA | Serv Trainee | H |
| 065248 | 001130640 | DOYLE, WILLIAM | Dr Server | H |
| 065248 | 114733 | GUZMAN, ERIKA | Serv Trainee | H |
| 065248 | 269472 | LUCCA, LYNN | Bartender | H |
| 065248 | 255828 | HABOON, AMY | Cook | H |
| 065248 | 604823 | SPENCER, KATHRYN | Bar Trainee | H |
| 065248 | 578554 | SICILIANO, JOSEPH | Busser | H |
| 065248 | 280984 | DOLAN, ASHLEY | Server | H |
| 065248 | 843798 | PASCHKE, LEAH | Dr Server | H |
| 065248 | 271793 | LECLEAR, KRISTIN N. | Server | H |
| 065248 | 001129222 | DIFRANCO, CASEY | Dr Server | H |
| 065248 | 292998 | FELDSTEIN, BENJAMIN | Cook | H |
| 065248 | 796796 | BEECHLER, SHAINA | Dr Server | H |
| 065248 | 267489 | VIGLIOTTI, DAVID | Dr Server | H |
| 065248 | 001130386 | SCHAFER, ZACHARY | Dishwasher | H |
| 065248 | 651018 | KIBBLE, LANE | Busser | H |
| 065248 | 001130542 | ANDRES, MATTHEW | Dr Server | H |
| 065248 | 611467 | ROGEL, PABLO | Ck Trainee | H |
| 065248 | 910857 | PLATT, KIRSTEN | Host | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065248 | 107070 | JOHNSON JR, DANIEL B. | Cook | H |
| 065248 | 609863 | KEYS, EMILEY | Host | H |
| 065248 | 261301 | DOSSIER, LISA | Server | H |
| 065248 | 712713 | BOYLAN, MARIE | Host | H |
| 065248 | 001130376 | DAVIS, VICTORIA | Host | H |
| 065248 | 255868 | MUNDELL, STEVEN E. | BOH Super Hrly | H |
| 065248 | 001130907 | RIVERA, MELISSA | Dr Server | H |
| 065248 | 730219 | DECANN, KYLE | Busser | H |
| 065248 | 001130194 | DREY, ANDREW | Dr Server | H |
| 065248 | 275381 | VANLAEKEN, KELLY | Dr Server | H |
| 065248 | 001130094 | LABORDE, NATHANIEL | Dishwasher | H |
| 065248 | 001129740 | DEPPEN, BRITTANI | Dr Server | H |
| 065248 | 001130543 | ZISPER, REBECCA | Dr Server | H |
| 065248 | 695701 | LOPEZ, JOSEPH | Dishwasher | H |
| 065248 | 001130072 | KORING, TODD | Cook | H |
| 065248 | 001129714 | LITTLE, VINCENT | Dishwasher | H |
| 065248 | 375575 | ACQUILANO, BROOKE | Serv Trainee | H |
| 065248 | 230961 | SPRINGER, STEPHANIE | Expo | H |
| 065248 | 274675 | BECKMAN, JUSTIN | Dishwasher | H |
| 065248 | 001129221 | HO, TIFFANY | Dr Server | H |
| 065248 | 277756 | VANLAEKEN, KURAN | Dr Server | H |
| 065248 | 215779 | DELORME, JAKE | Busser | H |
| 065248 | 952948 | SMITH, LINDSEY A. | Dr Server | H |
| 065248 | 274960 | MULLEY, MEGHAN | Dr Server | H |
| 065248 | 255808 | RENEE, PATRICIA | Bartender | H |
| 065248 | 181717 | GRISWOLD, JAMES | Entertain | H |
| 065248 | 001130423 | EDGAR, NICHOLAS | Busser | H |
| 065248 | 283308 | MUNGENAST, RACHEL | Dr Server | H |
| 065248 | 001130604 | PRINCE, HUDSON | Busser | H |
| 065248 | 286624 | BEN, SALAMA M. | Dr Server | H |
| 065248 | 001129521 | LIOUDIS, RACHEL | Host | H |
| 065248 | 001129522 | BRILL, TANNER | Busser | H |
| 065248 | 422023 | AMATI, ALESSIA | Host | H |
| 065248 | 279153 | KOLOLSSOVSKY, VALERIE | Host | H |
| 065248 | 001128973 | BOWEN, LAUREN | Dr Server | H |
| 065248 | 989928 | ILLES, CHRISTIAN | Busser | H |
| 065248 | 280116 | LUCCA, JUSTYN | Cook | H |
| 065248 | 001130908 | GATTELAO, JENNIFER | Dr Server | H |
| 065248 | 001130797 | OHERON, JESSICA | Prod/Food Prep | H |
| 065248 | 001129725 | DAVY, ANTHONY | Dishwasher | H |
| 065248 | 261308 | HELTEMES, JEREMY | Bartender | H |
| 065248 | 124365 | LEW, KATHRYN | Dr Server | H |
| 065248 | 267259 | PFENDLER, KELLY | Maintenance | H |
| 065250 | 270944 | SOBBE, VALERIE | Server | H |
| 065250 | 259444 | XIQUE, ALVARO | Dr Server | H |
| 065250 | 271637 | FLORES, ROBERTO | Cook | H |
| 065250 | 315795 | SOTO, RUBEN | BOH Mgr Salary | S |
| 065250 | 316044 | VACCARO, BENEDETTA | FOH Mgr Salary | S |
| 065250 | 316038 | SHIBOVICH, DAVID | GM Salary | S |
| 065250 | 315330 | GOERS, DAVID E. | EKM Salary | S |
| 065250 | 794310 | ESCALANTE, PEDRO | EKM Salary | S |
| 065250 | 001130857 | JUAREZ, FRUTOSO | Dishwasher | H |
| 065250 | 259239 | ROJAS, CUPERTINO | Cook | H |
| 065250 | 001130265 | CALDERONE, KATHERINE | Dr Server | H |
| 065250 | 227161 | CALDERON, LUIS | Dr Server | H |
| 065250 | 270392 | ANGULO, FELIPE | Cook | H |
| 065250 | 440552 | XIQUE, JULIO | Ck Trainee | H |
| 065250 | 303436 | BELOUSEK, MATTHEW | Dr Server | H |
| 065250 | 803806 | HATHAWAY, LAUREN | Dr Server | H |
| 065250 | 285432 | SALAS, GLORIA | Server | H |
| 065250 | 401447 | CAHUE, REGINA | Dr Server | H |
| 065250 | 259235 | MORALES, AURELIO | Dr Server | H |
| 065250 | 001129432 | BETTENHAUSEN, STEPHANIE | Bartender | H |
| 065250 | 259154 | HOWLEY, DANIELLE | Server | H |
| 065250 | 286787 | CRUZ, GUADALUPE | Maintenance | H |
| 065250 | 713127 | JANIS, SAMANTHA | Host | H |
| 065250 | 581104 | MSTOWSKI, STEFANIE | Dr Server | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065250 | 259438 | GARCIA, MANUEL | Busser | H |
| 065250 | 001128606 | VUKOVICH, ANDREW | Dr Server | H |
| 065250 | 904604 | KALKER, ALYSSA | Host | H |
| 065250 | 001130304 | GARCIA, DANIEL | Cook | H |
| 065250 | 734768 | ROJAS, EVERARDO | Dishwasher | H |
| 065250 | 803060 | SOLIMAN, ELEUTERIO | Dishwasher | H |
| 065250 | 001130694 | RAMIREZ, MIGUEL | Cook | H |
| 065250 | 708913 | XIQUE, OSCAR | Ck Trainee | H |
| 065250 | 001130417 | VERA, VERONICA | Dr Server | H |
| 065250 | 452881 | ANGULO, PEDRO | Cook | H |
| 065250 | 263679 | GARCIA, PEDRO | Cook | H |
| 065250 | 001130948 | GARCIA-CARDOZO, ROBERTO | Maintenance | H |
| 065250 | 001130045 | KOTULSKI, NATALIE | Host | H |
| 065250 | 264741 | PEREJDA, DAWN | Server | H |
| 065250 | 977040 | HERNANDEZ, MIGUEL | Cook | H |
| 065250 | 521628 | CASTILLO, DIEGO | Cook | H |
| 065250 | 397476 | APONTE, ESTEBAN | Cook | H |
| 065250 | 001130339 | LOPEZ, JOSE | Cook | H |
| 065250 | 001130384 | FERNANDEZ, OVET | Busser | H |
| 065250 | 001130340 | MENDEZ, JULIAN | Dishwasher | H |
| 065250 | 270943 | OOSTEMA, TRICIA | Server | H |
| 065250 | 001130576 | BARLIEAU-ZAMORA, SAMANTHA | Host | H |
| 065250 | 311467 | SWIDERSKI, MATTHEW | Dr Server | H |
| 065250 | 001128916 | HOVING, STACIE | Host | H |
| 065250 | 848598 | BEAVERS, MELANIE | Dr Server | H |
| 065250 | 001130056 | GARCIA, RAFAEL | Busser | H |
| 065250 | 280322 | HYJEK, ANNA | Server | H |
| 065250 | 001130154 | NOVAK, STACY | Dr Server | H |
| 065250 | 001128605 | FOX, MARY | Dr Server | H |
| 065250 | 001129771 | KEATY, ALEXIS | Host | H |
| 065250 | 880598 | MARQUEZ, STEVEN | Host | H |
| 065250 | 001131028 | RAMIREZ, MARITZA | Host | H |
| 065250 | 001130494 | ROHEAD, TAYLOR | Host | H |
| 065250 | 924752 | SCHULTZ, JOSHUA | Host | H |
| 065250 | 995169 | PIRONTI, MICHAEL | Dr Server | H |
| 065250 | 494960 | ADLER, COURTNEY | Dr Server | H |
| 065250 | 001131029 | KLEE, MEGAN | Dr Server | H |
| 065250 | 001130305 | BREEN, RYAN | Bartender | H |
| 065250 | 001129433 | ROGERS, MATTHEW | Dr Server | H |
| 065250 | 559887 | CAMPAGNA, KARI | Dr Server | H |
| 065250 | 516765 | MUELLER, MARISA M. | Host | H |
| 065250 | 001129883 | DASBACH, MARY | Host | H |
| 065250 | 001130418 | THAVISOUK, ALEXANDER | Dr Server | H |
| 065250 | 286233 | MARQUEZ, IVAN | Cook | H |
| 065250 | 001130961 | SCHERL, RICHARD | Dr Server | H |
| 065250 | 734085 | KIPP, RAYMOND | Dr Server | H |
| 065253 | 114769 | CORNETTO, CHRIS | Serv Trainee | H |
| 065253 | 992738 | KOCHEL, LAUREN | Cook | H |
| 065253 | 271583 | RAMOS, GUILLERMO | Cook | H |
| 065253 | 001128701 | DURAN ORELLANA, ADALBERTO | Cook | H |
| 065253 | 633908 | ROMERO, ALEJANDRO | Ck Trainee | H |
| 065253 | 389825 | PILCICKI, BRYAN J. | BOH Mgr Salary | S |
| 065253 | 315970 | HERNANDEZ, JUAN A. | EKM Salary | S |
| 065253 | 001129685 | HAYDEN, STEVEN M. | FOH Mgr Salary | S |
| 065253 | 852864 | LEACH, ROBERT T. | GM Salary | S |
| 065253 | 376872 | VANBUSKIRK, AARON M. | FOH Mgr Salary | S |
| 065253 | 000864 | RESENDIZ, JOSE | Cook | H |
| 065253 | 001129675 | RAMOS, DANIEL | Cook | H |
| 065253 | 157330 | ROMERO, LUIS | Ck Trainee | H |
| 065253 | 001128854 | ISABELLA, ASHLEY | Serv Trainee | H |
| 065253 | 001128821 | DUENES, AURORA | Ck Trainee | H |
| 065253 | 001130330 | REBOLLO, ARTEMIO | Dishwasher | H |
| 065253 | 001129053 | GULOTTA, NICOLAS | Ck Trainee | H |
| 065253 | 001129907 | SHOEMAKER, JILL | Serv Trainee | H |
| 065253 | 001130407 | NISSLEY, BRIAN | Dr Server | H |
| 065253 | 557902 | PILCICKI, IAN | Dishwasher | H |
| 065253 | 001130968 | CATALAN, JOSE | Busser | H |

**Last Call Operating Co. II, Inc. Employees**

| Cost Center | EmpID | Name | Title | Hr/Sl |
|---|---|---|---|---|
| 065253 | 001130725 | MOLINA, BRIELLE | Host Trainee | H |
| 065253 | 110088 | RODRIGUEZ, BEATRIZ | Cook | H |
| 065253 | 001130225 | STILLMAN, AL | Serv Trainee | H |
| 065253 | 001129931 | CABALLERO, MARGARITA | Dishwasher | H |
| 065253 | 001129916 | MUELLER, ROBIN | Serv Trainee | H |
| 065253 | 542410 | GRILLO, JULIE | Dr Server | H |
| 065253 | 001130697 | RODRIGUEZ, IVELISSE | Ck Trainee | H |
| 065253 | 178733 | DIEHL, KATIE | Cook | H |
| 065253 | 492580 | ANDRADE, MIGUEL | Ck Trainee | H |
| 065253 | 799753 | KIRCHER, ELIZABETH | Serv Trainee | H |
| 065253 | 001130963 | CATALAN, IGNACIO | Busser | H |
| 065253 | 636031 | SCHMALE, JEREMY | Dr Server | H |
| 065253 | 454915 | ZERBE, SEAN | Serv Trainee | H |
| 065253 | 416720 | ORTIZ, EDGAR | Ck Trainee | H |
| 065253 | 001130085 | HELWIG, CHRISTINA | Serv Trainee | H |
| 065253 | 308126 | ROSALES, MARCO | Dishwasher | H |
| 065253 | 788399 | MURTIN, CHRISTOPHER | Dr Server | H |
| 065253 | 609741 | STRICKLER, CHARLES | Host | H |
| 065253 | 001130998 | HERNANDEZ, JOSE | Ck Trainee | H |
| 065253 | 150984 | MICHAELS, GRAHAM | Busser | H |
| 065253 | 001130162 | THOMAS, MITCHELL | Busser | H |
| 065253 | 001129908 | ISABELLA, ALYSE | Host | H |
| 065253 | 001130520 | GARCIA, NAHUN | Cook | H |
| 065253 | 001129918 | MANN, CARRIE | Host | H |
| 065253 | 636984 | PETERS, KENDALL M. | Serv Trainee | H |
| 065253 | 001130087 | ROMBERGER, ALEXANDER | Serv Trainee | H |
| 065253 | 001129909 | FRYER, ALEX | Busser | H |
| 065253 | 001130331 | QAWASMY, DAVID | Serv Trainee | H |
| 065253 | 652243 | CAMPISI, JENNIFER | Host | H |
| 065253 | 102270 | SIU, GREG | Host | H |
| 065253 | 827072 | HAMMOND, LEAH | Cook | H |
| 065253 | 001129306 | DANEKE, LAUREN | Serv Trainee | H |
| 065253 | 571364 | SWARTZENTRUBER, LISA | Server | H |
| 065253 | 173868 | SCHAPPELL, MELANIE M. | Host | H |
| 065253 | 899317 | SANDERSON, EILEEN | Cook | H |
| 065253 | 588087 | BELLANO, STEFANIE | Cook | H |
| 065253 | 183329 | FEHR, OLIVIA | Server | H |
| 065253 | 749732 | LYONS, KOLE | Host | H |
| 065253 | 948853 | EVERLY, RACHEL | Host | H |
| 065253 | 001129143 | DISHMAN, MADISON | Host Trainee | H |
| 065253 | 162377 | FIEO, OLIVIA | Cook | H |
| 065253 | 678429 | KAPRALICK, KAITLYN | Dr Server | H |
| 065253 | 255439 | CATAGNUS, CASEY | Dr Server | H |
| 065253 | 834806 | CAMUSO, JAMES | Host | H |
| 065443 | 315205 | O'HARE, KEVIN M. | DO | S |
| 065444 | 300306 | RYBACK, STAN | DO | S |
| 065445 | 301135 | GARCIA, DENNIS | DO | S |
| 065447 | 305891 | RENNIE, JAMES E. | DO | S |
| 065448 | 316021 | KENDALL, JAMES | DO | S |
| 065464 | 300114 | MELTON, KRISTA L. | Training | S |
| 065931 | 303777 | CHILDRESS, HELENA C. | Internal Auditor | S |

# Seller's schedules

# SELLER DISCLOSURE SCHEDULE

## to

## ASSET PURCHASE AGREEMENT

### by and among:

### F&H ACQUISITION CORP.,

### EACH SUBSIDIARY OF F&H ACQUISITION CORP.
### SET FORTH ON THE SIGNATURE PAGES HERETO

### and

### CERBERUS BUSINESS FINANCE, LLC
### (as Prepetition Second Lien Agent on behalf of the Prepetition Second Lien Lenders
### under the Prepetition Second Lien Credit Agreement and not in its individual capacity)

### Dated as of February 7, 2014
### (as updated)

Reference is hereby made to that certain Asset Purchase Agreement (the "Purchase Agreement"), dated as of February 7, 2014 by and among F&H Acquisition Corp., a Delaware corporation; Fox & Hound Restaurant Group, a Delaware corporation; TENT Finance, Inc., a Delaware corporation; Fox & Hound of Littleton, Inc., a Colorado corporation; TENT Restaurant Operations, Inc., a Delaware corporation; Alabama Fox & Hound, Inc., an Alabama corporation; Fox & Hound of Arizona, Inc., an Arizona corporation; Fox & Hound of Colorado, Inc., a Colorado corporation; F & H Restaurant of Georgia, Inc., a Georgia corporation; Fox & Hound of Illinois, Inc., an Illinois corporation; Fox & Hound of Indiana, Inc., an Indiana corporation; F & H of Iowa, Inc., an Iowa corporation; Fox & Hound of Kansas, Inc., a Kansas corporation; Fox & Hound of Kentucky, Inc., a Kentucky corporation; Fox & Hound of Louisiana, Inc., a Louisiana corporation; Fox & Hound of Nebraska, Inc., a Nebraska corporation; Fox & Hound of Maryland, Inc., a Maryland corporation; Fox & Hound of New Jersey, Inc., a New Jersey corporation; Fox & Hound of New Mexico, Inc., a New Mexico corporation; Fox & Hound of Ohio, Inc., an Ohio corporation; Fox & Hound of Oklahoma, Inc., an Oklahoma corporation; Winston-Salem Fox & Hound, Inc., a Delaware corporation; Champps Entertainment, Inc., a Delaware corporation; Champps Operating Corporation, a Minnesota corporation; Champps of Maryland, Inc., a Maryland corporation; F & H Restaurants of Texas, Inc., a Texas corporation; F & H Restaurant Corp., a Delaware corporation; Fox & Hound of Texas, Inc., a Delaware corporation; Fox & Hound, Inc., a Texas corporation; Fox & Hound II, Inc., a Texas corporation; F & H of Kennesaw, Inc., a Georgia corporation; N. Collins Entertainment, Ltd., a Texas limited partnership; 505 Entertainment, Ltd., a Texas limited partnership; Raider Beverage Corporation, a Texas corporation; Rocket Beverage Corporation, a Texas corporation; Fuqua Beverage Corp., a Texas corporation; Jackson Beverage Corporation, a Texas corporation; Shenandoah Beverage Corp., a Texas corporation; Bryant Beverage Corporation, a Texas corporation; Downtown

Beverage Corp., a Texas corporation; and Willowbrook Beverage Corp., a Texas corporation; Champps Entertainment of Texas, Inc., a Texas corporation (collectively, "Sellers"), and Cerberus Business Finance, LLC, a Delaware limited liability company, as Prepetition Second Lien Agent on behalf of the Prepetition Second Lien Lenders under the Prepetition Second Lien Credit Agreement and not in its individual capacity ("Buyer"). Capitalized terms that are used in this Seller Disclosure Schedule but are not defined herein shall have the meanings assigned to such terms in the Purchase Agreement.

The Seller Disclosure Schedule has been prepared and delivered by Seller in accordance with the Purchase Agreement. No disclosure in the Seller Disclosure Schedule relating to any possible breach or violation of any agreement, law or regulation shall be construed as an admission or indication that any such breach or violation exists or has occurred.

The Seller Disclosure Schedule consists of individual sections, each of which are numbered and lettered in the same manner as the section or subsection of the Purchase Agreement to which such section relates. Disclosures made under one section of the Seller Disclosure Schedule are deemed as a disclosure relating to one or more other sections only if such disclosure is specifically cross-referenced to such other section.

The bold-faced headings contained in the Seller Disclosure Schedule are included for convenience only, and are not intended to limit the effect of the disclosures contained in the Seller Disclosure Schedule or to expand the scope of the information required to be disclosed in the Seller Disclosure Schedule.

# Schedule 1.1(a)

## Contracts

## Real Property Leases

| | STORE | DEBTOR | LOCATION | LANDLORD | CURRENT LEASE EXPIRATION |
|---|---|---|---|---|---|
| 1 | 65002 | TENT Restaurant Operations, Inc. | 8500 Pineville Matthews, Pineville, NC | C'SIDE, LLC | 6/30/2015 |
| 2 | 65003 | TENT Restaurant Operations, Inc. | 2800 Lakewood Village Drive, N. Little Rock, AR | Lakewood Village Shopping Center LLC | 2/28/2015 |
| 3 | 65004 | North Collins Entertainment, Ltd. | 1001 NE Green Oaks Blvd #138, Arlington, TX | Greenway-Green Oaks, LP | 3/31/2019 |
| 4 | 65005 | 505 Entertainment, Ltd. | 505 University East, College Station, TX | 505 Center LP | 3/31/2017 |
| 5 | 65006 | TENT Restaurant Operations, Inc. | 2409 Laurens Road, Greenville, SC | Verdae Properties, LLC | 5/23/2014 |
| 6 | 65007 | TENT Restaurant Operations, Inc. | 786 Two Mile Parkway, Suite 12, Goodletsville, TN | JMar Properties GP, a TN General Partnership | 1/31/2016 |
| 7 | 65008 | F&H Restaurants of Texas, Inc. | 18918 Midway Road, Suite 200, Dallas, Tx | Navika Capital Group, LLC | 12/1/2015 |
| 8 | 65009 | TENT Restaurant Operations, Inc. | 250 Seven Oaks Drive North, Knoxville, TN | Educational Services of America, Inc. | 8/31/2015 |
| 9 | 65010 | TENT Restaurant Operations, Inc. | 2101 Parkway Center, Roan Street, Johnson City, TN | Jim Kalogeros & Alexandria Kalogeros | 6/30/2014 |
| 10 | 65013 | TENT Restaurant Operations, Inc. | 819 Exocet Drive, Cordova, TN | Patriot SquareGP | 9/30/2017 |
| 11 | 65014 | TENT Restaurant Operations, Inc. | 5316 Mt. View Road, Antioch, TN | CIII, Bell Forge Square | 10/31/2017 |
| 12 | 65015 | Fox & Hound of Nebraska, Inc. | 605 N. 120th St., Western Crossing S/C, Omaha, NE | Menard, Inc. | 4/30/2018 |
| 13 | 65016 | Fox & Hound of Illinois, Inc. | 4320 E. New York Avenue, Aurora, IL | Yorkshire Plaza Partners LLC | 12/31/2017 |
| 14 | 65018 | Fox & Hound of Ohio, Inc. | 1479 SOM Center Road, Mayfield Heights, OH | Cosmo-Eastgate, LTD | 11/30/2018 |
| 15 | 65022 | F&H Restaurants of Texas, Inc. | 12651 Vance Jackson   #110, San Antonio TX  78249 | WRI Fiesta Trails, LP | 8/31/2018 |
| 16 | 65023 | TENT Restaurant Operations, Inc. | 250 Millcreek Plaza, Kearsarge, PA | Millcreek Plaza Company LP | 12/31/2019 |
| 17 | 65025 | F&H Restaurants of Texas, Inc. | 4210 82nd Street, Suite 240, Lubbock, TX  79423 | KG North 2012, LLC | 11/30/2018 |
| 18 | 65027 | TENT Restaurant Operations, Inc. | 1777 Canton Center, N. Canton, MI | Centre Village LLC | 11/30/2018 |
| 19 | 65028 | TENT Restaurant Operations, Inc. | 5101 Sanderlin Avenue, Suite 100, Memphis, TN | Sanderlin Center Partners | 12/31/2018 |
| 20 | 65029 | Fox & Hound of Kansas, Inc. | 10428 Metcalf, Overland Park, KS | Indian Creek Shopping Center CO | 11/30/2018 |
| 21 | 65030 | Fox & Hound of Ohio, Inc. | 4770 Everhard Road, Canton, OH | Garrison Central Canton LLC | 2/28/2019 |
| 22 | 65031 | TENT Restaurant Operations, Inc. | 151 Rams Plaza, Chapel Hill, NC | Rams Plaza Associates, LLC | 12/31/2018 |
| 23 | 65032 | Fox & Hound of Louisiana, Inc. | 1200 S. Clearview Parkway, Harahan, LA | Elmwood South, LLC | 12/31/2018 |
| 24 | 65033 | TENT Restaurant Operations, Inc. | 2002 N. Way Mall, McKnight Road, Pittsburgh, PA | LRC Northway Mall Acquisitions, LLC | 1/31/2019 |
| 25 | 65034 | Winston-Salem Fox & Hound, Inc. | 367  Lower Mall Drive, Winston Salem, NC | Thruway Shopping Center LLC | 1/31/2014 |
| 26 | 65035 | Fox & Hound of Indiana, Inc. | 4901 E. 82nd Street  #900, Indianapolis, IN | PK Clearwater Springs, LLC | 12/12/2018 |
| 27 | 65036 | F&H Restaurants of Texas, Inc. | 11470 Westheimer, Houston, Tx | Woodland Park Enterprises Inc | 9/30/2015 |
| 28 | 65038 | TENT Restaurant Operations, Inc. | 22091 Michigan Avenue, Dearborn, MI | King Investment Company | 11/30/2015 |
| 29 | 65039 | Fox & Hound of Ohio, Inc. | 8735 Day Drive, Parma, OH | Lone Tree Palm GaryLLC and Lone Tree Palm Cynthia LLC | 8/31/2018 |
| 30 | 65041 | TENT Restaurant Operations, Inc. | 408 Broadway, Nashville, TN | Deville Corp | 11/30/2015 |
| 31 | 65042 | F&H Restaurants of Texas, Inc. | 6051 SW Loop 820, Fort Worth, TX | RPI Bryant Irvin, Ltd. | 3/31/2019 |
| 32 | 65043 | F&H Restaurants of Texas, Inc. | 604 Main Street, Fort Worth, TX | Kress Ft. Worth, LLC | 1/31/2017 |
| 33 | 65047 | TENT Restaurant Operations, Inc. | 15235 John J. Delaney Drive, Charlotte, NC | AMCAP Ballatyne, LLC | 3/5/2017 |
| 34 | 65049 | Fox & Hound of Colorado, Inc. | 4750 W. 120th Avenue, Suite 900, Westminster, CO | Norman L & Carol A. Cowden Revocable Trust LLC | 9/30/2015 |
| 35 | 65051 | TENT Restaurant Operations, Inc. | 7502 W. Broad Street, Richmond, VA | Spectrum Properties Fund I, Ltd. | 3/31/2016 |
| 36 | 65052 | F&H Restaurants of Texas, Inc. | 112 West Campbell Road, Richardson TX | KIR Richardson, LP | 8/31/2017 |
| 37 | 65055 | Fox & Hound of Illinois, Inc. | 1416 N. Roselle Road, Units 30-32, Schaumburg, IL | Kasim Pirlant | 9/30/2017 |
| 38 | 65056 | F&H Restaurants of Texas, Inc. | 12802 Gulf Freeway,Houston TX | BFO45, Ltd. | 1/31/2018 |
| 39 | 65057 | Fox & Hound of Arizona, Inc. | 7625 LaCholla Blvd, Tucson, AZ | Jirar Orfali | 11/19/2022 |

2437828-5

| 40 | 65059 | Fox & Hound of Colorado, Inc. | 9239 Park Meadows Drive, Lone Tree, CO | BGN Ventures Ltd LP | 4/30/2023 |
|---|---|---|---|---|---|
| 41 | 65060 | Fox & Hound of Illinois, Inc. | 910-918 W. Dundee Road, Arlington Heights, IL | Brixmor GA Arlington Heights, LLC | 2/28/2018 |
| 42 | 65061 | TENT Restaurant Operations, Inc. | 1501 Spruce Street, Philadelphia, PA | Spruce Parking Associates, LP | 6/30/2018 |
| 43 | 65062 | TENT Restaurant Operations, Inc. | 4238 Wilson Blvd., Arlington, VA 22203 | Ballston Acquisition Company, LLC | 7/31/2018 |
| 44 | 65063 | Fox & Hound of New Mexico, Inc. | 4301 The Lane @25 N.E., Albuquerque, NM | Sawicki Realty Co. | 9/30/2023 |
| 45 | 65064 | Fox & Hound of Oklahoma, Inc. | 3031 West Memorial Road, Oklahoma City, OK | The John L. Hall Trust | 9/30/2023 |
| 46 | 65066 | TENT Restaurant Operations, Inc. | 211 Mall Boulevard, King of Prussia, PA | King of Prussia Associates | 12/31/2017 |
| 47 | 65067 | TENT Restaurant Operations, Inc. | 11581 Robious Rd., Richmond, VA 23235 | Tucciarone Realty, LP | 7/31/2028 |
| 48 | 65069 | Fox & Hound of Kansas, Inc. | 1421 Waterfront Parkway, Wichita, KS 67206 | The Waterfront Commercial Properties, LLC | 3/31/2019 |
| 49 | 65070 | TENT Restaurant Operations, Inc. | 1965 W. Maple Rd, Troy, MI 48084 | SUSO 1 Cambridge, LP | 1/31/2019 |
| 50 | 65071 | TENT Restaurant Operations, Inc. | 8711 Lindlhom Dr,Huntersville, NC 28018 | DDRTC Birkdale Village LLC | 5/11/2019 |
| 51 | 65073 | Fox & Hound of New Jersey, Inc. | 250 Menlo Park Drive, Edison, NJ 08837 | Shopping Center Associates | 7/6/2019 |
| 52 | 65074 | TENT Restaurant Operations, Inc. | 2040 Hamilton Place Blvd #150 Chattanooga TN | The Shoppes at Hamilton Place, LLC | 7/31/2016 |
| 53 | 65075 | Fox & Hound of Oklahoma, Inc. | 7001 S. Garnett Road, Broken Arrow, OK 74102 | Frank C. Robson & Ludmilla Robson, CoTrustees of the Frank C. Robson Revocable Trust, Dated 2/17/1992 | 7/31/2019 |
| 54 | 65076 | Fox & Hound of Illinois, Inc. | 270-420 W Army Trail Rd, 410A, Bloomingdale, IL 60108 | Bloomingdale Court, LLC | 9/30/2014 |
| 55 | 65077 | TENT Restaurant Operations, Inc. | 4158 Main @ North Hills St. #111, Raleigh NC 27609 | NHM Owner-1, LLC | 10/31/2014 |
| 56 | 65079 | Fox & Hound of Indiana, Inc. | 14490 Lowes Way, Carmel, IN 46033 | Kite Greyhound, LLC | 1/31/2015 |
| 57 | 65080 | TENT Restaurant Operations, Inc. | 17416 Chesterfield Airport Rd, Chesterfield, MO 63005 | THF Chesterfield Four Development, LLC | 1/31/2015 |
| 58 | 65082 | Fox & Hound of Maryland, Inc. | 20021 Century Blvd, Germantown MD | Bellemead Development Corp | 6/30/2017 |
| 59 | 65083 | TENT Restaurant Operations, Inc. | 920 Towne Center Drive, Wilmington, NC  28405 | MF3, LLC | 5/31/2020 |
| 60 | 65087 | TENT Restaurant Operations, Inc. | 6565 Towne Center Crossing, Southaven, MS | Southaven Towne Center II, LLC | 12/6/2020 |
| 61 | 65088 | TENT Restaurant Operations, Inc. | 2661 Fairfield Commons, Beavercreek OH | Fairfield Village, LLC | 12/31/2015 |
| 62 | 65089 | TENT Restaurant Operations, Inc. | 12300 Jefferson Ave, Suite 110, Newport News VA | PR Patrick Henry LLC | 1/31/2016 |
| 63 | 65091 | Fox & Hound of Ohio, Inc. | 5113 Bowen Drive, Mason, OH | 451 Ludlow Limited Partnershp | 2/29/2016 |
| 64 | 65092 | TENT Restaurant Operations, Inc. | 3101 New Center Point Drive, Colorado Springs, CO | First & main, LLC | 8/31/2016 |
| 65 | 65093 | TENT Restaurant Operations, Inc. | 9325 Center Lake Drive, Suite 200, Charlotte NC  28216 | Northlake Commons, LLC | 10/31/2016 |
| 66 | 65095 | TENT Restaurant Operations, Inc. | 2625 Brindle Drive, Harrisburg East, PA | Stanbery Harrisburg, LLP | 4/30/2021 |
| 67 | 65201 | Champps Operating Corp. | 1641 Plymouth Road, Minnetonka MN 55305 | CSM BONAVENTURE LIMITED PARTNERSHIP | 5/31/2015 |
| 68 | 65203 | Champps Operating Corp. | 418 Menlo Park Mall, Edison, NJ 08837 | Shopping Center Associates | 1/30/2015 |
| 69 | 65204 | Champps Operating Corp. | Marlton Cr. 25 Rt. 73 S., Marlton, NJ 08053 | Marlton Plaza Associates II LP | 8/31/2015 |
| 70 | 65205 | Champps Operating Corp. | 8711 N. River Crossing, Indianapolis, IN 46240 | PK RIVER SHOPS NORTH LLC | 10/16/2015 |
| 71 | 65209 | Champps Operating Corp. | 790 W. 66th St., Richfield, MN 55423 | MARKET PLAZA COMMERCIAL LTD | 4/1/2016 |
| 72 | 65211 | Champps Operating Corp. | 161 Campus View Blvd E, Columbus OH 43235 | TENANT IN COMMON CO-OWNERS c/o AEI FUND MANAGEMENT, INC. | 8/30/2016 |
| 73 | 65212 | Champps Operating Corp. | 1827 Olentangy River Rd., Columbus OH 43212 | Lennox Town Center Limited | 3/31/2017 |
| 74 | 65213 | Champps Operating Corp. | 6401 N. Andrews Ave., Fort Lauderdale, FL  33309 | CYPRESS CREEK ASSOCIATES LP | 3/31/2017 |
| 75 | 65215 | Champps Operating Corp. | 955 East Golf Road, Schaumburg, IL 60173 | TENANT IN COMMON CO-OWNERS c/o AEI FUND MANAGEMENT, INC. | 12/31/2017 |
| 76 | 65216 | Champps Operating Corp. | 19470 Haggerty Rd., Livonia, MI 48152 | TENANT IN COMMON CO-OWNERS c/o AEI FUND MANAGEMENT, INC. | 5/31/2018 |
| 77 | 65217 | Champps Operating Corp. | 301 W. Big Beaver Road, Troy MI 48084 | TENANT IN COMMON CO-OWNERS c/o AEI FUND MANAGEMENT, INC. | 10/31/2018 |

| | | | | | |
|---|---|---|---|---|---|
| 78 | 65218 | Champps Operating Corp. | 3993 Morse Crossing, Columbus OH 43219 | TENANT IN COMMON CO-OWNERS c/o AEI FUND MANAGEMENT, INC. | 4/30/2019 |
| 79 | 65219 | Champps Entertainment of Texas, Inc. | 855 W. John W. Carpenter Frwy., Irving, TX 75039 | National Retail Properties, LP | 12/31/2020 |
| 80 | 65220 | Champps Operating Corp. | 7880 Washington Village Dr., Centerville, OH 45459 | TENANT IN COMMON CO-OWNERS c/o AEI FUND MANAGEMENT, INC. | 1/31/2019 |
| 81 | 65221 | Champps Entertainment of Texas, Inc. | 1211 Uptown Park Blvd., Suite A, Houston TX 77056 | AMREIT UPTOWN PARK LP | 8/5/2019 |
| 82 | 65222 | Champps Operating Corp. | 2301 Fountain Square Drive, Lombard IL 60148 | BUIKEMA #21 LLC | 11/30/2023 |
| 83 | 65224 | Champps Operating Corp. | 7410 Orchard Lake Rd., West Bloomfield MI 48322 | Gateway Center Associates,Ltd. | 6/26/2015 |
| 84 | 65225 | Champps Operating Corp. | 8010 Glen Lane, Eden Prairie MN 55344 | Prairie Entertainment Associates | 1/31/2019 |
| 85 | 65226 | Champps Operating Corp. | 1201 S. Joyce St., #C-10, Arlington VA 22202 | Street Retail, Inc. | 1/31/2016 |
| 86 | 65229 | Champps Operating Corp. | 12515 Hall Road, Utica, MI 48315 | TENANT IN COMMON CO-OWNERS c/o AEI FUND MANAGEMENT, INC. | 2/28/2022 |
| 87 | 65230 | Champps Operating Corp. | 330 Goddard Boulevard, King of Prussia PA 19406 | DDRTC Overlook at King of Prussia, LLC | 6/30/2016 |
| 88 | 65231 | Champps Operating Corp. | 10300 Little Patuxent Pkwy, Suite 3040, Columbia MD 21044 | The Mall in Columbia Business Trust | 11/30/2016 |
| 89 | 65232 | Champps Operating Corp. | 49 W. Maryland St., Circle Center Mall, Indianapolis IN 46204 | Circle Centre Development Co | 11/30/2016 |
| 90 | 65233 | Champps Operating Corp. | 8030 Renaissance Pkwy, Suite 885, Durham NC 27713 | Southpoint Mall, LLC | 2/28/2017 |
| 91 | 65235 | Champps Operating Corp. | 275 Parkway Drive, Suite 311, Lincolnshire, IL 60069 | ECD-Lincolnshire Retail, LLC | 8/30/2017 |
| 92 | 65238 | Champps Operating Corp. | 3741 Sumner Blvd, Suite OBA1, Raleigh NC 27616 | TRIANGLE TOWN CENTER LLC | 12/31/2017 |
| 93 | 65240 | Champps Operating Corp. | 9202 Stony Point Parkway, Richmond VA 23235 | Stony Point Fashion Park Associates, LLC | 9/30/2018 |
| 94 | 65241 | Champps Operating Corp. | 11724U Fair Oaks, Fairfax, VA 22033 | Fairfax Company of Virginia, LLC | 12/31/2018 |
| 95 | 65242 | Champps Operating Corp. | 2800 Preyde Blvd, Lansing MI 48912 | Eastwood, LLC | 6/30/2023 |
| 96 | 65244 | Champps Operating Corp. | 9424 Civic Centre Blvd., West Chester OH 45069 | Madison Partners, LP | 1/31/2024 |
| 97 | 65246 | Champps Operating Corp. | 2223 North West Shore #B221, Tampa FL 33607 | Tampa West Shore Associates, LP | 5/31/2018 |
| 98 | 65248 | Champps Operating Corp. | 819 Eastview mall, Victor, NY 14564 | Eastview Mall, LLC | 11/30/2018 |
| 99 | 65250 | Champps Operating Corp. | 16165 LaGrange Road, Orland Park IL 60467 | 16165 LA GRANGE ROAD LLC | 6/30/2024 |
| 100 | 65252 | Champps Operating Corp. | 2100 S. Christopher Columbus Blvd, Philadelphia PA 19148 | DELAWARE EAST ASSOCIATES LP | 11/29/2019 |
| 101 | 65253 | Champps Operating Corp. | 51 Town Center Drive, Store G-5, Collegeville, PA 19426 | Providence Towne Center Limited Partnership | 6/30/2021 |
| 102 | Office | F&H Acquisition Corp. | 19111 N. Dallas Parkway, Suite 120, Dallas, TX | Brookwood Interchange Office I, LLC and Brookwood Interchange Office II, LLC, Tenants in Common | 1/31/2016 |
| 103 | Office | TENT Restaurant Operations, Inc. | 1551 N. Waterfront Parkway, Suite 310, Wichita, KS | Commerce Bank | 4/30/2015 |

**Landlord of Unit 65033 in Pittsburgh, PA issued a notice that it had terminated our Lease on 9/20/2013. Tenant disputes the termination. Landlord has not pursued eviction of Tenant or any litigation related to such termination. Tenant continues to occupy the premises.

## Indemnification Agreements

### Fox & Hound Restaurant Agreement

- Ken Syvarth
- Jim Zielke
- Steve Johnson
- Kim Fowles

### F&H Acquisition Corp.

- Kim Fowles
- Ryan Zink

## Additional Contracts

"Forester Agreement" – *Master Agreement between Champ's Restaurants, Inc., a Texas Corporation and Champps Entertainment, Inc., a Minnesota corporation and f/k/a Champp's International, Inc., dated February 1, 1994.*

InfoSync – *Outsourcing Services Agreement between InfoSync Services, LLC and F&H Acquisition Corp., dated October 28, 2008.*

- Coke – *Beverage Marketing Agreement between Coca-Cola North America and Total Entertainment Restaurant Corp nka Fox & Hound Restaurant Group, dated February 23, 2005, as amended.*
- DMA – *Distribution Agreement between Distribution Marketing Advantage, Inc. and Champps Entertainment, Inc., dated December 5, 2011*
- DMA - *Distribution Agreement between Distribution Marketing Advantage, Inc. and Fox & Hound Restaurant Group, dated December 5, 2011*
- DirectTV – *Commercial Viewing Agreement between Direct TV, LLC and Champps Entertainment, Inc., dated April 15, 2010.*
- DirectTV – *Commercial Viewing Agreement between Direct TV, LLC and Fox & Hound Restaurant Group, dated April 15, 2010.*
- Ecolab – *Product Services Supply Agreement between Ecolab, Inc. and Champps Entertainment, Inc., dated August 1, 2013.*
- Ecolab – *Product Services Supply Agreement between Ecolab, Inc. and Fox & Hound Restaurant Group, dated August 1, 2013.*
- Ecova – *Client Services Agreement between Avista Advantage, Inc. nka ECOVA and Champps Entertainment, Inc., dated November 16, 2005*
- Fishbowl – *Client Services Agreement between Fishbowl, Inc. and Champps Entertainment, Inc., dated May 15, 2007*
- Fishbowl – *Client Services Agreement between Fishbowl, Inc. and Total Entertainment Restaurant Corp. nka Fox & Hound Restaurant Group dated November 25, 2003*
- Gift Card – *Distribution Agreement between Interactive Communications International, Inc. and F&H Acquisition Corp, dated July 18, 2012*
- HotSchedules – *Agreement between HotSchedules Holdings, Inc. and Champps Operating Corporation, dated February 15, 2013*
- HotSchedules – *Agreement between HotSchedules Holdings, Inc. and Fox & Hound Restaurant Group, dated February 15, 2013*
- National Waste – *Agreement between National Waste Associates, LLC and F&H Acquisition Corp., dated January 29, 2013*

## All Contracts

(See attached excel spreadsheet)

Insurance Agreements 1.1.2014 to 1.1.2015

| | 1/1/2014-15 | | | | |
|---|---|---|---|---|---|
| | Exposure/Limit | Carrier | Term | Policy Number | Premium |
| **Property** Blanket Buildings & Personal Property | $100,000,000 Loss Limit | Liberty Mutual 6800 College Blvd, Ste 600 Overland Park, KS 66211 | 1/1/14-15 | YU2L4L004237074 | **$328,320** |
| TIV Equipment Breakdown | $282,374,255 Included | | | | |
| **General Liability** | | Zurich American 10 S. Riverside Dr., Ste 600 Chicago, IL 60606 | 1/1/14-15 | GL0427984906 | **$438,314** |
| Limit | $1,000,000/$2,000,000 | | | | |
| Policy Aggregate | $40,000,000 | | | | |
| **Liquor Liability** | | Zurich American 10 S. Riverside Dr., Ste 600 Chicago, IL 60606 | 1/1/14-15 | GL0427984906 | **Included** |
| Limit | $1,000,000/$5,000,000 | | | | |
| **Employee Benefit Liability** | | Zurich American 10 S. Riverside Dr., Ste 600 Chicago, IL 60606 | 1/1/14-15 | GL0427984906 | **Included** |
| Each Claim | $1,000,000 | | | | |
| Aggregate | $2,000,000 | | | | |
| **Automobile** | | Zurich American 10 S. Riverside Dr., Ste 600 Chicago, IL 60606 | 1/1/14-15 | BAP591811208 | **$38,843** |
| Combined Single Limit Physical Damage | $1,000,000 1,000/1,000 | | | | |
| **Workers Compensation** | | Zurich American 10 S. Riverside Dr., Ste 600 Chicago, IL 60606 | 1/1/14-15 | WC930809311 | **$298,825** |
| Limits | 1,000/1,000/1,000 | | | | |
| **Excess Ohio Workers Compensation** | $1,000,000 | Midwest Employers | 7/1/13-14 | EWC006924 | **$37,221** |
| **Umbrella** | $25,000,000 | Firemans Fund 1 Progress | 1/1/14-15 | SUO00048752026 | **$113,345** |

| | | | | | |
|---|---|---|---|---|---|
| | | Point Parkway O'Fallon, MO 63368 | | | |
| | Travelers | | | | |
| **Crime/Fiduciary - Corporate** | $1,000,000 | Travelers 6060 S. Willow Dr Greenwood Village, CO 80111 | 1/1/14-15 | 105544182 | **$10,995** |
| **Fiduciary** | $1,000,000 | Travelers 6060 S. Willow Dr Greenwood Village, CO 80111 | 1/1/14-15 | 105544182 | Included |
| **Crime - Retail Locations** | $500,000 | Travelers 6060 S. Willow Dr Greenwood Village, CO 80111 | 1/1/14-15 | 105544250 | **$15,000** |
| | Carolina Casualty | | | | |
| **Employment Practices Liability** | $1,000,000 | Arch Intermediaries /Beazley 52-54 Gracechurch St. London, EC3V 0EH | 1/1/14-15 | AC1300873 | **$77,910** |
| **Contract Fee** | | IMA Inc. 8200 E 32nd St. No, Wichita, KS 67226 | 1/1/14-15 | | **$25,000** |
| **SUBTOTAL EXCLUDING FLOOD** | | | | | **$1,383,773** |
| **Flood Policies** | | | | | |
| 4210 82nd St., Lubbock, TX | 500,000 Bldg/$500,000 Contents | NFIP (1) | 10/24/13-14 | 99015082452013 | **$1,350** |
| 1200 S. Clearview Pkwy, New Orleans, LA | 500,000 Bldg/$500,000 Contents | NFIP (3) | 10/15/13-14 | RL00035752 | **$4,255** |
| 4750 W. 120th Ave, Westminster, CO | 500,000 Bldg/$500,000 Contents | NFIP (1) | 4/3/13-14 | 99015612712013 | **$4,726** |
| 5989 Canal St, Valley View, OH | 500,000 Bldg/$500,000 Contents | NFIP (2) | 9/9/13-14 | 60100811392013 | **$2,412** |
| 6401 N. Andrews Ave, Ft. Lauderdale, FL | 500,000 Bldg/$500,000 Contents | NFIP (2) | 10/26/13-14 | 60100859532013 | **$4,435** |
| **TOTAL** | | | | | **$1,400,951** |

Flood Policy Carriers:

1)    Hartford Insurance Company of the Midwest
PO Box 2057
Kalispell, MT 59903

2)    Travelers Insurance /Standard Fire Insurance Co
PO Box 7775
Kalispell, MT 59904

3)    National Flood Insurance Program
PO Box 2965
Shawnee Mission, KS 66201 – 1365

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 2 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | CLEANENERGY BIOFUELS |
| 3 | NO COPY | 65004 | 13-13254 | FOX & HOUND ENGLISH PUB & GRILLE (for the benefit of N. COLLINS ENTERTAINMENT, LTD.) | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. |
| 4 | NO COPY | 65008 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. |
| 5 | NO COPY | 65042 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. |
| 6 | NO COPY | 65043 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. |
| 7 | NO COPY | 65052 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. |
| 8 | NO COPY | 65216 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. |
| 9 | NO COPY | 65221 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. |
| 10 | NO COPY | 65224 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. |
| 11 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | ERCO |
| 12 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | ERCO |
| 13 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | ERCO |
| 14 | NO COPY | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | GREEN EARTH OPTIONS OF TENNESSEE, LLC |
| 15 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | GREENWAVE OIL COMPANY |
| 16 | NO COPY | 65005 | 13-13249 | FOX & HOUND RESTAURANT GROUP | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 17 | NO COPY | 65007 | 13-13259 | BAILEY'S SPORTS GRILL (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 18 | NO COPY | 65014 | 13-13259 | BAILEY'S SPORTS GRILLE (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 19 | NO COPY | 65022 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 20 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 21 | NO COPY | 65034 | 13-13259 | TENT RESTAURANT OPERATIONS, INC (for the benefit of WINSTON-SALEM FOX & HOUND, INC.) | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 22 | NO COPY | 65036 | 13-13249 | FOX & HOUND RESTAURANT GROUP | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 23 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 24 | NO COPY | 65041 | 13-13259 | BAILEY'S PUB & GRILLE (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 25 | NO COPY | 65056 | 13-13249 | FOX & HOUND RESTAURANT GROUP | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 26 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 27 | NO COPY | 65240 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | GRIFFIN INDUSTRIES |
| 28 | NO COPY | 65015 | 13-13250 | FOX & HOUND | AUSTIN TRUMPP | KCI RESTAURANT SERVICES |
| 29 | NO COPY | 65016 | 13-13250 | FOX & HOUND | AUSTIN TRUMPP | MAHONEY ENVIRONMENTAL |
| 30 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | AUSTIN TRUMPP | RECYCOIL |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 2 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65009 | 3/7/2012 | 3/7/2013 |
| 3 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65004 | 7/17/2008 | 7/17/2009 |
| 4 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65008 | 7/17/2008 | 7/17/2009 |
| 5 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65042 | 7/17/2008 | 7/17/2009 |
| 6 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65043 | 7/17/2008 | 7/17/2009 |
| 7 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65052 | 7/17/2008 | 7/17/2009 |
| 8 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65216 | 4/2/2012 | 4/2/2014 |
| 9 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65221 | 9/1/2011 | 9/1/2012 |
| 10 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65224 | 7/15/2013 | 7/15/2014 |
| 11 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65047 | 6/24/2013 | 6/24/2016 |
| 12 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65071 | 6/24/2013 | 6/24/2016 |
| 13 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65093 | 5/14/2013 | 5/14/2016 |
| 14 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65013 | 3/27/2012 | M/M AFTER 4/27/12 |
| 15 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65213 | 6/7/2013 | 6/7/2014 |
| 16 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65005 | 9/26/2008 | 9/26/2009 |
| 17 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65007 | 4/21/2009 | M/M AFTER 4/21/2013 |
| 18 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65014 | | |
| 19 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65022 | 9/12/2011 | 9/12/2012 |
| 20 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65028 | 9/7/2012 | 9/7/2013 |
| 21 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65034 | 12/7/2011 | 12/7/2012 |
| 22 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65036 | 10/1/2008 | 10/1/2009 |
| 23 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65038 | 3/6/2013 | 3/6/2014 |
| 24 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65041 | 9/5/2008 | 9/5/2009 |
| 25 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65056 | 9/26/2008 | 9/26/2009 |
| 26 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65064 | 4/21/2010 | 4/21/2011 |
| 27 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65240 | 3/29/2011 | 3/29/2012 |
| 28 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65015 | 9/16/2010 | 9/16/2011 |
| 29 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65016 | 8/6/2008 | 8/6/2009 |
| 30 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65049 | 10/24/2011 | 10/23/2013 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | MICAH REYNOLDS | 250 ARIZONA AVE, NE | | | | ATLANTA | GA | 30307 | | | | |
| 3 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | |
| 4 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | |
| 5 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | |
| 6 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | |
| 7 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | |
| 8 | WARREN COPPLE | 3350 GREENFIELD RD. | | | | MELVINDALE | MI | 48122 | | | | |
| 9 | GEORGE BAKER | 3701 SCHALKER STREET | | | | HOUSTON | TX | 77026 | | | | |
| 10 | VON DORJEVSKI | 3350 GREENFIELD RD. | | | | MELVINDALE | MI | 48122 | | | | |
| 11 | JENNIFER FLOYD | 28821 BETHLEHEM CHURCH RD | | | | OAKBORO | NC | 28129 | | | | |
| 12 | JENNIFER FLOYD | 28821 BETHLEHEM CHURCH RD | | | | OAKBORO | NC | 28129 | | | | |
| 13 | JENNIFER FLOYD | 28821 BETHLEHEM CHURCH RD | | | | OAKBORO | NC | 28129 | | | | |
| 14 | | 2227 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | | | | |
| 15 | ERIC LESPERANCE | 420 W MCNAB ROAD | | | | FORT LAUDERDALE | FL | 33309 | | | | |
| 16 | BRIAN PAPROCKI | 264 FM 2336 | | | | BASTROP | TX | 78602 | | | | |
| 17 | | 3080 CONCORD RD | | | | RUSSELLVILLE | KY | 42276 | | | | |
| 18 | | 3080 CONCORD RD | | | | RUSSELLVILLE | KY | 42276 | | | | |
| 19 | RICARDO CANSECO | 8423 QUINTANA ROAD | | | | SAN ANTONIO | TX | 78211 | | | | |
| 20 | | 3026 S CENTER ROAD | | | | MEMPHIS | TN | 38109 | | | | |
| 21 | | 5805 HWY 74 EAST | | | | NASHVILLE | TN | 27103 | | | | |
| 22 | BRIAN PAPROCKI | 264 FM 2336 | | | | BASTROP | TX | 78602 | | | | |
| 23 | JEFFREY S. MARSHALL | 3350 GREENFIELD RD | | | | MELVINDALE | MI | 48122 | | | | |
| 24 | DWAYNE MCKINNEY | 3080 CONCORD RD | | | | RUSSELLVILLE | KY | 44276 | | | | |
| 25 | BRIAN PAPROCKI | 264 FM 2336 | | | | BASTROP | TX | 78602 | | | | |
| 26 | KEITH WENDORFF | HWY 59 SOUTH | | | | WATTS | OK | 74964 | | | | |
| 27 | DAVE BRYANT | 16375 DOSWELL PARK ROAD | | | | DOSWELL | VA | 23047 | | | | |
| 28 | MATT KEYES | 4125 DAHLMAN AVE | | | | OMAHA | NE | 68107 | | | | |
| 29 | PAUL BULFER | 1819 MOEN AVE | | | | JOLIET | IL | 60436 | | | | |
| 30 | AARON PERRY | 1708 WALNUT STREET | | | | BOULDER | CO | 80302 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 31 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | AUSTIN TRUMPP | RECYCOIL |
| 32 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | RESTAURANT TECHNOLOGIES, INC. |
| 33 | NO COPY | 65076 | 13-13250 | FOX & HOUND | AUSTIN TRUMPP | TORVAC |
| 34 | NO COPY | 65082 | 13-13242 | BAILEY'S PUB & GRILLE (for the benefit of FOX & HOUND OF MARYLAND, INC.) | AUSTIN TRUMPP | VALLEY PROTEINS |
| 35 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | VALLEY PROTEINS |
| 36 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | VALLEY PROTEINS |
| 37 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | VALLEY PROTEINS |
| 38 | NO COPY | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | VALLEY PROTEINS |
| 39 | NO COPY | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | A COMFORT SERVICE INC |
| 40 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO, INC. | DAVID HUYETT | AIR TECH MECHANICAL SVS INC |
| 41 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC. | DAVID HUYETT | AIRMASTER |
| 42 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 43 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 44 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 45 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 46 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 47 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 48 | NO COPY | 65228 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 49 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC. | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 50 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES |
| 51 | NO COPY | 65211 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | AMERICAN MECHANICAL GROUP INC |
| 52 | NO COPY | 65212 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | AMERICAN MECHANICAL GROUP INC |
| 53 | NO COPY | 65218 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | AMERICAN MECHANICAL GROUP INC |
| 54 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC. | DAVID HUYETT | BRYANT HEATING & AIR CO INC |
| 55 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | COMMERCIAL MAINTENANCE SERVICES |
| 56 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | COMMERCIAL MAINTENANCE SERVICES |
| 57 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | COMMERCIAL MAINTENANCE SERVICES |
| 58 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA, INC. | DAVID HUYETT | COOL BREEZE AIR SOLUTIONS LLC |
| 59 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | CSI |
| 60 | NO COPY | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | DENNYS HEATING AND COOLING |
| 61 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | DENNYS HEATING AND COOLING |
| 62 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | DENNYS HEATING AND COOLING |
| 63 | NO COPY | 65216 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | DENNYS HEATING AND COOLING |
| 64 | NO COPY | 65234 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | DIVINE MECHANICAL INC |
| 65 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS, INC. | DAVID HUYETT | DT MECHANICAL SERVICE CO INC |
| 66 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | FILTER SERVICE INTERNATIONAL |
| 67 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | FILTER SERVICE INTERNATIONAL |
| 68 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | FILTER SERVICE INTERNATIONAL |
| 69 | NO COPY | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | G&R MECHANICAL INC |
| 70 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC. | DAVID HUYETT | G&R MECHANICAL INC |
| 71 | NO COPY | 65203 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | G&R MECHANICAL INC |
| 72 | NO COPY | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | G&R MECHANICAL INC |
| 73 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | G&R MECHANICAL INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 31 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65059 | 10/24/2011 | 10/23/2013 |
| 32 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65095 | 2/21/2011 | Y/Y AFTER 2/21/16 |
| 33 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65076 | 8/10/2004 | |
| 34 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65082 | 5/1/2015 | 5/1/2006 |
| 35 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65089 | 2/21/2012 | 2/21/2013 |
| 36 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65233 | 4/23/2013 | 4/23/2017 |
| 37 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65238 | 4/23/2013 | 4/23/2017 |
| 38 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65253 | 4/21/2011 | 4/21/2014 |
| 39 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 40 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 41 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 42 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 43 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 44 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 45 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 46 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 47 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 48 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 49 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 50 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 51 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 52 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 53 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 54 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 55 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 56 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 57 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 58 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 59 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 60 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 61 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 62 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 63 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 64 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 65 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 66 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 67 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 68 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 69 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 70 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 71 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 72 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 73 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|----|-----------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------|-----|
| 31 | AARON PERRY | 1708 WALNUT STREET | | | | BOULDER | CO | 80302 | | | | |
| 32 | GREG S. | 2250 PILOT KNOB ROAD | SUITE 100 | | | MENDOTA HEIGHTS | MN | 55120 | | | | |
| 33 | | 3000 W WHETON ROAD | | | | BLUE ISLAND | IL | 60406 | | | | |
| 34 | TED HALL | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | |
| 35 | DAVID SPONAUGLE | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | |
| 36 | VAN W. KLOEMPKEN | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | |
| 37 | VAN W. KLOEMPKEN | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | |
| 38 | DAVE SCHAIBLE | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | |
| 39 | | 8600 PERRY HWY | | | | PITTSBURG | PA | 15237 | | | | |
| 40 | | 7010 RIPPLE RD | | | | CLEVES | OH | 45002 | | | | |
| 41 | | 5416 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220 | | | | |
| 42 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 43 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 44 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 45 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 46 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 47 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 48 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 49 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 50 | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | |
| 51 | | 5729 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | | | | |
| 52 | | 5729 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | | | | |
| 53 | | 5729 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | | | | |
| 54 | | 3908 NORTH COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205 | | | | |
| 55 | | 701 HIGHLAND DR | | | | WHITE HOUSE | TN | 37188 | | | | |
| 56 | | 701 HIGHLAND DR | | | | WHITE HOUSE | TN | 37188 | | | | |
| 57 | | 701 HIGHLAND DR | | | | WHITE HOUSE | TN | 37188 | | | | |
| 58 | | 2626 S 4TH AVE | | | | TUCSON | AZ | 85713 | | | | |
| 59 | | 18405 EDISON AVE | | | | CHESTERFIELD | MO | 63005 | | | | |
| 60 | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | |
| 61 | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | |
| 62 | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | |
| 63 | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | |
| 64 | | P.O. BOX  280549 | | | | LAKEWOOD | CO | 80228 | | | | |
| 65 | | P.O. BOX  964 | | | | OLATHA | KS | 66051 | | | | |
| 66 | | 9900 TWO ROBINS CT | | | | RALIEGH | NC | 27613 | | | | |
| 67 | | 9900 TWO ROBINS CT | | | | RALIEGH | NC | 27613 | | | | |
| 68 | | 9900 TWO ROBINS CT | | | | RALIEGH | NC | 27613 | | | | |
| 69 | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | |
| 70 | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | |
| 71 | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | |
| 72 | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | |
| 73 | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 74 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | G&R MECHANICAL INC |
| 75 | NO COPY | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA, INC. | DAVID HUYETT | GOODWIN TUCKER |
| 76 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | GREYSTONE REFRIGERATION |
| 77 | NO COPY | 65034 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. (for the benefit of WINSTON-SALEM FOX & HOUND, INC.) | DAVID HUYETT | GWYN INC |
| 78 | NO COPY | 65220 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | INDUSTRIAL MECHANICAL CONTRACTORS INC |
| 79 | NO COPY | 65217 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | KAROLYIS HEATING COOLING & REFRIGERATION |
| 80 | NO COPY | 65023 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | KEEP HEATING & COOLING INC |
| 81 | NO COPY | 65008 | 13-13233 | F & H RESTAURANT OF TEXAS, INC. | DAVID HUYETT | MY TECH TEXAS LLC |
| 82 | NO COPY | 65042 | 13-13233 | F & H RESTAURANT OF TEXAS, INC. | DAVID HUYETT | MY TECH TEXAS LLC |
| 83 | NO COPY | 65043 | 13-13233 | F & H RESTAURANT OF TEXAS, INC. | DAVID HUYETT | MY TECH TEXAS LLC |
| 84 | NO COPY | 65052 | 13-13233 | F & H RESTAURANT OF TEXAS, INC. | DAVID HUYETT | MY TECH TEXAS LLC |
| 85 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | NORTH WINDS HEATING & COOLING |
| 86 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | DAVID HUYETT | PREMIER SERVICES GROUP INC |
| 87 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | DAVID HUYETT | PREMIER SERVICES GROUP INC |
| 88 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC |
| 89 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC |
| 90 | NO COPY | 65002 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC |
| 91 | NO COPY | 65045 | 13-13235 | FOX & HOUND OF COLORADO, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC |
| 92 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC |
| 93 | NO COPY | 65221 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | RAYFORD MECHANICAL |
| 94 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND, INC. | DAVID HUYETT | REGIONS HEATING AND AIR LLC |
| 95 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC. | DAVID HUYETT | RK MECHANICAL INC |
| 96 | NO COPY | 65092 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | RK MECHANICAL INC |
| 97 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC. | DAVID HUYETT | RK MECHANICAL INC |
| 98 | NO COPY | 65075 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC. | DAVID HUYETT | SEWELL MECHANICAL INC |
| 99 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | SPEARS SERVICES INC |
| 100 | NO COPY | 65210 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | STEINGASS MECHANICAL CONTRACTING INC |
| 101 | NO COPY | 65037 | 13-13241 | FOX & HOUND OF LOUISIANA, INC. | DAVID HUYETT | STEINGASS MECHANICAL CONTRACTING INC |
| 102 | NO COPY | 65245 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | STEINGASS MECHANICAL CONTRACTING INC |
| 103 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 104 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 105 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 106 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 107 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 108 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 109 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 110 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 111 | NO COPY | 65051 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC |
| 112 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | DAVID HUYETT | TOWN EAST HEATING & AIR CONDITIONING COMPANY |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 74 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 75 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 76 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 77 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 78 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 79 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 80 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 81 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 82 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 83 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 84 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 85 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 86 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | 65009 | 11/13/2013 | 11/13/2014 |
| 87 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 88 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 89 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 90 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 91 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 92 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 93 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 94 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 95 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 96 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 97 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 98 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 99 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 100 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 101 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 102 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 103 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 104 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 105 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 106 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 107 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 108 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 109 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 110 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 111 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 112 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | |
| 75 | | 7535 D ST. | | | | OMAHA | NE | 68124 | | | | |
| 76 | | 1025 NORTHWEST 31ST AVE | | | | POMPANO BEACH | FL | 33069 | | | | |
| 77 | | 3941 WESTPOINT BLVD | | | | WINSTON-SALEM | NC | 27103 | | | | |
| 78 | | 4838 DUFF DR STE A | | | | CINCINNATI | OH | 45246 | | | | |
| 79 | | 24521 DALE AVE | | | | EASTPOINTE | MI | 48021 | | | | |
| 80 | | 141 E 26TH ST | | | | ERIE | PA | 16504 | | | | |
| 81 | | 2201 LONG PRAIRIE RD #107-153 | | | | FLOWER MOUND | TX | 75022 | | | | |
| 82 | | 2201 LONG PRAIRIE RD #107-153 | | | | FLOWER MOUND | TX | 75022 | | | | |
| 83 | | 2201 LONG PRAIRIE RD #107-153 | | | | FLOWER MOUND | TX | 75022 | | | | |
| 84 | | 2201 LONG PRAIRIE RD #107-153 | | | | FLOWER MOUND | TX | 75022 | | | | |
| 85 | | 2861 JOLLY  RD | | | | OKENOS | MI | 48864 | | | | |
| 86 | | 333 TROY CIRCLE #P | | | | KNOXVILLE | TN | 37919 | | 865-558-5711 | | |
| 87 | | 333 TROY CIRCLE | | | | KNOXVILLE | TN | 37919 | | | | |
| 88 | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | |
| 89 | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | |
| 90 | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | |
| 91 | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | |
| 92 | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | |
| 93 | | 3520 ALDINE BENDER SUITE A | | | | HOUSTON | TX | 77032 | | | | |
| 94 | | 9018 SPARKS DRIVE | | | | WARRIOR | AL | 35180 | | | | |
| 95 | | 3800 XANTHIA ST | | | | DENVER | CO | 80238 | | | | |
| 96 | | 3800 XANTHIA ST | | | | DENVER | CO | 80238 | | | | |
| 97 | | 3800 XANTHIA ST | | | | DENVER | CO | 80238 | | | | |
| 98 | | 4813 S 101ST E AVE | | | | TULSA | OK | 74146 | | | | |
| 99 | | P.O. BOX  3428 CRS | | | | JOHNSON CITY | TN | 37602 | | | | |
| 100 | | 754 PROGRESS DRIVE | | | | MEDINA | OH | 44256 | | | | |
| 101 | | 754 PROGRESS DRIVE | | | | MEDINA | OH | 44256 | | | | |
| 102 | | 754 PROGRESS DRIVE | | | | MEDINA | OH | 44256 | | | | |
| 103 | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | |
| 104 | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | |
| 105 | | 11197 LEADBETTER RD | | | | 11197 LEADBETTER RD | PA | 23005 | | | | |
| 106 | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | |
| 107 | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | |
| 108 | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | |
| 109 | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | |
| 110 | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | |
| 111 | | 11197 LEADBETTER RD | | | | ASHLAND | VA | 23005 | | | | |
| 112 | | P.O. BOX 850803 | | | | MESQUITE | TX | 75185 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 113 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | WARWICK PLUMBING & HTG CORP & HEAT |
| 114 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | WEST CHESTER MECHANICAL CONTRACTORS INC |
| 115 | NO COPY | 65006 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | YAMAS |
| 116 | NO COPY | 65035 | 13-13237 | FOX AND HOUND OF INDIANA | GREG WALDO | CENTERPOINT ENERGY SERVICES INC |
| 117 | NO COPY | 65232 | 13-13237 | FOX AND HOUND OF INDIANA | GREG WALDO | CENTERPOINT ENERGY SERVICES INC |
| 118 | NO COPY | 65205 | 13-13237 | FOX AND HOUND OF INDIANA | GREG WALDO | CENTERPOINT ENERGY SERVICES INC |
| 119 | NO COPY | 65212 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | GREG WALDO | CHAMPION ENERGY SERVICES, LLC |
| 120 | NO COPY | 65211 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | GREG WALDO | CHAMPION ENERGY SERVICES, LLC |
| 121 | NO COPY | 65244 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | GREG WALDO | CHAMPION ENERGY SERVICES, LLC |
| 122 | NO COPY | 65023 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CHAMPION ENERGY SERVICES, LLC |
| 123 | NO COPY | 65217 | 13-13224 | CHAMPPS ENERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY GAS |
| 124 | NO COPY | 65038 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY GAS |
| 125 | NO COPY | 65027 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY GAS |
| 126 | NO COPY | 65249 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 113 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 114 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 115 | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | |
| 116 | NATURAL GAS ENGERGY CONTRACT | | | | | | 1/1/2013 | 12/31/2014 |
| 117 | NATURAL GAS ENGERGY CONTRACT | | | | | | 1/1/2013 | 12/31/2014 |
| 118 | NATURAL GAS ENGERGY CONTRACT | | | | | | 1/1/2013 | 12/31/2014 |
| 119 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1827 OLENTANGY RIVER RD, COLUMBUS, OH 43212 | | | | | 7/1/2011 | 12/31/2013 |
| 120 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 161 E. CAMPUS VIEW BLVD., COLUMBUS, OH 43235 | | | | | 7/1/2011 | 12/31/2013 |
| 121 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 9424 CIVIC CENTER BLVD, WEST CHESTER, OH 45069 | | | | | 4/1/2013 | 10/1/2013 |
| 122 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 250 MILLCREEK PLAZA, ERIE, PA 16565 | | | | | 1/1/2011 | 12/31/2013 |
| 123 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 301 W BIG BEAVER RD, TROY, MI 48084 | | | | | 1/1/2013 | 12/31/2014 |
| 124 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 22099 MICHIGAN AVE, CANTON, MI 48124 | | | | | 1/1/2013 | 12/31/2014 |
| 125 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1777 N CANTON CENTER RD, DEARBORN, MI 48187 | | | | | 1/1/2013 | 12/31/2014 |
| 126 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 4737 CONCORD PIKE, STE 455, WILMINGTON, DE 19803 | | | | | 12/7/2010 | 12/4/2013 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | | 11048 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | | | | |
| 114 | | 201 FULTON ST | | | | CHESTER | PA | 19013 | | | | |
| 115 | | 157-A BROZZINI CT | | | | GREENVILLE | SC | 29615 | | | | |
| 116 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 117 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 118 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 119 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 120 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 121 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 122 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 123 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 124 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 125 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 126 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|----|-----------------|--------------|------|--------|--------------------|------------------------|
| 127 | NO COPY | 65016 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 128 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 129 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 130 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 131 | NO COPY | 65055 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 132 | NO COPY | 65076 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 133 | NO COPY | 65248 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 134 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 135 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 136 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 137 | NO COPY | 65221 | 13-13224 | CHAMPPS ENTERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 138 | NO COPY | 65219 | 13-13224 | CHAMPPS ENTERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 127 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 4320 E NEW YORK AVE, AURORA, IL 60504 | | | | | 12/15/2010 | 12/16/2013 |
| 128 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 916 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | | | | | 12/14/2010 | 12/13/2013 |
| 129 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 918 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | | | | | 12/14/2010 | 12/13/2013 |
| 130 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 910 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | | | | | 12/14/2010 | 12/13/2013 |
| 131 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1416 N ROSELLE RD, SCHAUMBURG, IL 60195 | | | | | 12/21/2010 | 12/20/2013 |
| 132 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 370-420 W ARMY TRAIL RD, BLOOMINGDALE, IL 60108 | | | | | 12/27/2010 | 12/26/2013 |
| 133 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 819 EASTVIEW MALL, VICTOR, NY 14564 | | | | | 2/1/2011 | 12/31/2013 |
| 134 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 2100 COLUMBUS, PHILIDELPHIA, PA 19148 | | | | | 1/1/2011 | 12/31/2013 |
| 135 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 51 TOWN CENTER DR, COLLEGEVILLE, PA 19426 | | | | | 11/14/2011 | 12/1/2013 |
| 136 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 330 GODDARD, KING OF PRUSSIA, PA 19406 | | | | | 1/1/2011 | 12/31/2013 |
| 137 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1121 UPTOWN PARK BLVD #1, HOUSTON, TX 77056 | | | | | 9/28/2011 | 12/31/2013 |
| 138 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 855 W JOHN CARPENTER FWY, IRVING, TX 75039 | | | | | 9/29/2011 | 12/31/2013 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 128 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 129 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 130 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 131 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 132 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 133 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 134 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 135 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 136 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 137 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 138 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|----|------------------|--------------|------|--------|--------------------|------------------------|
| 139 | NO COPY | 65221 | 13-13224 | CHAMPPS ENTERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 140 | NO COPY | 65219 | 13-13224 | CHAMPPS ENTERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 141 | NO COPY | 65040 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 142 | NO COPY | 65052 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 143 | NO COPY | 65042 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 144 | NO COPY | 65008 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 145 | NO COPY | 65004 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 146 | NO COPY | 65094 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 147 | NO COPY | 65036 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 148 | NO COPY | 65056 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 149 | NO COPY | 65056 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC |
| 150 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS INC | GREG WALDO | DIRECT ENERGY |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 139 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 1121 UPTOWN PARK BLVD #1, HOUSTON, TX 77056 | | | | | 12/9/2013 | 12/9/2015 |
| 140 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 855 W JOHN CARPENTER FWY, IRVING, TX 75039 | | | | | 1/2/2014 | 12/31/2015 |
| 141 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 1640 S STEMMONS FWY, LEWISVILLE, TX 75067 | | | | | 11/29/2013 | 12/31/2013 |
| 142 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 112 W CAMPBELL RD, RICHARDSON, TX 75080 | | | | | 12/16/2013 | 12/15/2014 |
| 143 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 6051 SW LOOP 820, FORT WORTH, TX 76132 | | | | | 12/11/2013 | 12/11/2014 |
| 144 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 18918 MIDWAY RD, DALLAS, TX 75287 | | | | | 12/9/2013 | 12/8/2014 |
| 145 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 1001 NE GREEN OAKS BLVD, STE 139, ARLINGTON, TX 76006 | | | | | 12/5/2013 | 12/5/2014 |
| 146 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 17575 TOMBALL PKWY, HOUSTON, TX 77064 | | | | | 11/25/2013 | 11/25/2014 |
| 147 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 11470 WESTHEIMER RD, HOUSTON, TX 77077 | | | | | 12/3/2013 | 12/3/2014 |
| 148 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 12802 GULF FWY F, HOUSTON, TX 77034 | | | | | 1/14/2013 | 1/3/2014 |
| 149 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 12802 GULF FWY A, HOUSTON, TX 77034 | | | | | 1/14/2013 | 1/3/2014 |
| 150 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 910 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | | | | | 1/1/2013 | 12/31/2014 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 140 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 141 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 142 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 143 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 144 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 145 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 146 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 147 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 148 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 149 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 150 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 151 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS INC | GREG WALDO | DIRECT ENERGY |
| 152 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS INC | GREG WALDO | DIRECT ENERGY |
| 153 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS INC | GREG WALDO | DIRECT ENERGY |
| 154 | NO COPY | 65235 | 13-13237 | FOX & HOUND OF INDIANA, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |
| 155 | NO COPY | 65215 | 13-13237 | FOX & HOUND OF INDIANA, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |
| 156 | NO COPY | 65222 | 13-13237 | FOX & HOUND OF INDIANA, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |
| 157 | NO COPY | 65250 | 13-13237 | FOX & HOUND OF INDIANA, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |
| 158 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |
| 159 | NO COPY | 65235 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |
| 160 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |
| 161 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |
| 162 | NO COPY | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|-----------------|------------------------|--------|--------|-------------|-------------|-----------------|------------------|
| 151 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 4320 E NEW YORK ST, AURORA, IL 60504 | | | | | 1/1/2013 | 12/31/2014 |
| 152 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 370 W ARMY TRAIL RD, BLOOMINGDALE, IL 60108 | | | | | 1/1/2013 | 12/31/2014 |
| 153 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1416 N ROSELLE RD, SCHAUMBURG, IL 60195 | | | | | 1/1/2013 | 12/31/2014 |
| 154 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 275 PARKWAY DR., LINCOLNSHIRE, IL 60069 | | | | | 1/1/2014 | 12/31/2015 |
| 155 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 955 E. GOLF ROAD, SCHAUMBURG, IL 60173 | | | | | 1/1/2014 | 12/31/2015 |
| 156 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2301 FOUNTAIN SQUARE DRIVE, LOMBARD, IL 60148 | | | | | 1/1/2014 | 12/31/2015 |
| 157 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 16165 S LAGRANGE RD, ORLAND PARK, IL 60467 | | | | | 1/1/2014 | 12/31/2015 |
| 158 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 16165 LAGRANGE RD, ORLAND PARK, IL 60467 | | | | | 10/1/2011 | 12/31/2013 |
| 159 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 275 PARKWAY DR, LINCOLNSHIRE, IL 60069 | | | | | 10/1/2011 | 12/31/2013 |
| 160 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 2301 FOUNTAIN SQUARE DR, LOMBARD, IL 60148 | | | | | 10/1/2011 | 12/31/2013 |
| 161 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 955 EAST GOLF RD, SCHAUMBURG, IL 60173 | | | | | 10/1/2011 | 12/31/2013 |
| 162 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 25 ROUTE 73 S, MARLTON, NJ 08035 | | | | | 10/1/2011 | 7/31/2013 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 152 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 153 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 154 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 155 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 156 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 157 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 158 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 159 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 160 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 161 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 162 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 163 | NO COPY | 65073 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | DIRECT ENERGY |
| 164 | 11.00 | CORPORATE | 13-13224 | CHAMPS ENTERTAINMENT, INC | GREG WALDO | DIRECTV, LLC |
| 165 | 12.00 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | DIRECTV, LLC |
| 166 | NO COPY | 65005 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 167 | NO COPY | 65003 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 168 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 169 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 170 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 171 | NO COPY | 65002 | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | GREG WALDO | ECOLAB INC |
| 172 | NO COPY | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 173 | NO COPY | 65004 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | ECOLAB INC |
| 174 | NO COPY | 65039 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC |
| 175 | NO COPY | 65023 | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | GREG WALDO | ECOLAB INC |
| 176 | NO COPY | 65042 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 177 | NO COPY | 65228 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 178 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA | GREG WALDO | ECOLAB INC |
| 179 | NO COPY | 65231 | 13-13226 | CHAMPPS OF MARYLAND | GREG WALDO | ECOLAB INC |
| 180 | NO COPY | 65205 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 181 | NO COPY | 65205 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 182 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW | GREG WALDO | ECOLAB INC |
| 183 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA | GREG WALDO | ECOLAB INC |
| 184 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO | GREG WALDO | ECOLAB INC |
| 185 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC |
| 186 | NO COPY | 65205 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 187 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 188 | NO COPY | 65052 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 189 | NO COPY | 65235 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 190 | NO COPY | 65235 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 191 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC |
| 192 | NO COPY | 65036 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 193 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA | GREG WALDO | ECOLAB INC |
| 194 | NO COPY | 65043 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 195 | NO COPY | 65056 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 196 | NO COPY | 65220 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 197 | NO COPY | 65220 | 13-13227 | CHAMPSS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 198 | NO COPY | 65246 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 199 | NO COPY | 65243 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 163 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 55 PARSONAGE RD, EDISON, NJ 08837 | | | | | 10/1/2011 | 7/31/2013 |
| 164 | SERVICE AGREEMENT | DIRECTV NATIONAL ACCOUNT COMMERCIAL VIEWING AGREEMENT | | | | | 4/15/2010 | |
| 165 | SERVICE AGREEMENT | DIRECTV NATIONAL ACCOUNT COMMERCIAL VIEWING AGREEMENT | | | | | 4/5/2010 | |
| 166 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 014785992, COMPONENT ID  ES2000, SERIAL NBR ES29032 | | | | 1A787 | 7/28/1994 | 1/28/2000 |
| 167 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086033, COMPONENT ID  ES2000, SERIAL NBR ES28321 | | | | 1A787 | 3/8/2000 | 3/8/2000 |
| 168 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086116, COMPONENT ID  ES2000, SERIAL NBR ES23498 | | | | 1A787 | 3/8/2000 | 3/8/2000 |
| 169 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086132, COMPONENT ID  ES2000, SERIAL NBR ES30537 | | | | 1A787 | 3/8/2000 | 3/8/2000 |
| 170 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086165, COMPONENT ID  ES2000, SERIAL NBR ES22946 | | | | 1A787 | 3/8/2000 | 3/8/2000 |
| 171 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086066, COMPONENT ID  ES2000, SERIAL NBR ES28049 | | | | 1A787 | 3/16/2000 | 3/16/2000 |
| 172 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017993403, COMPONENT ID  ES2000, SERIAL NBR ES27258 | | | | 1A787 | 3/23/2000 | 3/23/2000 |
| 173 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 014660328, COMPONENT ID  ES2000, SERIAL NBR ES28745 | | | | 1A787 | 6/20/1994 | 4/2/2000 |
| 174 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018465435, COMPONENT ID  ES2000, SERIAL NBR ES22366 | | | | 1A787 | 10/6/2000 | 10/6/2000 |
| 175 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017748732, COMPONENT ID  ES2000, SERIAL NBR ES11060 | | | | 1A787 | 11/26/2000 | 11/26/2000 |
| 176 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018720086, COMPONENT ID  ES2000, SERIAL NBR ES30559 | | | | 1A787 | 3/4/2001 | 3/4/2001 |
| 177 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018778951, COMPONENT ID  WH44, SERIAL NBR J7746WH | | | | 13481 | 4/20/2001 | 4/20/2001 |
| 178 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017560038, COMPONENT ID  ES2000, SERIAL NBR ES9012 | | | | 1A787 | 8/27/2001 | 8/9/2001 |
| 179 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018993972, COMPONENT ID  WH44, SERIAL NBR J8195WH | | | | 13481 | 9/15/2001 | 9/15/2001 |
| 180 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019039007, COMPONENT ID  WH44, SERIAL NBR J8378WH | | | | 13481 | 10/10/2001 | 10/10/2001 |
| 181 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019039007, COMPONENT ID  BOOSTER, SERIAL NBR 3128910643 | | | | 13481 | 10/10/2001 | 10/10/2001 |
| 182 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019144302, COMPONENT ID  ES2000, SERIAL NBR ES39298 | | | | 1A787 | 11/20/2001 | 11/20/2001 |
| 183 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019214188, COMPONENT ID  ES4000, SERIAL NBR ES55825 | | | | 1A787 | 1/2/2002 | 4/2/2002 |
| 184 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019392950, COMPONENT ID  ES2000, SERIAL NBR ES140845 | | | | 1A787 | 4/17/2002 | 4/17/2002 |
| 185 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018116921, COMPONENT ID  ES2000, SERIAL NBR ES23534 | | | | 1A787 | 5/29/2002 | 5/29/2002 |
| 186 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015404254, COMPONENT ID  WH44, SERIAL NBR J9166WH | | | | 13481 | 6/11/2002 | 6/11/2002 |
| 187 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018105262, COMPONENT ID  ES2000, SERIAL NBR ES28514 | | | | 1A787 | 6/21/2002 | 6/14/2002 |
| 188 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID  ES2000, SERIAL NBR ES141923 | | | | 1A787 | 6/19/2002 | 6/19/2002 |
| 189 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019522168, COMPONENT ID  WH44, SERIAL NBR J9344WH | | | | 13481 | 7/11/2002 | 7/16/2002 |
| 190 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019522168, COMPONENT ID  BOOSTER, SERIAL NBR 4603390747 | | | | 13481 | 7/11/2002 | 7/16/2002 |
| 191 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019557842, COMPONENT ID  ES2000, SERIAL NBR ES142473 | | | | 1A787 | 8/23/2002 | 8/27/2002 |
| 192 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017407495, COMPONENT ID  ES2000, SERIAL NBR ES38572 | | | | 1A787 | 10/16/2002 | 10/16/2002 |
| 193 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019585896, COMPONENT ID  ES4000, SERIAL NBR ES56377 | | | | 1A787 | 10/29/2002 | 12/7/2002 |
| 194 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019303882, COMPONENT ID  OMEGA 5, SERIAL NBR GW2249 | | | | 1A787 | 2/27/2002 | 1/12/2003 |
| 195 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019599493, COMPONENT ID  ES2000, SERIAL NBR ES26128 | | | | 1A787 | 1/24/2003 | 1/24/2003 |
| 196 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017270406, COMPONENT ID  WH44, SERIAL NBR J9863WH | | | | 13481 | 1/29/2003 | 1/29/2003 |
| 197 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017270406, COMPONENT ID  BOOSTER, SERIAL NBR 7681811026 | | | | 13481 | 1/29/2003 | 1/29/2003 |
| 198 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603702, COMPONENT ID  WH44, SERIAL NBR J10180WH | | | | 13481 | 3/26/2003 | 3/26/2003 |
| 199 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019619973, COMPONENT ID  WH44, SERIAL NBR J10595WH | | | | 13481 | 7/3/2003 | 7/3/2003 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|----|-----------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------|-----|
| 163 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 164 | VICE PRESIDENT, SALE & DISTRIBUTION | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | | |
| 165 | VICE PRESIDENT, SALE & DISTRIBUTION | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | | |
| 166 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 167 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 168 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 169 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 170 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 171 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 172 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 173 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 174 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 175 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 176 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 177 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 178 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 179 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 180 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 181 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 182 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 183 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 184 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 185 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 186 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 187 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 188 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 189 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 190 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 191 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 192 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 193 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 194 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 195 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 196 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 197 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 198 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 199 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 200 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 201 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO | GREG WALDO | ECOLAB INC |
| 202 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 203 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 204 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 205 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY | GREG WALDO | ECOLAB INC |
| 206 | NO COPY | 65074 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 207 | NO COPY | 65075 | 13-13247 | FOX & HOUND OF OKLAHOMA | GREG WALDO | ECOLAB INC |
| 208 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC |
| 209 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 210 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 211 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 212 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 213 | NO COPY | 65217 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 214 | NO COPY | 65245 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 215 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA | GREG WALDO | ECOLAB INC |
| 216 | NO COPY | 65030 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC |
| 217 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 218 | NO COPY | 65083 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 219 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 220 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND | GREG WALDO | ECOLAB INC |
| 221 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND | GREG WALDO | ECOLAB INC |
| 222 | NO COPY | 65203 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 224 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 225 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 226 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 227 | NO COPY | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA | GREG WALDO | ECOLAB INC |
| 228 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 229 | NO COPY | 65002 | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | GREG WALDO | ECOLAB INC |
| 230 | NO COPY | 65087 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 231 | NO COPY | 65088 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 232 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 233 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC |
| 234 | NO COPY | 65094 | 13-13225 | CHAMPPS ENTERTAINMENT OF TX | GREG WALDO | ECOLAB INC |
| 235 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TX | GREG WALDO | ECOLAB INC |
| 236 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TX | GREG WALDO | ECOLAB INC |
| 237 | NO COPY | 65093 | 13-13259 | FOX & HOUND PUB & GRILL | GREG WALDO | ECOLAB INC |
| 238 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 239 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 240 | NO COPY | 65083 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 241 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 242 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 243 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 244 | NO COPY | 65204 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | ECOLAB INC |
| 245 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 246 | NO COPY | 65094 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 247 | NO COPY | 65094 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 200 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017501230, COMPONENT ID ES2000, SERIAL NBR ES145744 | | | | 1A787 | 3/7/2000 | 7/5/2003 |
| 201 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019633674, COMPONENT ID ES2000, SERIAL NBR ES5176 | | | | 1A787 | 8/27/2003 | 8/27/2003 |
| 202 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019617980, COMPONENT ID WH44, SERIAL NBR J7418WH | | | | 13481 | 11/4/2003 | 11/4/2003 |
| 203 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019664990, COMPONENT ID WH44, SERIAL NBR J11218WH | | | | 13481 | 3/26/2004 | 3/26/2004 |
| 204 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662815, COMPONENT ID ES4000, SERIAL NBR ES53226 | | | | 1A787 | 4/27/2004 | 4/27/2004 |
| 205 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019668657, COMPONENT ID ES4000, SERIAL NBR ES54248 | | | | 1A787 | 6/15/2004 | 6/15/2004 |
| 206 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662813, COMPONENT ID ES4000, SERIAL NBR ES52235 | | | | 1A787 | 7/1/2004 | 7/1/2004 |
| 207 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019666475, COMPONENT ID ES4000, SERIAL NBR ES57332 | | | | 1A787 | 7/6/2004 | 7/6/2004 |
| 208 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019681953, COMPONENT ID ES4000, SERIAL NBR ES57563 | | | | 1A787 | 9/7/2004 | 9/7/2004 |
| 209 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019679443, COMPONENT ID ES4000, SERIAL NBR ES53574 | | | | 1A787 | 9/18/2004 | 9/18/2004 |
| 210 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019691827, COMPONENT ID ES4000, SERIAL NBR ES55156 | | | | 1A787 | 10/15/2004 | 10/15/2004 |
| 211 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019702024, COMPONENT ID WH44, SERIAL NBR J12381WH | | | | 13481 | 10/26/2004 | 10/26/2004 |
| 212 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019702024, COMPONENT ID BOOSTER, SERIAL NBR 486852080A | | | | 13481 | 10/26/2004 | 10/26/2004 |
| 213 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016972671, COMPONENT ID WH44, SERIAL NBR J10082WH | | | | 13481 | 5/16/2002 | 12/3/2004 |
| 214 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019709904, COMPONENT ID WH44, SERIAL NBR J12600WH | | | | 13481 | 12/9/2004 | 12/9/2004 |
| 215 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713114, COMPONENT ID ES4000, SERIAL NBR ES52394 | | | | 1A787 | 3/5/2005 | 3/5/2005 |
| 216 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017820390, COMPONENT ID ES2000, SERIAL NBR ES18565 | | | | 1A787 | 4/26/2005 | 4/26/2005 |
| 217 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713164, COMPONENT ID ES4000, SERIAL NBR ES57706 | | | | 1A787 | 4/30/2005 | 4/30/2005 |
| 218 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725708, COMPONENT ID ES4000, SERIAL NBR ES57804 | | | | 1A787 | 5/5/2005 | 5/5/2005 |
| 219 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015673668, COMPONENT ID WH44, SERIAL NBR J13059WH | | | | 13481 | 5/12/2005 | 5/12/2005 |
| 220 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019711256, COMPONENT ID ES4000, SERIAL NBR ES55703 | | | | 1A787 | 5/13/2005 | 5/13/2005 |
| 221 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725423, COMPONENT ID ES4000, SERIAL NBR ES58007 | | | | 1A787 | 5/14/2005 | 5/25/2005 |
| 222 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015176233, COMPONENT ID WH44, SERIAL NBR J13277WH | | | | 13481 | 5/13/2002 | 6/14/2005 |
| 224 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID WH44, SERIAL NBR J9269WH | | | | 13481 | 11/28/1989 | 7/28/2005 |
| 225 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID BOOSTER, SERIAL NBR 8460421106 | | | | 13481 | 11/28/1989 | 7/28/2005 |
| 226 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603568, COMPONENT ID OMEGA 5, SERIAL NBR GW4244 | | | | 1A787 | 5/7/2003 | 8/23/2005 |
| 227 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016701054, COMPONENT ID ES2000, SERIAL NBR ES25866 | | | | 1A787 | 9/2/2005 | 9/2/2005 |
| 228 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019744993, COMPONENT ID ES4000, SERIAL NBR ES55868 | | | | 1A787 | 9/15/2005 | 9/15/2005 |
| 229 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086066, COMPONENT ID OMEGA 5, SERIAL NBR GW4443 | | | | 1A787 | 3/16/2000 | 10/28/2005 |
| 230 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019762776, COMPONENT ID ES4000, SERIAL NBR ES58243 | | | | 1A787 | 11/2/2005 | 11/2/2005 |
| 231 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019761013, COMPONENT ID ES4000, SERIAL NBR ES58206 | | | | 1A787 | 11/11/2005 | 11/16/2005 |
| 232 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019764626, COMPONENT ID ES4000, SERIAL NBR ES58086 | | | | 1A787 | 12/28/2005 | 12/28/2005 |
| 233 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019768031, COMPONENT ID ES4000, SERIAL NBR ES54171 | | | | 1A787 | 2/3/2006 | 2/3/2006 |
| 234 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017733783, COMPONENT ID WH44 CS, SERIAL NBR 06A14349 | | | | 13481 | 2/4/2006 | 2/4/2006 |
| 235 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018223149, COMPONENT ID WH44, SERIAL NBR J9000WH | | | | 13481 | 5/24/2006 | 5/24/2006 |
| 236 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018223149, COMPONENT ID BOOSTER, SERIAL NBR 4339770739 | | | | 13481 | 5/24/2006 | 5/24/2006 |
| 237 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019779601, COMPONENT ID ES4000, SERIAL NBR ES55046 | | | | 1A787 | 6/30/2006 | 7/1/2006 |
| 238 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017289281, COMPONENT ID OMEGA 5, SERIAL NBR 06F205643 | | | | 1A787 | 11/8/2000 | 8/2/2006 |
| 239 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019807571, COMPONENT ID ES2000, SERIAL NBR ES25271 | | | | 1A787 | 9/22/2006 | 9/22/2006 |
| 240 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725708, COMPONENT ID OMEGA 5, SERIAL NBR GW4140 | | | | 1A787 | 5/5/2005 | 1/24/2007 |
| 241 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019302520, COMPONENT ID OMEGA 5, SERIAL NBR GW2887 | | | | 1A787 | 3/2/2002 | 2/1/2007 |
| 242 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019691827, COMPONENT ID OMEGA 5, SERIAL NBR GW3805 | | | | 1A787 | 10/15/2004 | 2/3/2007 |
| 243 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662815, COMPONENT ID OMEGA 5, SERIAL NBR 07A216907 | | | | 1A787 | 4/27/2004 | 2/27/2007 |
| 244 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015327547, COMPONENT ID WH44, SERIAL NBR 06G207646 | | | | 13481 | 9/8/2003 | 5/20/2007 |
| 245 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019302520, COMPONENT ID ES2000, SERIAL NBR ES22691 | | | | 1A787 | 3/2/2002 | 7/18/2007 |
| 246 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019889959, COMPONENT ID ES2000, SERIAL NBR 07G223724 | | | | 1A787 | 8/10/2007 | 8/10/2007 |
| 247 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019889959, COMPONENT ID OMEGA 5, SERIAL NBR 07G223671 | | | | 1A787 | 8/10/2007 | 8/21/2007 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 201 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 202 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 203 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 204 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 205 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 206 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 207 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 208 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 209 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 210 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 211 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 212 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 213 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 214 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 215 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 216 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 217 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 218 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 219 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 220 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 221 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 222 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 224 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 225 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 226 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 227 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 228 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 229 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 230 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 231 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 232 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 233 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 234 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 235 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 236 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 237 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 238 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 239 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 240 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 241 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 242 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 243 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 244 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 245 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 246 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 247 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 248 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC |
| 249 | NO COPY | 65006 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 250 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 251 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 252 | NO COPY | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 253 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW | GREG WALDO | ECOLAB INC |
| 254 | NO COPY | 65022 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 255 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA | GREG WALDO | ECOLAB INC |
| 256 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 257 | NO COPY | 65224 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 258 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 259 | NO COPY | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 260 | NO COPY | 65216 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 261 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND | GREG WALDO | ECOLAB INC |
| 262 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 263 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 264 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 265 | NO COPY | 65069 | 13-13238 | FOX & HOUND OF KANSAS | GREG WALDO | ECOLAB INC |
| 266 | NO COPY | 65094 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 267 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO | GREG WALDO | ECOLAB INC |
| 268 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 269 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 270 | NO COPY | 65003 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 271 | NO COPY | 65212 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 272 | NO COPY | 65075 | 13-13250 | FOX & HOUND | GREG WALDO | ECOLAB INC |
| 273 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS | GREG WALDO | ECOLAB INC |
| 274 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 275 | NO COPY | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 276 | NO COPY | 65229 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 277 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 278 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 279 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 280 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 281 | NO COPY | 65092 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 282 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC |
| 283 | NO COPY | 65240 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 284 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS | GREG WALDO | ECOLAB INC |
| 285 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 286 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 287 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 288 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO | GREG WALDO | ECOLAB INC |
| 289 | NO COPY | 65244 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 290 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 291 | NO COPY | 65211 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 292 | NO COPY | 65205 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 293 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 248 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019768031, COMPONENT ID OMEGA 5, SERIAL NBR 07G223781 | | | | 1A787 | 2/3/2006 | 8/31/2007 |
| 249 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017723644, COMPONENT ID ES2000, SERIAL NBR 07G225154 | | | | 1A787 | 9/7/2007 | 9/7/2007 |
| 250 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019582219, COMPONENT ID WH44, SERIAL NBR 07J228835 | | | | 13481 | 11/9/2002 | 11/1/2007 |
| 251 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019582219, COMPONENT ID BOOSTER, SERIAL NBR 9717680532 | | | | 13481 | 11/9/2002 | 11/1/2007 |
| 252 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019644310, COMPONENT ID ES4000CD, SERIAL NBR ES57584 | | | | 1A787 | 10/24/2003 | 12/13/2007 |
| 253 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019144302, COMPONENT ID OMEGA 5, SERIAL NBR 07K230623 | | | | 1A787 | 11/20/2001 | 2/5/2008 |
| 254 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086215, COMPONENT ID ES2000, SERIAL NBR ES145015 | | | | 1A787 | 3/6/2000 | 3/19/2008 |
| 255 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019214188, COMPONENT ID OMEGA 5, SERIAL NBR 07G224278 | | | | 1A787 | 1/2/2002 | 5/2/2008 |
| 256 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019661356, COMPONENT ID ES4000, SERIAL NBR 06F206421 | | | | 1A787 | 5/1/2004 | 6/1/2008 |
| 257 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018245191, COMPONENT ID ES4400, SERIAL NBR J4488 | | | | 13481 | 5/25/2000 | 6/26/2008 |
| 258 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017876780, COMPONENT ID ES4400 CS, SERIAL NBR 08F238301 | | | | 13481 | 6/30/2008 | 6/30/2008 |
| 259 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018971325, COMPONENT ID ES2000, SERIAL NBR 06E204261 | | | | 1A787 | 8/27/2001 | 10/27/2008 |
| 260 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016751513, COMPONENT ID WH44D, SERIAL NBR 08J243406 | | | | 13481 | 5/15/2002 | 12/2/2008 |
| 261 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019711256, COMPONENT ID OMEGA 5, SERIAL NBR 09B245988 | | | | 1A787 | 5/13/2005 | 3/13/2009 |
| 262 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID OMEGA 5, SERIAL NBR 07C218517 | | | | 13481 | 8/16/2005 | 5/2/2009 |
| 263 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016185407, COMPONENT ID WH44D, SERIAL NBR 09E248477 | | | | 13481 | 3/2/2005 | 6/2/2009 |
| 264 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016185407, COMPONENT ID BOOSTER, SERIAL NBR 8480671107 | | | | 13481 | 3/2/2005 | 6/2/2009 |
| 265 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653860, COMPONENT ID OMEGA 5, SERIAL NBR 06D201953 | | | | 1A787 | 2/4/2004 | 6/10/2009 |
| 266 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019889959, COMPONENT ID 2900S WS, SERIAL NBR 09146002 | | | | 1A787 | 8/10/2007 | 6/17/2009 |
| 267 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603656, COMPONENT ID ES2000, SERIAL NBR ES149267 | | | | 1A787 | 4/5/2003 | 6/18/2009 |
| 268 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017876780, COMPONENT ID OMEGA 5, SERIAL NBR 07D219568 | | | | 13481 | 6/30/2008 | 7/10/2009 |
| 269 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086132, COMPONENT ID OMEGA 5, SERIAL NBR 08D236525 | | | | 1A787 | 3/8/2000 | 7/23/2009 |
| 270 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086033, COMPONENT ID OMEGA 5, SERIAL NBR 07K230773 | | | | 1A787 | 3/8/2000 | 8/5/2009 |
| 271 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016289902, COMPONENT ID WH44D, SERIAL NBR J9100WH | | | | 13481 | 9/20/2003 | 8/20/2009 |
| 272 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019666475, COMPONENT ID OMEGA 5, SERIAL NBR 08C235299 | | | | 1A787 | 7/6/2004 | 9/1/2009 |
| 273 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086199, COMPONENT ID OMEGA 5, SERIAL NBR GW3846 | | | | 1A787 | 3/2/2000 | 9/11/2009 |
| 274 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019661356, COMPONENT ID OMEGA 5, SERIAL NBR 09G249442 | | | | 1A787 | 5/1/2004 | 9/21/2009 |
| 275 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017378738, COMPONENT ID ES4000, SERIAL NBR ES52729 | | | | 1A787 | 9/26/1999 | 9/26/2009 |
| 276 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018846345, COMPONENT ID WH44D, SERIAL NBR J12189WH | | | | 13481 | 9/12/2001 | 1/18/2010 |
| 277 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019612930, COMPONENT ID WH44D, SERIAL NBR J12803WH | | | | 13481 | 5/20/2003 | 3/5/2010 |
| 278 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019612930, COMPONENT ID BOOSTER, SERIAL NBR 7266381007 | | | | 13481 | 5/20/2003 | 3/5/2010 |
| 279 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID WH44D, SERIAL NBR J12611WH | | | | 13481 | 5/8/2001 | 3/8/2010 |
| 280 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID BOOSTER, SERIAL NBR 3618470711 | | | | 13481 | 5/8/2001 | 3/8/2010 |
| 281 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019779601, COMPONENT ID OMEGA 5, SERIAL NBR 07I227749 | | | | 1A787 | 6/30/2006 | 4/2/2010 |
| 282 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603565, COMPONENT ID ES2000, SERIAL NBR ES20640 | | | | 1A787 | 3/5/2003 | 4/5/2010 |
| 283 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019627249, COMPONENT ID WH44D, SERIAL NBR J6140WH | | | | 13481 | 7/9/2003 | 5/15/2010 |
| 284 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086199, COMPONENT ID ES2000, SERIAL NBR ES8035A | | | | 1A787 | 3/2/2000 | 5/28/2010 |
| 285 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017501230, COMPONENT ID OMEGA 5, SERIAL NBR 08I241962 | | | | 1A787 | 3/7/2000 | 8/7/2010 |
| 286 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603568, COMPONENT ID OMEGA 5, SERIAL NBR 10G255830 | | | | 1A787 | 5/7/2003 | 8/24/2010 |
| 287 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018469098, COMPONENT ID ES2000, SERIAL NBR ES147781 | | | | 1A787 | 6/19/2003 | 12/4/2010 |
| 288 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019392950, COMPONENT ID OMEGA 5, SERIAL NBR 23OK100140 | | | | 1A787 | 4/17/2002 | 12/18/2010 |
| 289 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019611235, COMPONENT ID EC44, SERIAL NBR 85DM100035 | | | | 13481 | 5/6/2003 | 1/14/2011 |
| 290 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018469098, COMPONENT ID ET1-30, SERIAL NBR 07D220563 | | | | 1A787 | 6/19/2003 | 1/19/2011 |
| 291 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015681091, COMPONENT ID WH44D, SERIAL NBR 08A232717 | | | | 13481 | 4/15/1996 | 2/15/2011 |
| 292 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015404254, COMPONENT ID OMEGA 5, SERIAL NBR 23OM100344 | | | | 13481 | 6/11/2002 | 2/25/2011 |
| 293 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019764626, COMPONENT ID OMEGA 5, SERIAL NBR GW2748 | | | | 1A787 | 12/28/2005 | 3/3/2011 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 249 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 250 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 251 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 252 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 253 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 254 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 255 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 256 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 257 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 258 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 259 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 260 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 261 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 262 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 263 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 264 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 265 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 266 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 267 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 268 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 269 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 270 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 271 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 272 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 273 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 274 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 275 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 276 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 277 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 278 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 279 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 280 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 281 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 282 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 283 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 284 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 285 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 286 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 287 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 288 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 289 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 290 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 291 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 292 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 293 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 294 | NO COPY | 65056 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 295 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 296 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 297 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 298 | NO COPY | 65237 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 299 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 300 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 301 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 302 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA | GREG WALDO | ECOLAB INC |
| 303 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 304 | NO COPY | 65220 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 305 | NO COPY | 65088 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 306 | NO COPY | 65074 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 307 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 308 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 309 | NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 310 | NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 311 | NO COPY | 65210 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 312 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 313 | NO COPY | 65234 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 314 | NO COPY | 65234 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 315 | NO COPY | 65018 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC |
| 316 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA | GREG WALDO | ECOLAB INC |
| 317 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 318 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 319 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 320 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC |
| 321 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA | GREG WALDO | ECOLAB INC |
| 322 | NO COPY | 65087 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 323 | NO COPY | 65043 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 324 | NO COPY | 65041 | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | GREG WALDO | ECOLAB INC |
| 325 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 326 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 327 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO | GREG WALDO | ECOLAB INC |
| 328 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 329 | NO COPY | 65051 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 330 | NO COPY | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 331 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 294 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019599493, COMPONENT ID OMEGA 5, SERIAL NBR 23OL100255 | | | | 1A787 | 1/24/2003 | 3/4/2011 |
| 295 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019744993, COMPONENT ID OMEGA 5, SERIAL NBR 23OB110453 | | | | 1A787 | 9/15/2005 | 3/15/2011 |
| 296 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID WH44, SERIAL NBR 08C235528 | | | | 13481 | 8/16/2005 | 3/17/2011 |
| 297 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID BOOSTER, SERIAL NBR 8510371108 | | | | 13481 | 8/16/2005 | 3/17/2011 |
| 298 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019575919, COMPONENT ID EC44, SERIAL NBR 85DC110078 | | | | 13481 | 9/19/2002 | 3/18/2011 |
| 299 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 010155259, COMPONENT ID H2O SOFTEN, SERIAL NBR 00740455 | | | | 1A787 | 3/24/2011 | 3/24/2011 |
| 300 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 010155259, COMPONENT ID ES4000, SERIAL NBR ES56896 | | | | 1A787 | 3/24/2011 | 3/27/2011 |
| 301 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 010155259, COMPONENT ID OMEGA 5, SERIAL NBR GW2617 | | | | 1A787 | 3/24/2011 | 3/27/2011 |
| 302 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713114, COMPONENT ID OMEGA 5, SERIAL NBR 23OB110481 | | | | 1A787 | 3/5/2005 | 4/22/2011 |
| 303 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110559 | | | | 13481 | 11/28/1989 | 5/5/2011 |
| 304 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017270406, COMPONENT ID OMEGA 5, SERIAL NBR GW2607 | | | | 13481 | 1/29/2003 | 5/26/2011 |
| 305 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019761013, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110595 | | | | 1A787 | 11/11/2005 | 6/19/2011 |
| 306 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662813, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110573 | | | | 1A787 | 7/1/2004 | 7/1/2011 |
| 307 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID WH44D, SERIAL NBR J11259WH | | | | 13481 | 2/6/2002 | 8/15/2011 |
| 308 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID BOOSTER, SERIAL NBR 2208871225 | | | | 13481 | 2/6/2002 | 8/15/2011 |
| 309 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017491960, COMPONENT ID WH44D, SERIAL NBR J11371WH | | | | 13481 | 12/28/2006 | 8/28/2011 |
| 310 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017491960, COMPONENT ID BOOSTER, SERIAL NBR 5087800813 | | | | 13481 | 12/28/2006 | 8/28/2011 |
| 311 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015481989, COMPONENT ID ET44, SERIAL NBR 7123403 | | | | 13481 | 11/15/1995 | 9/1/2011 |
| 312 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID U-LT, SERIAL NBR W110626158 | | | | 13481 | 5/8/2001 | 9/5/2011 |
| 313 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019324334, COMPONENT ID EC44, SERIAL NBR 85DF110533 | | | | 13481 | 4/23/2002 | 9/19/2011 |
| 314 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019324334, COMPONENT ID BOOSTER, SERIAL NBR 6532110924 | | | | 13481 | 4/23/2002 | 9/19/2011 |
| 315 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017851494, COMPONENT ID ES2000, SERIAL NBR ES20346 | | | | 1A787 | 12/23/1999 | 12/23/2011 |
| 316 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019585896, COMPONENT ID OMEGA 5, SERIAL NBR 23OE110863 | | | | 1A787 | 10/29/2002 | 1/6/2012 |
| 317 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019582219, COMPONENT ID OMEGA 5, SERIAL NBR 09K251724 | | | | 13481 | 11/9/2002 | 1/30/2012 |
| 318 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603567, COMPONENT ID ES2000 CS, SERIAL NBR C2166 | | | | 1A787 | 5/3/2003 | 3/3/2012 |
| 319 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713164, COMPONENT ID OMEGA 5E, SERIAL NBR 23OB120134 | | | | 1A787 | 4/30/2005 | 4/5/2012 |
| 320 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019557842, COMPONENT ID OMEGA 5, SERIAL NBR 06I211365 | | | | 1A787 | 8/23/2002 | 5/7/2012 |
| 321 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019630892, COMPONENT ID ES2000, SERIAL NBR ES11906 | | | | 1A787 | 9/21/2003 | 5/21/2012 |
| 322 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019762776, COMPONENT ID OMEGA 5, SERIAL NBR 07A216361 | | | | 1A787 | 11/2/2005 | 5/21/2012 |
| 323 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019303882, COMPONENT ID XL2000, SERIAL NBR 11B261469 | | | | 1A787 | 2/7/2002 | 5/26/2012 |
| 324 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID ES4000, SERIAL NBR ES52584 | | | | 1A787 | 4/27/2001 | 5/27/2012 |
| 325 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID BOOSTER, SERIAL NBR 2066701220 | | | | 1A787 | 4/27/2001 | 5/27/2012 |
| 326 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID OMEGA 5, SERIAL NBR GW2629 | | | | 1A787 | 4/27/2001 | 6/2/2012 |
| 327 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603656, COMPONENT ID OMEGA 5E, SERIAL NBR 23OD120313 | | | | 1A787 | 4/5/2003 | 6/3/2012 |
| 328 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086165, COMPONENT ID OMEGA 5, SERIAL NBR 10A252187 | | | | 1A787 | 3/8/2000 | 7/8/2012 |
| 329 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019392927, COMPONENT ID ES2000, SERIAL NBR ES21091A | | | | 1A787 | 5/14/2002 | 7/14/2012 |
| 330 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018971325, COMPONENT ID OMEGA 5, SERIAL NBR GW3585 | | | | 1A787 | 8/27/2001 | 8/26/2012 |
| 331 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019681953, COMPONENT ID OMEGA 5E, SERIAL NBR 23OG120651 | | | | 1A787 | 9/7/2004 | 9/7/2012 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 295 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 296 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 297 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 298 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 299 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 300 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 301 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 302 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 303 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 304 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 305 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 306 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 307 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 308 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 309 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 310 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 311 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 312 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 313 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 314 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 315 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 316 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 317 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 318 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 319 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 320 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 321 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 322 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 323 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 324 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 325 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 326 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 327 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 328 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 329 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 330 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 331 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 334 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 335 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 336 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 337 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 338 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY | GREG WALDO | ECOLAB INC |
| 339 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 340 | NO COPY | 65248 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 341 | NO COPY | 65211 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 342 | NO COPY | 65069 | 13-13238 | FOX & HOUND OF KANSAS | GREG WALDO | ECOLAB INC |
| 344 | NO COPY | 65218 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 345 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND | GREG WALDO | ECOLAB INC |
| 346 | NO COPY | 65052 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 347 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA | GREG WALDO | ECOLAB INC |
| 348 | NO COPY | 65060 | 13-13236 | FOX & HOUYND OF ILLINOIS | GREG WALDO | ECOLAB INC |
| 349 | NO COPY | 65008 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 350 | NO COPY | 65008 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 351 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 352 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 353 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 354 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 355 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 356 | NO COPY | 65201 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 357 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 358 | NO COPY | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 359 | NO COPY | 65201 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 360 | NO COPY | 65244 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 361 | NO COPY | 65052 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 362 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC |
| 363 | NO COPY | 65218 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC |
| 364 | NO COPY | 65032 | 13-13241 | FOX & HOUND OF LOUISIANA | GREG WALDO | ECOLAB INC |
| 365 | NO COPY | 65025 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC |
| 366 | NO COPY | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS, INC DBA FOX & HOUND | GREG WALDO | EQT |
| 367 | NO COPY | 65082 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | FIRST ENERGY |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 334 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086116, COMPONENT ID  OMEGA 5, SERIAL NBR GW3660 | | | | 1A787 | 3/8/2000 | 10/1/2012 |
| 335 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603567, COMPONENT ID  OMEGA 5E, SERIAL NBR 23OH120709 | | | | 1A787 | 5/3/2003 | 10/6/2012 |
| 336 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018806182, COMPONENT ID  WH44D, SERIAL NBR 06E204076 | | | | 13481 | 5/19/2001 | 10/28/2012 |
| 337 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018806182, COMPONENT ID  BOOSTER, SERIAL NBR 8884551123 | | | | 13481 | 5/19/2001 | 10/28/2012 |
| 338 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019668657, COMPONENT ID  DIEBEL, SERIAL NBR G121015165 | | | | 1A787 | 6/15/2004 | 11/23/2012 |
| 339 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID  OMEGA 5, SERIAL NBR 09B246126A | | | | 13481 | 2/6/2002 | 12/1/2012 |
| 340 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019638429, COMPONENT ID  WH44D, SERIAL NBR 09I250406 | | | | 13481 | 9/26/2003 | 12/10/2012 |
| 341 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015681091, COMPONENT ID  OMEGA 5E, SERIAL NBR 23OJ120798 | | | | 13481 | 4/15/1996 | 12/24/2012 |
| 342 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653860, COMPONENT ID  ES2000, SERIAL NBR 10J258075 | | | | 1A787 | 2/4/2004 | 1/19/2013 |
| 344 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017385220, COMPONENT ID  EC44, SERIAL NBR 85DL121376 | | | | 13481 | 2/9/2005 | 2/1/2013 |
| 345 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725423, COMPONENT ID  OMEGA 5, SERIAL NBR 06E203499 | | | | 1A787 | 5/14/2005 | 2/9/2013 |
| 346 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID  OMEGA 5E, SERIAL NBR 23OL120959 | | | | 1A787 | 6/19/2002 | 2/22/2013 |
| 347 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019630892, COMPONENT ID  OMEGA 5E, SERIAL NBR 23OM120978 | | | | 1A787 | 9/21/2003 | 2/28/2013 |
| 348 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603565, COMPONENT ID  OMEGA 5, SERIAL NBR 06I211363 | | | | 1A787 | 3/5/2003 | 3/5/2013 |
| 349 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015800956, COMPONENT ID  OMEGA 5E, SERIAL NBR 23OA130024 | | | | 1A787 | 1/19/1999 | 3/9/2013 |
| 350 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015800956, COMPONENT ID  ES2000, SERIAL NBR 12J276691 | | | | 1A787 | 1/19/1999 | 3/9/2013 |
| 351 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017289281, COMPONENT ID  ES2000, SERIAL NBR 13A278546 | | | | 1A787 | 11/8/2000 | 4/2/2013 |
| 352 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019679443, COMPONENT ID  OMEGA 5, SERIAL NBR GW2290 | | | | 1A787 | 9/18/2004 | 4/6/2013 |
| 353 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 010162245, COMPONENT ID  EC44, SERIAL NBR 85DL111253 | | | | 13481 | 5/7/2011 | 4/7/2013 |
| 354 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 010162245, COMPONENT ID  BOOSTER, SERIAL NBR 2382631231 | | | | 13481 | 5/7/2011 | 4/7/2013 |
| 355 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653267, COMPONENT ID  ES2000, SERIAL NBR ES145986 | | | | 1A787 | 12/19/2003 | 4/13/2013 |
| 356 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017065236, COMPONENT ID  OMEGA 5E, SERIAL NBR 23OC130118 | | | | 13481 | 6/24/1998 | 4/28/2013 |
| 357 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603568, COMPONENT ID  ES2000, SERIAL NBR ES26101 | | | | 1A787 | 5/7/2003 | 4/28/2013 |
| 358 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016471351, COMPONENT ID  ES2000, SERIAL NBR 13D281031 | | | | 1A787 | 8/26/1997 | 6/20/2013 |
| 359 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017065236, COMPONENT ID  EC44HH, SERIAL NBR 85DE110289 | | | | 13481 | 6/24/1998 | 7/11/2013 |
| 360 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019611235, COMPONENT ID  OMEGA 5E, SERIAL NBR 23OF130389 | | | | 13481 | 5/6/2003 | 7/25/2013 |
| 361 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID  OMEGA 5, SERIAL NBR 08A232487 | | | | 1A787 | 6/19/2002 | 8/12/2013 |
| 362 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653267, COMPONENT ID  OMEGA 5, SERIAL NBR 08L244881 | | | | 1A787 | 12/19/2003 | 8/22/2013 |
| 363 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017385220, COMPONENT ID  OMEGA 5E, SERIAL NBR 23OG130492 | | | | 13481 | 2/9/2005 | 9/2/2013 |
| 364 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017401795, COMPONENT ID  ES2000, SERIAL NBR 13G283679 | | | | 1A787 | 2/23/2003 | 9/8/2013 |
| 365 | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017259052, COMPONENT ID  ES2000, SERIAL NBR 13H284530 | | | | 1A787 | 6/11/2003 | 10/11/2013 |
| 366 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 8000 MCKNIGHT RD, STE 1000, PITTSBURGH, PA 15237 | | | | | | 12/31/2014 |
| 367 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 20021 CENTURY BLVD, GERMANTOWN, MD 20874 | | | | | 6/1/2011 | 12/31/2013 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 335 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 336 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 337 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 338 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 339 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 340 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 341 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 342 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 344 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 345 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 346 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 347 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 348 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 349 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 350 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 351 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 352 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 353 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 354 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 355 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 356 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 357 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 358 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 359 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 360 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 361 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 362 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 363 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 364 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 365 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | |
| 366 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 367 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 368 | NO COPY | 65220 | 13-13224 | CHAMPPS ENTERTAINMENT, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | FIRST ENERGY |
| 369 | NO COPY | 65088 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | FIRST ENERGY |
| 370 | NO COPY | 65091 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | FIRST ENERGY |
| 371 | NO COPY | 65210 | 13-13224 | CHAMPPS ENTERTAINMENT, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | FIRST ENERGY |
| 372 | NO COPY | 65237 | 13-13224 | CHAMPPS ENTERTAINMENT, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | FIRST ENERGY |
| 373 | NO COPY | 65018 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | FIRST ENERGY |
| 374 | NO COPY | 65039 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | FIRST ENERGY |
| 375 | NO COPY | 65213 | 13-13224 | CHAMPPS ENTERTAINMENT INC | GREG WALDO | FLORIDA NATURAL GAS |
| 376 | NO COPY | 65246 | 13-13224 | CHAMPPS ENTERTAINMENT INC | GREG WALDO | FLORIDA NATURAL GAS |
| 377 | NO COPY | WARRINGTON | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | FORTNEY & WEYGANDT INC |
| 378 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW LLC | GREG WALDO | GAS SOUTH |
| 379 | NO COPY | 65248 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | GREG WALDO | HESS CORP |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 368 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 7880 WASHINGTON VILLAGE DRIVE, DAYTON, OH 45459 | | | | | 1/1/2011 | 12/31/2013 |
| 369 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 2661 FAIRFIELD COMMONS, DAYTON, OH 45431 | | | | | 1/1/2011 | 12/31/2013 |
| 370 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 5113 BOWEN DRIVE, CINCINNATI, OH 45040 | | | | | 7/1/2010 | 7/1/2013 |
| 371 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 5835 LANDERBROOK DRIVE, LYNDHURST, OH 44124 | | | | | 7/1/2010 | 7/1/2013 |
| 372 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 5989 CANAL STREET, VALLEY VIEW, OH 44125 | | | | | 7/1/2010 | 7/1/2013 |
| 373 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1479 S.O.M. CENTER ROAD, MAYFIELD HEIGHTS, OH 44124 | | | | | 6/1/2010 | 7/31/2013 |
| 374 | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 8735 DAY DRIVE, PARMA, OH 44129 | | | | | 6/1/2010 | 7/31/2013 |
| 375 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 6401 N. ANDREWS AVE, FORT LAUDERDALE, FL 33309 | | | | | 1/1/2013 | 12/31/2014 |
| 376 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2223 N. WEST SHORE BLVD, STE B221, TAMPA, FL 33607 | | | | | 1/1/2013 | 12/31/2014 |
| 377 | CONSTRUCTION AGREEMENT | NEW BUILDING | | | | WARRINGTON PA STORE | 1/31/2013 | HOLD |
| 378 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2500 COBB PLACE LANE NW, KENNESAW, GA 30144 | | | | | 1/1/2013 | 12/31/2014 |
| 379 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 819 EASTVIEW MALL, VICTOR, NY 14564 | | | | | 1/1/2014 | 12/31/2015 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 369 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 370 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 371 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 372 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 373 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 374 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 375 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 376 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 377 | JOE STINOLIS | 31269 BRADLEY RD | | | | NORTH OLMSTEAD | OH | 44070 | | | | |
| 378 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 379 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 380 | NO COPY | 65212 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS |
| 381 | NO COPY | 65211 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS |
| 382 | NO COPY | 65220 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS |
| 383 | NO COPY | 65210 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS |
| 384 | NO COPY | 65237 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS |
| 385 | NO COPY | 65091 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS |
| 386 | NO COPY | 65244 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS |
| 387 | NO COPY | 65230 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | IGS |
| 388 | NO COPY | 65018 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | IGS |
| 389 | NO COPY | 65088 | 13-13246 | FOX AND HOUND OF OHIO, INC | GREG WALDO | IGS |
| 390 | NO COPY | 65067 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | IGS |
| 391 | 13.00 | WARRINGTON | 13-13224 | FHRG, INC (for the benefit of CHAMPPS OPERATING CORPORATION) | GREG WALDO | M2 DEVELOPMENT SERVICES, LLC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 380 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1827 OLENTANGY RIVER RD, COLUMBUS, OH 43212 | | | | | 4/1/2013 | 12/31/2014 |
| 381 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 161 E. CAMPUS VIEW BLVD., COLUMBUS, OH 43235 | | | | | 4/1/2013 | 12/31/2014 |
| 382 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 7880 WASHINGTON VILLAGE DR, CENTERVILLE, OH 45458 | | | | | 1/1/2013 | 12/31/2014 |
| 383 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 5835 LANDERBROOK DR, MAYFIELD HEIGHTS, OH 44124 | | | | | 1/1/2013 | 12/31/2014 |
| 384 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 5989 CANAL RD, VALLEY VIEW, OH 44125 | | | | | 1/1/2013 | 12/31/2014 |
| 385 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 5113 BOWEN DR, MASON, OH 45040 | | | | | 1/1/2013 | 12/31/2014 |
| 386 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 9424 CIVIC CENTER BLVD, WEST CHESTER, OH 45069 | | | | | 1/1/2013 | 12/31/2014 |
| 387 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 4770 EVERHARD RD NW, CANTON, OH 44718 | | | | | 1/1/2013 | 12/31/2014 |
| 388 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1479 SOM CENTER RD, MAYFIELD HEIGHTS, OH 44124 | | | | | 1/1/2013 | 12/31/2014 |
| 389 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2661 FAIRFIELD COMMONS, DAYTON, OH 45431 | | | | | 1/1/2013 | 12/31/2014 |
| 390 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 11581 ROBIOUS RD, MIDLOTHIAN, VA 23113 | | | | | 1/1/2013 | 12/31/2014 |
| 391 | SERVICE AGREEMENT | PROJECT DEVELOPMENT AGREEMENT | | | | | 10/10/2012 | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 381 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 382 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 383 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 384 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 385 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 386 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 387 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 388 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 389 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 390 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 391 | | 2508 WHITE SANDS DR | | | | GREAT BEND | KS | 67530 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 392 | NO COPY | 65023 | 13-13249 | FOUND & HOUND RESTAURANT GROUP | GREG WALDO | NATIONAL FUEL AND GAS |
| 393 | 6.00 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | PROTECTION ONE ALARM MONITORING |
| 394 | NO COPY | 65029 | 13-13225 | FOX AND HOUND PUB AND GRILLE (for the benefit of FOX & HOUND OF KANSAS, INC.) | GREG WALDO | SEMINOLE ENERGY SERVICES LLC |
| 395 | NO COPY | 65069 | 13-13225 | FOX AND HOUND PUB AND GRILLE (for the benefit of FOX & HOUND OF KANSAS, INC.) | GREG WALDO | SEMINOLE ENERGY SERVICES LLC |
| 396 | NO COPY | 65075 | 13-13225 | FOX AND HOUND PUB AND GRILLE (for the benefit of FOX & HOUND OF OKLAHOMA, INC.) | GREG WALDO | SEMINOLE ENERGY SERVICES LLC |
| 397 | NO COPY | 65064 | 13-13225 | FOX AND HOUND PUB AND GRILLE (for the benefit of FOX & HOUND OF OKLAHOMA, INC.) | GREG WALDO | SEMINOLE ENERGY SERVICES LLC |
| 398 | NO COPY | 65252 AND 65230 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | SPRAGUE ENERGY CORP |
| 399 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS, INC DBA THE FOX AND HOUND SMOKEHOUSE AND TAVERN | GREG WALDO | SPRAGUE ENERGY CORP |
| 400 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | SPRAGUE ENERGY CORP |
| 401 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | SPRAGUE ENERGY CORP |
| 402 | NO COPY | 65073 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | SPRAGUE ENERGY CORP |
| 403 | NO COPY | 65204 | 13-13224 | CHAMPPS ENTERTAINMENT | GREG WALDO | SPRAGUE ENERGY CORP |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 392 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 250 MILLCREEK PLAZA, ERIE, PA 16565 | | | | | 1/1/2013 | 12/31/2014 |
| 393 | SERVICE AGREEMENT | BURGULAR & FIRE ALARM MONITORING & SERVICES | | | | 700003381 | 8/26/2010 | 8/25/2015 |
| 394 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 10428 METCALF AVENUE, OVERLAND PARK, KS 66212 | | | | | 1/1/2014 | 12/31/2015 |
| 395 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1421 WATERFRONT PARKWAY, WICHITA, KS 67206 | | | | | 1/1/2014 | 12/31/2015 |
| 396 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 7001 GARNETT, BROKEN ARROW, OK 74012 | | | | | 1/1/2014 | 12/31/2015 |
| 397 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 3031 MEMORIAL, OKLAHOMA CITY, OK 73134 | | | | | 1/1/2014 | 12/31/2015 |
| 398 | NATURAL GAS ENGERGY CONTRACT | | | | | | 1/1/2013 | 12/31/2014 |
| 399 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1501 SPRUCE ST, PHILADELPHIA, PA 19102 | | | | | 1/1/2013 | 12/31/2014 |
| 400 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2100 S. CHRISTOPHER COLUMBUS BLVD, PHILADELPHIA, PA 19148 | | | | | 1/1/2013 | 12/31/2014 |
| 401 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 330 GODDARD BLVD, KING OF PRUSSIA, PA 19406 | | | | | | 12/31/2014 |
| 402 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1 PARSONAGE ROAD, #F15, EDISON, NJ 08837 | | | | | 1/1/2014 | 12/31/2013 |
| 403 | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 25 ROUTE 73 SOUTH, EVESHAM TOWNSHIP, NJ 08053 | | | | | 1/1/2014 | 12/31/2013 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 393 | SHELLY DOLLAR | 4221 W JOHN CARPENTER FRWY | | | | IRVING | TX | 75063 | | | | |
| 394 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 395 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 396 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 397 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 398 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 399 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 400 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 401 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 402 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 403 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 404 | NO COPY | 65073 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | SPRAGUE ENERGY CORP |
| 405 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC | GREG WALDO | TIGER INC |
| 406 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | GREG WALDO | TIGER INC |
| 407 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | TIGER INC |
| 408 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | TIGER INC |
| 409 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | TIGER INC |
| 410 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | TIGER INC |
| 411 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | TIGER INC |
| 412 | NO COPY | 65219 | 13-13249 | FOX & HOUND RESTAURANT GROUP/ CHAMPPS ENTERTAINMENT, INC | GREG WALDO | TRAPP ASSOC LTD CORP |
| 413 | NO COPY | 65219 | 13-13249 | FOX & HOUND RESTAURANT GROUP/ CHAMPPS ENTERTAINMENT, INC | GREG WALDO | TRAPP ASSOC LTD CORP |
| 414 | NO COPY | 65231 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | WGES |
| 415 | NO COPY | 65231 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | WGES |
| 416 | NO COPY | 65077 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 404 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 55 PARSONAGE RD, EDISON, NJ 08837 | | | | | 1/1/2014 | 12/31/2015 |
| 405 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 20021 CENTURY BLVD, GERMANTOWN, MD 20874 | | | | | 1/1/2014 | 12/31/2014 |
| 406 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 4301 THE 25 WAY NE, ALBUQUERQUE, NM 87109 | | | | | 1/1/2013 | 12/31/2015 |
| 407 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 11724 FAIR OAKS MALL #U, FAIRFAX, VA 22033 | | | | | 1/1/2014 | 12/31/2014 |
| 408 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 1201 S JOYCE ST #C10, PENTAGON, VA 22202 | | | | | 1/1/2014 | 12/31/2014 |
| 409 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 11694 PLAZA AMERICA DR, RESTON, VA 20190 | | | | | 1/1/2014 | 12/31/2014 |
| 410 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 4238 WILSON BLVD, ARLINGTON, VA 22203 | | | | | 1/1/2014 | 12/31/2014 |
| 411 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 2010-A CRYSTAL DR, ARLINGTON, VA 22202 | | | | | 1/1/2014 | 12/31/2014 |
| 412 | PROFESSIONAL SERVICES AGREEMENT | DESIGN - INTERIOR REMODEL | | | | LAS COLINAS 65219 | 6/14/2013 | |
| 413 | PROFESSIONAL SERVICES AGREEMENT | DESIGN - PATIO REMODEL | | | | LAS COLINAS 65220 | 6/15/2013 | |
| 414 | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 10300 LITTLE PATUXENT PKWY, STE 3040, COLUMBIA, MD 21044 | | | | | 1/1/2013 | 12/31/2014 |
| 415 | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 10300 LITTLE PATUXENT PKWY, STE 3040, COLUMBIA, MD 21044 | | | | | 12/1/2010 | 12/31/2013 |
| 416 | CONSTRUCTION AGREEMENT | REMODEL | | | | RALEIGH NC 65077 | 8/7/2013 | 9/20/2013 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 405 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 406 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 407 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 408 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 409 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 410 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 411 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 412 | TIM TRAPP | 965 LINDEN AVE | | | | BOULDER | CO | 80304 | | | | |
| 413 | TIM TRAPP | 965 LINDEN AVE | | | | BOULDER | CO | 80305 | | | | |
| 414 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 415 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | |
| 416 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 417 | NO COPY | 65028 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO |
| 418 | NO COPY | 65071 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO |
| 419 | NO COPY | 65087 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO |
| 420 | NO COPY | 65041 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO |
| 421 | 15.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | JEFF BURRUS | CONSOLIDATED CONCEPTS AND NATIONAL PRODUCE CONSULTANTS, INC. |
| 422 | 14.00 | | 13-13224 | CHAMPS ENTERTAINMENT, INC | JEFF BURRUS | DISTRIBUTION MARKET ADVANTAGE INC |
| 423 | 18.00 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | JEFF BURRUS | DISTRIBUTION MARKET ADVANTAGE INC |
| 424 | 17.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP | JEFF BURRUS | EDWARD DON & COMPANY |
| 425 | 16.00 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | JEFF BURRUS | THE C.F. SAUER COMPANY |
| 426 | | | | | JEFF BURUS | A ZEREGAS SONS INC |
| 427 | | | | | JEFF BURUS | AMERICAN BEVERAGE MARKETERS |
| 428 | | | | | JEFF BURUS | AMERICAN ROLAND FOOD CORP |
| 429 | | | | | JEFF BURUS | ANCHOR PACKAGING INC |
| 430 | | | | | JEFF BURUS | ASA TRADING CO (IMPORTER) |
| 431 | | | | | JEFF BURUS | ASTRA FOODS |
| 432 | | | | | JEFF BURUS | AZAR NUT COMPANY |
| 433 | | | | | JEFF BURUS | BARON SPICES |
| 434 | | | | | JEFF BURUS | BEN E KEITH |
| 435 | | | | | JEFF BURUS | BERRY PLASTICS |
| 436 | | | | | JEFF BURUS | BURNETT & SON MEAT CO |
| 437 | | | | | JEFF BURUS | BUTTERBALL LLC (POULTRY) |
| 438 | | | | | JEFF BURUS | C F SAUER COMPANY |
| 439 | | | | | JEFF BURUS | CAMPBELL SOUP COMPANY |
| 440 | | | | | JEFF BURUS | CENTRAL SEAWAY CO (IMPORTER) |
| 441 | | | | | JEFF BURUS | CHEF PAUL PRUDHOMME MAGIC SPICES |
| 442 | | | | | JEFF BURUS | COCA COLA USA |
| 443 | | | | | JEFF BURUS | COMMAND PACKAGING |
| 444 | | | | | JEFF BURUS | CONAGRA FOODS INC |
| 445 | | | | | JEFF BURUS | CONTINENTAL MILLS INC |
| 446 | | | | | JEFF BURUS | DAISY BRAND INC |
| 447 | | | | | JEFF BURUS | DIRECT SOURCE |
| 448 | | | | | JEFF BURUS | DOLE FOOD COMPANY INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 417 | CONSTRUCTION AGREEMENT | REMODEL | | | | MEMPHIS #2 65028 | 8/23/2013 | 10/4/2013 |
| 418 | CONSTRUCTION AGREEMENT | REMODEL | | | | HUNTERSVILLE 65071 | 9/12/2013 | 10/18/2013 |
| 419 | CONSTRUCTION AGREEMENT | REMODEL | | | | SOUTHAVEN 65087 | 10/1/2013 | 10/25/2013 |
| 420 | CONSTRUCTION AGREEMENT | REMODEL | | | | NASHVILLE 65041 | 9/12/2013 | 11/8/2013 |
| 421 | SERVICE AGREEMENT | FRESH PRODUCE ACQUISITION AGREEMENT | | | | | 4/5/2013 | 4/5/2014 |
| 422 | SERVICE AGREEMENT | FOODSERVICE DISTRIBUTION AGREEMENT | | | | | 12/5/2011 | 12/4/2014 |
| 423 | SERVICE AGREEMENT | FOODSERVICE DISTRIBUTION AGREEMENT | | | | | 12/5/2011 | 12/4/2014 |
| 424 | SERVICE AGREEMENT | PURCHASING, WAREHOUSING & DISTRIBUTION AGREEMENT | | | | | 6/1/2007 | 6/1/2014 |
| 425 | SERVICE AGREEMENT | PRICING CONFIRMATION AND SUPPLY AGREEMENT | | | | | 7/1/2013 | |
| 426 | PRICING AGREEMENT | | | | | | | |
| 427 | PRICING AGREEMENT | | | | | | | |
| 428 | PRICING AGREEMENT | | | | | | | |
| 429 | PRICING AGREEMENT | | | | | | | |
| 430 | PRICING AGREEMENT | | | | | | | |
| 431 | PRICING AGREEMENT | | | | | | | |
| 432 | PRICING AGREEMENT | | | | | | | |
| 433 | PRICING AGREEMENT | | | | | | | |
| 434 | PRICING AGREEMENT | | | | | | | |
| 435 | PRICING AGREEMENT | | | | | | | |
| 436 | PRICING AGREEMENT | | | | | | | |
| 437 | PRICING AGREEMENT | | | | | | | |
| 438 | PRICING AGREEMENT | | | | | | | |
| 439 | PRICING AGREEMENT | | | | | | | |
| 440 | PRICING AGREEMENT | | | | | | | |
| 441 | PRICING AGREEMENT | | | | | | | |
| 442 | PRICING AGREEMENT | | | | | | | |
| 443 | PRICING AGREEMENT | | | | | | | |
| 444 | PRICING AGREEMENT | | | | | | | |
| 445 | PRICING AGREEMENT | | | | | | | |
| 446 | PRICING AGREEMENT | | | | | | | |
| 447 | PRICING AGREEMENT | | | | | | | |
| 448 | PRICING AGREEMENT | | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | |
| 418 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | |
| 419 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | |
| 420 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | |
| 421 | | 555 REPUBLIC DRIVE, STE 302 | | | | PLANO | TX | 75074 | | | | |
| 422 | | 1515 WOODFIELD RD. | | | | SCHAUMBURG | IL | 60173 | | | | |
| 423 | | 1515 WOODFIELD RD. | | | | SCHAUMBURG | IL | 60173 | | | | |
| 424 | | 250 SOUTH HARLEM AVENUE | | | | NORTH RIVERSIDE | IL | 60546 | | | | |
| 425 | | 2000 WEST BROAD STREET | | | | RICHMOND | VA | 23150 | | | | |
| 426 | LOUIS CAVALIERE | P.O. BOX 12298N | | | | NEWARK | NJ | 7010 | | | | |
| 427 | JIM BARNETT | P.O. BOX 347 | | | | NEW ALBANY | IN | 47151 | | | | |
| 428 | JOEL LUNDE | 71 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | | | | |
| 429 | GWEN SHAW | 13515 BARRETT PARKWAY DR | | | | ST LOUIS | MO | 63021 | | | | |
| 430 | CINDY YUENG | 1788 FAIRWAY DRIVE | | | | LEANDRO | CA | 94577 | | | | |
| 431 | JOANNE RHOADES | 6430 MARKET STREET | | | | UPPER DARBY | PA | 19082 | | | | |
| 432 | PAM HEGELSON | 1800 NORTHWESTERN DRIVE | | | | EL PASO | TX | 79912 | | | | |
| 433 | CHARLIE WIEGERS | 1440 KENTUCKY AVE | | | | ST LOUIS | MO | 63110 | | | | |
| 434 | STEVE FERGUSON | 7600 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | | | | |
| 435 | TJ LEWIS | 6880 BARTON RD | | | | MORROW | GA | 30260 | | | | |
| 436 | JIM BURNETT | 1420 SOUTH MYRTLE AVE | | | | MONROVIA | CA | 91016 | | | | |
| 437 | SCOTT MCCLARON | | | | | | | | | | | |
| 438 | DAN CARFANG | 2000 WEST BROAD STREET | PO BOX 27366 | | | RICHMOND | VA | 23150 | | | | |
| 439 | MICHEAL SMITH | 214 578 9164 | | | | | | | | | | |
| 440 | DAVE BENNETT | 650 DUNDEE ROAD | | | | NORTHBROOK | IL | 60062 | | | | |
| 441 | MAGIC SEASONING | 720 DISTRIBUTORS ROW | | | | HARAHAN | LA | 70123 | | | | |
| 442 | LAURIE DEARING | | | | | ATLANTA | GA | | | | | |
| 443 | LAUREN GRANDE | 3840 EAST 26TH STREET | | | | VERNON | CA | 90058 | | | | |
| 444 | MARK KILTAU | | | | | | | | | | | |
| 445 | RON ROGERS | 18100 ANDOVER PARK WEST | | | | TUKIWA | WA | 98188 | | | | |
| 446 | JOE JOHNSON | | | | | | | | | | | |
| 447 | BRYAN UPCHURCH | 1200 LAKESIDE PKWY, SUITE 400 | | | | FLOWER MOUND | TX | 75028 | | | | |
| 448 | MICHEAL ROSSER | 949 216 9112 | | | | | | | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 449 | | | | | JEFF BURUS | DR PEPPER SNAPPLE GROUP |
| 450 | | | | | JEFF BURUS | DURO BAG MFG CO |
| 451 | | | | | JEFF BURUS | ECOLAB INC |
| 452 | | | | | JEFF BURUS | FLOWERS FOOD SPECIALTY GROUP |
| 453 | | | | | JEFF BURUS | FOODHANDLER INC |
| 454 | | | | | JEFF BURUS | GENPAK LLC |
| 455 | | | | | JEFF BURUS | GEORGIA PACIFIC |
| 456 | | | | | JEFF BURUS | GIELOW PICKLES INC |
| 457 | | | | | JEFF BURUS | HANDGARDS INC |
| 458 | | | | | JEFF BURUS | HANDI FOIL OF AMERICA |
| 459 | | | | | JEFF BURUS | HANDY WACKS INC |
| 460 | | | | | JEFF BURUS | HEINZ USA |
| 461 | | | | | JEFF BURUS | HERSHEY COMPANY |
| 462 | | | | | JEFF BURUS | HIGHLAND BAKING COMPANY |
| 463 | | | | | JEFF BURUS | HILLSHIRE BRANDS CO |
| 464 | | | | | JEFF BURUS | HORMEL FOODS CORPORATION |
| 465 | | | | | JEFF BURUS | HUHTAMAKI FOODSERVICE INC |
| 466 | | | | | JEFF BURUS | INTERNATIONAL SEAFOOD VENTURES LLC |
| 467 | | | | | JEFF BURUS | JENNIE O TURKEY STORE INC |
| 468 | | | | | JEFF BURUS | JOHN MORRELL & COMPANY |
| 469 | | | | | JEFF BURUS | JOSEPHS GOURMET PASTAS |
| 470 | | | | | JEFF BURUS | JR SIMPLOT CO |
| 471 | | | | | JEFF BURUS | KELLOGGS FOODSERVICE |
| 472 | | | | | JEFF BURUS | KENS FOODS INC |
| 473 | | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | JEFF BURUS | LAMB WESTON INC |
| 474 | | | | | JEFF BURUS | LAWLER FOODS LTD |
| 475 | | | | | JEFF BURUS | LEOS FOODS |
| 476 | | | | | JEFF BURUS | LYONS MAGNUS |
| 477 | | | | | JEFF BURUS | MCCAIN FOODS LIMITED |
| 478 | | | | | JEFF BURUS | MICHAEL FOODS INC |
| 479 | | | | | JEFF BURUS | MISSION FOODS INC |
| 480 | | | | | JEFF BURUS | MONIN INC |
| 481 | | | | | JEFF BURUS | NATHAN'S FAMOUS |
| 482 | | | | | JEFF BURUS | NESTLE BRANDS FOODSERVICE |
| 483 | | | | | JEFF BURUS | OZIAMA INC |
| 484 | | | | | JEFF BURUS | PACTIV CORP |
| 485 | | | | | JEFF BURUS | PANAPESCA USA CORP |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|-----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 449 | PRICING AGREEMENT | | | | | | | |
| 450 | PRICING AGREEMENT | | | | | | | |
| 451 | PRICING AGREEMENT | | | | | | | |
| 452 | PRICING AGREEMENT | | | | | | | |
| 453 | PRICING AGREEMENT | | | | | | | |
| 454 | PRICING AGREEMENT | | | | | | | |
| 455 | PRICING AGREEMENT | | | | | | | |
| 456 | PRICING AGREEMENT | | | | | | | |
| 457 | PRICING AGREEMENT | | | | | | | |
| 458 | PRICING AGREEMENT | | | | | | | |
| 459 | PRICING AGREEMENT | | | | | | | |
| 460 | PRICING AGREEMENT | | | | | | | |
| 461 | PRICING AGREEMENT | | | | | | | |
| 462 | PRICING AGREEMENT | | | | | | | |
| 463 | PRICING AGREEMENT | | | | | | | |
| 464 | PRICING AGREEMENT | | | | | | | |
| 465 | PRICING AGREEMENT | | | | | | | |
| 466 | PRICING AGREEMENT | | | | | | | |
| 467 | PRICING AGREEMENT | | | | | | | |
| 468 | PRICING AGREEMENT | | | | | | | |
| 469 | PRICING AGREEMENT | | | | | | | |
| 470 | PRICING AGREEMENT | | | | | | | |
| 471 | PRICING AGREEMENT | | | | | | | |
| 472 | PRICING AGREEMENT | | | | | | | |
| 473 | PRICING AGREEMENT | | | | | | | |
| 474 | PRICING AGREEMENT | | | | | | | |
| 475 | PRICING AGREEMENT | | | | | | | |
| 476 | PRICING AGREEMENT | | | | | | | |
| 477 | PRICING AGREEMENT | | | | | | | |
| 478 | PRICING AGREEMENT | | | | | | | |
| 479 | PRICING AGREEMENT | | | | | | | |
| 480 | PRICING AGREEMENT | | | | | | | |
| 481 | PRICING AGREEMENT | | | | | | | |
| 482 | PRICING AGREEMENT | | | | | | | |
| 483 | PRICING AGREEMENT | | | | | | | |
| 484 | PRICING AGREEMENT | | | | | | | |
| 485 | PRICING AGREEMENT | | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | BRYAN CHILDS | 5301 LEGACY DRIVE | | | | PLANO | TX | 75024 | | | | |
| 450 | GREG MERTES | P.O. BOX 630115 | | | | CINNCINNATTI | OH | 45263 | | | | |
| 451 | WILLIAM KELLER | 370 N WABASHA STREET | | | | ST PAUL | MN | 55102 | | | | |
| 452 | JEFF STRAIN | P.O. BOX 102276 | | | | ATLANTA | GA | 30368 | | | | |
| 453 | MIKE GYLES | 4348 SOLUTIONS DRIVE | | | | CHICAGO | IL | 60677 | | | | |
| 454 | ANDY MITAS | | | | | | | | | | | |
| 455 | EARSELL COLLIER | | | | | | | | | | | |
| 456 | CRAIG GIELOW | 5260 MAIN STREET | | | | LEXINGTON | MI | 48450 | | | | |
| 457 | MARK COLLIER | 901 HAWKINS | | | | EL PASO | TX | 79915 | | | | |
| 458 | JOHN BRINK | 135 EAST HINTZ RD | | | | WHEELING | IL | 60090 | | | | |
| 459 | MURRAY SHELTON | 100 EAST AVERILL | | | | SPARTA | MI | 49345 | | | | |
| 460 | LES MANIS | | | | | | | | | | | |
| 461 | KEVIN AUSTENE | 16128 VINTAGE DRIVE | | | | PALINFIELD | IL | 60586 | | | | |
| 462 | ROBIN SILVOSKY | 2301 SHERMIER ROAD | | | | NORHBROOK | IL | | | | | |
| 463 | STACY HAUCK | 1707 TOWNEHURST DRIVE | | | | HOUSTON | TX | 77043 | | | | |
| 464 | JON SAULD | | | | | | | | | | | |
| 465 | KYLE KARNES | | | | | | | | | | | |
| 466 | BENETT KOZLOFF | 5121 NE 55TH ST | | | | SEATTLE | WA | 98105 | | | | |
| 467 | SCOTT OVERLY | P.O. BOX 93447 | | | | CHICAGO | IL | 60673 | | | | |
| 468 | BOB HOFFMEISTER | | | | | | | | | | | |
| 469 | TIM HEALY | | | | | | | | | | | |
| 470 | DANIEL OZUNO | | | | | | | | | | | |
| 471 | ROBIN FELDMAN | | | | | | | | | | | |
| 472 | JAY ENGLISH | P.O. BOX 6197 | | | | BOSTON | MA | 2212 | | | | |
| 473 | TRACY WOLF | P.O. BOX 70075 | | | | CHICAGO | IL | 60673 | | | | |
| 474 | CRAIG HERBLEING | P.O. BOX 2558 | | | | HUMBLE | TX | 77347 | | | | |
| 475 | JEFF STRAIN | P.O. BOX 102276 | | | | ATLANTA | GA | 30368 | | | | |
| 476 | SUSAN PRINS | 3158 EAST HAMILTON AVE | | | | FRESNO | CA | 93702 | | | | |
| 477 | KEVIN TATE | | | | | OAKBROOK | IL | | | | | |
| 478 | SCOTT ELWONGER | P.O. BOX 98378 | | | | CHICAGO | IL | 60693 | | | | |
| 479 | ROBIN REED | 125 NICOLE WAY | | | | GEORGETOWN | TX | 78628 | | | | |
| 480 | LORETTA AUTHOR | P.O. BOX 538475 | | | | ATLANTA | GA | 30353 | | | | |
| 481 | DON PERLINN | ONE JERICHO PLAZA | | | | JERICHO | NY | 11753 | | | | |
| 482 | RICH HOVESPLAN | | | | | | | | | | | |
| 483 | KURT KAISER | 1260 GREY FOX ROAD | | | | ARDEN HILLS | MN | 55112 | | | | |
| 484 | JASON ATKINS | 1900 W FIELD COURT | | | | LAKE FOREST | IL | 60045 | | | | |
| 485 | NINA HUNTER | 42 EINTER SUITE UNIT 7 | | | | PEMBROKE | MA | 2359 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 486 | | | | | JEFF BURUS | PROCESSED FOODS CORP. |
| 487 | | | | | JEFF BURUS | PRODUCERS RICE MILL |
| 488 | | | | | JEFF BURUS | RECKITT BENCKISER INC |
| 489 | | | | | JEFF BURUS | RED GOLD LLC |
| 490 | | | | | JEFF BURUS | RICH PRODUCTS CORP |
| 491 | | | | | JEFF BURUS | RON SON FOODS INC |
| 492 | | | | | JEFF BURUS | ROTELLA'S ITALIAN BAKERY |
| 493 | | | | | JEFF BURUS | ROYAL PAPER PRODUCTS INC |
| 494 | | | | | JEFF BURUS | RUPRECHT COMPANY |
| 495 | | | | | JEFF BURUS | S&D COFFEE |
| 496 | 22.0 | CORPORATE | 13-13249 | FOX AND HOUND RESTAURANT GROUP | JEFF BURUS | SAPUTO INC |
| 497 | | | | | JEFF BURUS | SARGENTO FOOD SERVICE CORP |
| 498 | | | | | JEFF BURUS | SCA TISSUE NORTH AMERICA |
| 499 | | | | | JEFF BURUS | SCHREIBER FOODS INTL (IMPORTER) |
| 500 | | | | | JEFF BURUS | SCHWAN'S FOOD SERVICE |
| 501 | | | | | JEFF BURUS | SOLO CUP CO |
| 502 | | | | | JEFF BURUS | SOUP BASES LOADED, INC. |
| 503 | | | | | JEFF BURUS | SOUTH STREAM SEAFOOD |
| 504 | | | | | JEFF BURUS | SPECIALTY ROLL PRODUCTS |
| 505 | 21.0 | | 13-13249 | FOX AND HOUND RESTAURANT GROUP | JEFF BURUS | STRATAS FOODS |
| 506 | | | | | JEFF BURUS | SUGAR FOODS CORP |
| 507 | | | | | JEFF BURUS | SUGARDALE FOOD SERVICE |
| 508 | | | | | JEFF BURUS | TRONEX HEALTHCARE INDUSTRY |
| 509 | | | | | JEFF BURUS | TYSON FOODS INC |
| 510 | | | | | JEFF BURUS | ULTRA THIN PIZZA SHELLS |
| 511 | | | | | JEFF BURUS | VENTURA FOODS LLC |
| 512 | | | | | JEFF BURUS | WELLS ENTERPRISES INC |
| 513 | | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | JEFF BURUS | WOLVERINE PACKING CO |
| 514 | 7.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | CNA SURETY |
| 515 | 8.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | LIBERTY MUTUAL |
| 516 | 4.00 | FARMINGTON HILLS | 13-13259 | TENT RESTAURANT OPERATIONS, INC | KIM FOWLES | OAKLAND SPIRITS, LLC |
| 517 | 9.00 | WARRINGTON | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | PIZZA HUT OF AMERICA, INC. |
| 518 | 5.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | STANLEY CONVERGENT SECURITY SOLUTIONS INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 486 | PRICING AGREEMENT | | | | | | | |
| 487 | PRICING AGREEMENT | | | | | | | |
| 488 | PRICING AGREEMENT | | | | | | | |
| 489 | PRICING AGREEMENT | | | | | | | |
| 490 | PRICING AGREEMENT | | | | | | | |
| 491 | PRICING AGREEMENT | | | | | | | |
| 492 | PRICING AGREEMENT | | | | | | | |
| 493 | PRICING AGREEMENT | | | | | | | |
| 494 | PRICING AGREEMENT | | | | | | | |
| 495 | PRICING AGREEMENT | | | | | | | |
| 496 | PRICING AGREEMENT | | | | | | | |
| 497 | PRICING AGREEMENT | | | | | | | |
| 498 | PRICING AGREEMENT | | | | | | | |
| 499 | PRICING AGREEMENT | | | | | | | |
| 500 | PRICING AGREEMENT | | | | | | | |
| 501 | PRICING AGREEMENT | | | | | | | |
| 502 | PRICING AGREEMENT | | | | | | | |
| 503 | PRICING AGREEMENT | | | | | | | |
| 504 | PRICING AGREEMENT | | | | | | | |
| 505 | PRICING AGREEMENT | | | | | | | |
| 506 | PRICING AGREEMENT | | | | | | | |
| 507 | PRICING AGREEMENT | | | | | | | |
| 508 | PRICING AGREEMENT | | | | | | | |
| 509 | PRICING AGREEMENT | | | | | | | |
| 510 | PRICING AGREEMENT | | | | | | | |
| 511 | PRICING AGREEMENT | | | | | | | |
| 512 | PRICING AGREEMENT | | | | | | | |
| 513 | PRICING AGREEMENT | | | | | | | |
| 514 | INDEMNITY AGREEMENT | INDEMNIFICATION FOR SURETY BOND | | | | | | |
| 515 | INDEMNITY AGREEMENT | INDEMNIFICATION FOR SURETY BOND | | | | | | |
| 516 | PURCHASE AGREEMENT | SALE OF LIQUOR LICENSE AGREEMENT | | | | | | |
| 517 | PURCHASE AGREEMENT | SALE OF LIQUOR LICENSE AGREEMENT | | | | | 7/11/2012 | |
| 518 | SERVICE AGREEMENT | SECURITY AGREEMENT | | | | | 8/1/2010 | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | GRAHAM HUNTER | 3600 PLEASANT RIDGE ROAD | | | | KNOXVILLE | TN | 37921 | | | | |
| 487 | MIKE CULLEN | P.O. BOX 100 DEPT # 17 | | | | MEMPHIS | TN | 38148 | | | | |
| 488 | CRAIG DRYER | P.O. BOX 088159 | | | | CHICAGO | IL | 60695 | | | | |
| 489 | DON GRIMM | P.O. BOX 71862 | | | | CHICAGO | IL | 60694 | | | | |
| 490 | NANCY MASON | P.O. BOX 68333 | | | | CHICAGO | IL | 60639 | | | | |
| 491 | WENDY JEFFRIES | P.O. BOX 38 | | | | SWEDESBORO | NJ | 8085 | | | | |
| 492 | ROCKY ROTELLA | 6949 SOUTH 108TH ST | | | | LA VISTA | NE | 68128 | | | | |
| 493 | WARREN JANE | P.O. BOX 62834 | | | | BALTIMORE | MD | 21264 | | | | |
| 494 | WALTER SOMMERS | P.O. BOX 66973 | | | | CHICAGO | IL | 60666 | | | | |
| 495 | JERRY MURPHY | P.O. BOX 1628 | | | | CONCORD | NC | 28026 | | | | |
| 496 | MICHAEL JOHNSON | ONE OVERLOOK POINT, SUITE 300 | | | | LINCOLNSHIRE | IL | 60069 | | | | |
| 497 | TIM ROSS | 4769 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | | |
| 498 | TRACY FULLINGTON | 2117 NETWORK PLACE | | | | CHICAGO | IL | 60613 | | | | |
| 499 | SCOTT LEACH | P.O. BOX 299 | | | | RAMSEY | NJ | 7446 | | | | |
| 500 | LAURA SCHERER | 607 WEST MAIL ST | | | | MARSHALL | MN | 56258 | | | | |
| 501 | ELIZABETH MELTON | 500 HOGSBACK ROAD | | | | MASON | MI | 48854 | | | | |
| 502 | CLAUDE KOEBERLE | 1481 BALBOA AVE | | | | ONTARIO | CA | 91761 | | | | |
| 503 | CARMINI INTERIERI | 100 METRO CENTER BLVD | | | | WARWICK | RI | 2886 | | | | |
| 504 | BRAD HUFF | P.O. BOX 5374 | | | | MERIDIAN | MS | 39302 | | | | |
| 505 | BILLY EGGER | P.O. BOX 66903 | | | | ST LOUIS | MO | 63166 | | | | |
| 506 | DAVE WESTLUND | 1309 INDIAN LAKE ROAD | | | | CARROLLTON | TX | 75007 | | | | |
| 507 | MIKE FURR | P.O. BOX 371028 | | | | PITTBURGH | PA | 15251 | | | | |
| 508 | STEVE RUMMELL | LOCK BOX 1997 | PO BOX 8500-1997 | | | PHILADELPHIA | PA | 19178 | | | | |
| 509 | MATT CHARBONEAU | 2210 WEST OAKLAWN | | | | SPRINGDALE | AR | 72762 | | | | |
| 510 | DAVID PARRISH | 202 ATLANTIC AVE | | | | GARDEN CITY PARK | NY | 11040 | | | | |
| 511 | WADE DEAN | 3201 NE LOOP 820 | | | | FORT WORTH | TX | 76137 | | | | |
| 512 | STEVE CRANGLE | 1 BLUE BUNNY DRIVE | | | | LE MARS | IA | 51031 | | | | |
| 513 | MIKE CROWE | 2535 RIVARD | | | | DETROIT | MI | 48207 | | | | |
| 514 | | 333 S WABASH | | | | CHICAGO | IL | 60634 | | | | |
| 515 | | 6800 COLLEGE BLVD SUITE 700 | | | | OVERLAND PARK | KS | 66211 | | | | |
| 516 | CARLIN EDWARDS BROWN PLLC | 2855 COOLIDGE HWY., STE 203 | | | | TROY | MI | 48084 | | | | |
| 517 | FLAHERTY & O'HARA | 610 SMITHFIELD STREET, SUITE 300 | | | | PITTSBURGH | PA | 15222 | | | | |
| 518 | | DEPT CH 10651 | | | | PALATINE | IL | 60055 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 519 | NO COPY | 65028 | 13-13259 | FOX & HOUND / MEMPHIS (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | AC BEVERAGE INC |
| 520 | NO COPY | 65201 | 13-13227 | CHAMPPS SPORTS BAR (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 521 | NO COPY | 65205 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 522 | NO COPY | 65207 | 13-13227 | CHAMPP'S / RESTON (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 523 | NO COPY | 65209 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 524 | NO COPY | 65212 | 13-13227 | CHAMPPS SPORTS BAR (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 525 | NO COPY | 65215 | 13-13227 | CHAMPPS SPORTS BAR (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 526 | NO COPY | 65218 | 13-13227 | CHAMPPS SPORTS BAR (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 527 | NO COPY | 65222 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 528 | NO COPY | 65224 | 13-13227 | CHAMPPS SPORTS BAR (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 529 | NO COPY | 65225 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 530 | NO COPY | 65226 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 531 | NO COPY | 65226 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 532 | NO COPY | 65229 | 13-13227 | CHAMPP'S UTICA (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 533 | NO COPY | 65231 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 534 | NO COPY | 65233 | 13-13227 | CHAMPP'S / NC (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 535 | NO COPY | 65235 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 536 | NO COPY | 65237 | 13-13227 | CHAMPP'S SPORTS BAR (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 537 | NO COPY | 65238 | 13-13227 | CHAMPP'S SPORTS BAR (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 538 | NO COPY | 65240 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 539 | NO COPY | 65241 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 540 | NO COPY | 65244 | 13-13227 | CHAMPP'S (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | AC BEVERAGE INC |
| 541 | NO COPY | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | AC BEVERAGE INC |
| 542 | NO COPY | 65002 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 519 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65028 | 7/3/2012 | 7/3/2015 |
| 520 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65201 | 3/15/2005 | M/M AFTER 3/15/07 |
| 521 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65205 | 12/1/2005 | M/M AFTER 12/1/08 |
| 522 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65207 | 2/1/2006 | M/M AFTER 2/1/08 |
| 523 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65209 | 10/4/2004 | M/M AFTER 10/4/06 |
| 524 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65212 | 5/15/2005 | M/M AFTER 5/15/07 |
| 525 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65215 | 10/15/2005 | M/M AFTER 10/15/07 |
| 526 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65218 | 5/15/2005 | M/M AFTER 5/15/07 |
| 527 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65222 | 10/15/2007 | M/M AFTER 10/15/09 |
| 528 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65224 | 12/1/2006 | M/M AFTER 12/1/08 |
| 529 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65225 | 12/15/2006 | M/M AFTER 12/15/08 |
| 530 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65226 | 6/20/2004 | M/M AFTER 6/20/08 |
| 531 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65226 | 12/15/2006 | M/M AFTER 12/15/08 |
| 532 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65229 | 7/15/2008 | M/M AFTER 7/15/10 |
| 533 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65231 | 9/15/2005 | M/M AFTER 9/15/07 |
| 534 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65233 | 6/1/2006 | M/M AFTER 6/1/08 |
| 535 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65235 | 5/1/2006 | M/M AFTER 5/1/08 |
| 536 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65237 | 6/15/2006 | M/M AFTER 6/15/08 |
| 537 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65238 | 5/1/2006 | M/M AFTER 5/1/08 |
| 538 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65240 | 6/1/2005 | M/M AFTER 6/1/07 |
| 539 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65241 | 4/15/2004 | M/M AFTER 4/15/06 |
| 540 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65244 | 11/15/2008 | M/M AFTER 11/15/10 |
| 541 | SERVICE AGREEMENT | NITROGEN GENERATOR AGREEMENT | | | | 65066 | 12/7/2011 | 1/4/2014 |
| 542 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65002 | 6/29/2012 | 6/29/2015 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 520 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 521 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 522 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 523 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 524 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 525 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 526 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 527 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 528 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 529 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 530 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 531 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 532 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 533 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 534 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 535 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 536 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 537 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 538 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 539 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 540 | ANN KLEINRICHERT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 541 | | 1993-7 MORELAND PARKWAY | | | | ANNAPOLIS | MD | 21401 | | | | |
| 542 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 543 | NO COPY | 65005 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN |
| 544 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN |
| 545 | NO COPY | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN |
| 546 | NO COPY | 65022 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN |
| 547 | NO COPY | 65025 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN |
| 548 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN |
| 549 | NO COPY | 65036 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN |
| 550 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN |
| 551 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN |
| 552 | NO COPY | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN |
| 553 | NO COPY | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN |
| 554 | NO COPY | 65052 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN |
| 555 | NO COPY | 65056 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN |
| 556 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | ACFN |
| 557 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN |
| 558 | NO COPY | 65094 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 543 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65005 | 10/12/2012 | 10/12/2015 |
| 544 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65007 | 5/25/2012 | 5/25/2015 |
| 545 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65013 | 12/20/2011 | 12/20/2014 |
| 546 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65022 | 4/18/2012 | 4/18/2015 |
| 547 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65025 | 10/12/2012 | 10/12/2015 |
| 548 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65028 | 12/20/2011 | 12/20/2014 |
| 549 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65036 | 10/12/2012 | 10/12/2015 |
| 550 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65038 | 7/10/2013 | 7/10/2016 |
| 551 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65041 | 4/18/2012 | 4/18/2015 |
| 552 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65043 | 9/23/2013 | 9/23/2016 |
| 553 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65045 | 6/28/2012 | 6/25/2015 |
| 554 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65052 | 2/21/2013 | 2/21/2016 |
| 555 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65056 | 2/21/2013 | 2/21/2016 |
| 556 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65057 | 10/26/2012 | 10/26/2015 |
| 557 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65086 | 5/8/2013 | 5/8/2016 |
| 558 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65094 | 10/12/2012 | 10/12/2015 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|----|-----------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------|-----|
| 543 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 544 | JENNIFER HICKS | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 545 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 546 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 547 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 548 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 549 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 550 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 551 | BOB LEDESMA | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 552 | RANDY MCCALL | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 553 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 554 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 555 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 556 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 557 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |
| 558 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 559 | NO COPY | 65036 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | LINDA COSTNER | ADMIRAL LINEN & UNIFORM SERVICE INC |
| 560 | NO COPY | 65056 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ADMIRAL LINEN & UNIFORM SERVICE INC |
| 561 | NO COPY | 65050 | 13-13234 | FOX & HOUND/TOTAL ENTERTAINMENT | LINDA COSTNER | ADVANCED ATM SYSTEMS |
| 562 | NO COPY | 65063 | 13-13249 | FOX & HOUND RESTAURANT/TOTAL ENTERTAINMENT INC | LINDA COSTNER | ADVANCED ATM SYSTEMS |
| 563 | NO COPY | 65069 | 13-13249 | FOX & HOUND RESTAURANT/TOTAL ENTERTAINMENT INC | LINDA COSTNER | ADVANCED ATM SYSTEMS |
| 564 | NO COPY | 65071 | 13-13259 | NORTH CAROLINA FOX & HOUND, INC (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | ADVANCED ATM SYSTEMS |
| 565 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | ADVANTAGE WATER CONDITIONING INC |
| 566 | NO COPY | 65079 | 13-13250 | FOX & HOUND | LINDA COSTNER | ADVANTAGE WATER CONDITIONING INC |
| 567 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | ALSCO INC |
| 568 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | ALSCO INC |
| 569 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | ALSCO INC |
| 570 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND, INC | LINDA COSTNER | AMERIPRIDE LINEN & APPAREL INC |
| 571 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ANDERSON PROPANE SERVICE INC |
| 572 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 573 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 574 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 575 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 576 | NO COPY | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 577 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 578 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 579 | NO COPY | 65068 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 580 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 581 | NO COPY | 65069 | 13-13238 | FOX & HOUND OF KANSAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 582 | NO COPY | 65032 | 13-13241 | FOX & HOUND OF LOUISIANA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 583 | NO COPY | 65075 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 584 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 559 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65036 | 4/18/2001 | 4/19/2016 |
| 560 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65056 | 11/13/2003 | 11/13/2013 |
| 561 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65050 | 5/7/2004 | M/M AFTER 5/7/09 |
| 562 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65063 | 3/2/2004 | M/M AFTER 3/2/09 |
| 563 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65069 | 3/2/2004 | M/M AFTER 3/2/09 |
| 564 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65071 | 6/30/2004 | M/M AFTER 6/30/09 |
| 565 | SERVICE AGREEMENT | WATER CONDITIONER RENTAL AGREEMENT | | | | | 2/12/2003 | M/M AFTER 2/12/04 |
| 566 | SERVICE AGREEMENT | WATER CONDITIONER RENTAL AGREEMENT | | | | | 3/29/2005 | M/M AFTER 3/29/06 |
| 567 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65213 | 3/16/2011 | M/M AFTER 3/16/12 |
| 568 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65238 | 8/2/2012 | 8/2/2014 |
| 569 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65233 | 6/2/2004 | M/M AFTER 6/2/10 |
| 570 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65084 | 1/21/2010 | 1/21/2015 |
| 571 | SERVICE AGREEMENT | PROPANE SERVICE AGREEMENT | | | | | 4/29/2005 | M/M AFTER 4/29/10 |
| 572 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65055 | 7/15/2013 | 7/15/2015 |
| 573 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65060 | 4/3/2013 | 4/3/2014 |
| 574 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65016 | 5/17/2011 | 5/17/2016 |
| 575 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65064 | 7/1/2013 | 7/1/2015 |
| 576 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65015 | 7/1/2013 | 7/1/2015 |
| 577 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65050 | 7/1/2013 | 7/1/2015 |
| 578 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65057 | 7/1/2013 | 7/1/2015 |
| 579 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65068 | 7/1/2013 | 7/1/2015 |
| 580 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65029 | 7/1/2013 | 7/1/2015 |
| 581 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65069 | 2/25/2013 | 2/25/2014 |
| 582 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65032 | 4/23/2013 | 4/23/2014 |
| 583 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65075 | 7/1/2013 | 7/1/2014 |
| 584 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65079 | 4/3/2013 | 4/3/2014 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | | 2030 KIPLING | | | | HOUSTON | TX | 77098 | | | | |
| 560 | | 2030 KIPLING | | | | HOUSTON | TX | 77098 | | | | |
| 561 | | 8950 SOUTH 52ND STREET | SUITE 303 | | | TEMPE | AZ | 85284 | | | | |
| 562 | | 8950 SOUTH 52ND STREET | SUITE 303 | | | TEMPE | AZ | 85284 | | | | |
| 563 | | 8950 SOUTH 52ND STREET | SUITE 303 | | | TEMPE | AZ | 85284 | | | | |
| 564 | | 8950 SOUTH 52ND STREET | SUITE 303 | | | TEMPE | AZ | 85284 | | | | |
| 565 | | 5348 VICTORY DR STE B | | | | INDIANAPOLIS | IN | 46203 | | | | |
| 566 | DONNA | 5348 VICTORY DR STE B | | | | INDIANAPOLIS | IN | 46203 | | | | |
| 567 | | 2631 NW 17TH LN | | | | POMPANO BEACH | FL | 33064 | | | | |
| 568 | | 3301 HILLSBOROUGH ST | | | | RALEIGH | NC | 27607 | | | | |
| 569 | | P.O. BOX 3594 | | | | DURHAM | NC | 27702 | | | | |
| 570 | | 805 N HOOK ST | | | | TUSCUMBIA | AL | 35674 | | | | |
| 571 | MARK ANDERSON | 11905 TIDEWATER TRAIL | | | | FREDERICKSBURG | VA | 22408 | | | | |
| 572 | DANNY ESTRADA | 25259 NETWORK PL | | | | CHICAGO | IL | 60673 | | | | |
| 573 | DANNY ESTRADA | 25259 NETWORK PL | | | | CHICAGO | IL | 60673 | | | | |
| 574 | | 25259 NETWORK PL | | | | CHICAGO | IL | 60673 | | | | |
| 575 | DANNY ESTRADA | 2821 ROBERTSON RD | | | | TYLER | TX | 75701 | | | | |
| 576 | DANNY ESTRADA | AUS DES MOINES MC LOCKBOX | 26667 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | | |
| 577 | DANNY ESTRADA | P.O. BOX 101362 | | | | PASADENA | CA | 91189 | | | | |
| 578 | DANNY ESTRADA | P.O. BOX 101362 | | | | PASADENA | CA | 91189 | | | | |
| 579 | DANNY ESTRADA | P.O. BOX 101362 | | | | PASADENA | CA | 91189 | | | | |
| 580 | DANNY ESTRADA | P.O. BOX 60445 | | | | ST LOUIS | MO | 63160 | | | | |
| 581 | DANNY ESTRADA | P.O. BOX 60445 | | | | ST LOUIS | MO | 63160 | | | | |
| 582 | DANNY ESTRADA | P.O. BOX 650838 | | | | DALLAS | TX | 75265 | | | | |
| 583 | DANNY ESTRADA | P.O. BOX 660452 | | | | INDIANAPOLIS | IN | 46266 | | | | |
| 584 | DANNY ESTRADA | P.O. BOX 660452 | | | | INDIANAPOLIS | IN | 46266 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 585 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 586 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 587 | NO COPY | 65092 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 588 | NO COPY | 65219 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 589 | NO COPY | 65043 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 590 | NO COPY | 65034 | 13-13261 | WINSTON-SALEM FOX & HOUND, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 591 | NO COPY | 65051 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | ARCET EQUIPMENT COMPANY |
| 592 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW, INC | LINDA COSTNER | ATLANTA GAS LIGHT COMPANY |
| 593 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ATM OF AMERICA INC |
| 594 | NO COPY | | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | B&M AMUSEMENT AND GAMES INC. |
| 595 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CAPITAL GAMES LLC |
| 596 | NO COPY | 65003 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | CASH TECHNOLOGIES |
| 597 | NO COPY | 65004 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | LINDA COSTNER | CASH TECHNOLOGIES |
| 598 | NO COPY | 65010 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | CASH TECHNOLOGIES |
| 599 | NO COPY | 65042 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | LINDA COSTNER | CASH TECHNOLOGIES |
| 600 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CHALLENGE ENTERTAINMENT |
| 601 | NO COPY | 65023 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | CHOICE ATM ENTERPRISES |
| 602 | NO COPY | 65029 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT (for the benefit of FOX & HOUND OF KANSAS, INC.) | LINDA COSTNER | CHOICE ATM ENTERPRISES |
| 603 | NO COPY | 65061 | 13-13249 | FOX & HOUND RESTAURANT/TOTAL ENTERTAINMENT INC | LINDA COSTNER | CHOICE ATM ENTERPRISES |
| 604 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CHOICE ATM ENTERPRISES |
| 605 | NO COPY | 65210 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | CINTAS CORPORATION |
| 606 | NO COPY | 65237 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | CINTAS CORPORATION |
| 607 | NO COPY | 65245 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | CINTAS CORPORATION |
| 608 | NO COPY | 65039 | 13-13250 | FOX & HOUND | LINDA COSTNER | CINTAS CORPORATION |
| 609 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION |
| 610 | NO COPY | 65044 | 13-13230 | BAILEY'S SMOKEHOUSE & TAVERN (for the benefit of F&H OF KENNESAW, INC.) | LINDA COSTNER | CINTAS CORPORATION |
| 611 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION |
| 612 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC | LINDA COSTNER | CINTAS CORPORATION |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 585 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65049 | 7/1/2013 | 7/1/2015 |
| 586 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65059 | 7/1/2013 | 7/1/2015 |
| 587 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65092 | 7/1/2013 | 7/1/2015 |
| 588 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65219 | 2/10/2012 | 2/10/2014 |
| 589 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65043 | 4/24/2013 | 4/24/2014 |
| 590 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65034 | 7/11/2013 | 7/12/2015 |
| 591 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65051 | 5/28/2008 | M/M AFTER 5/28/13 |
| 592 | SERVICE AGREEMENT | GAS SERVICE AGREEMENT | | | | | 9/20/2001 | |
| 593 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65070 | 12/19/2012 | M/M AFTER 1/19/13 |
| 594 | SERVICE AGREEMENT | ENTERTAINMENT - AMUSEMENT MACHINES AGREEMENT | | | | | 6/28/2013 | 6/28/2014 |
| 595 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65077 | 9/6/2013 | 9/5/2014 |
| 596 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65003 | 10/31/2001 | M/M AFTER 10/31/06 |
| 597 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65004 | 10/31/2001 | M/M AFTER 10/31/06 |
| 598 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65010 | 10/31/2001 | M/M AFTER 10/31/06 |
| 599 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65042 | 10/31/2001 | M/M AFTER 10/31/06 |
| 600 | SERVICE AGREEMENT | ENTERTAINMENT - TRIVIA CONTRACT | | | | | 3/11/2013 | 3/11/2014 |
| 601 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65023 | 11/6/2002 | M/M AFTER 11/6/05 |
| 602 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65029 | 11/6/2002 | M/M AFTER 11/6/05 |
| 603 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65061 | 11/6/2002 | M/M AFTER 11/6/05 |
| 604 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65067 | 6/9/2010 | M/M AFTER 6/9/11 |
| 605 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65210 | 8/1/2013 | 8/1/2015 |
| 606 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65237 | 7/17/2013 | 7/17/2015 |
| 607 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65245 | 7/17/2013 | 7/17/2015 |
| 608 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65039 | 12/14/2010 | 12/14/2015 |
| 609 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65041 | 12/18/2012 | 12/18/2015 |
| 610 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65044 | 2/10/2006 | 2/10/2016 |
| 611 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65070 | 1/29/2009 | 1/29/2014 |
| 612 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65073 | 1/9/2006 | 1/9/2016 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | DANNY ESTRADA | P.O. BOX 731288 | | | | DALLAS | TX | 75373 | | | | |
| 586 | DANNY ESTRADA | P.O. BOX 731288 | | | | DALLAS | TX | 75373 | | | | |
| 587 | DANNY ESTRADA | P.O. BOX 731288 | | | | DALLAS | TX | 75373 | | | | |
| 588 | DANNY ESTRADA | P.O. BOX 731676 | | | | DALLAS | TX | 75373 | | | | |
| 589 | DANNY ESTRADA | P.O. BOX 731676 | | | | DALLAS | TX | 75373 | | | | |
| 590 | DANNY ESTRADA | P.O. BOX 905810 | | | | CHARLOTTE | NC | 28290 | | | | |
| 591 | | P.O. BOX 26269 | | | | RICHMOND | VA | 23260 | | | | |
| 592 | RANDY FLOWERS | 1356 COBB INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | | | | |
| 593 | | 24911 JOHN R. RD | | | | HAZEL PARK | MI | 48030 | | | | |
| 594 | JOE BRUNK | 5195 COMMERCE CIRCLE | | | | INDIANAPOLIS | IN | 46237 | | | | |
| 595 | BRANDON BARNES | 5655-6 WESTERN BLVD. | | | | RALEIGH | NC | 27606 | | | | |
| 596 | | 4025 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | | | | |
| 597 | | 4025 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | | | | |
| 598 | | 4025 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | | | | |
| 599 | | 4025 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | | | | |
| 600 | BRITT MOCK | P.O. BOX 3720 | | | | CORDOVA | TN | 38088 | | | | |
| 601 | | 2000 E LAMAR BLVD | STE 750 | | | ARLINGTON | TX | 76006 | | | | |
| 602 | | 2000 E LAMAR BLVD | STE 750 | | | ARLINGTON | TX | 76006 | | | | |
| 603 | | 2000 E LAMAR BLVD | STE 750 | | | ARLINGTON | TX | 76006 | | | | |
| 604 | | 2000 E LAMAR BLVD | SUITE 750 | | | ARLINGTON | TX | 76006 | | | | |
| 605 | ALEX WYSOCKI | 800 RENAISSANCE PARKWAY | | | | PAINESVILLE | OH | 44077 | | | | |
| 606 | | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263 | | | | |
| 607 | | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263 | | | | |
| 608 | | 8221 DOW CIRCLE | | | | STRONGVILLE | OH | 44136 | | | | |
| 609 | | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | | | |
| 610 | | 3600 KENNESAW 75 PARKWAY | | | | KENNESAW | GA | 30144 | | | | |
| 611 | | 5158 QUADRATE DRIVE | | | | MACOMB | MI | 48042 | | | | |
| 612 | MUNIR GREGORY | 51 NEW ENGLAND AVE | | | | PISCATWAY | NJ | 8854 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 613 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC | LINDA COSTNER | CINTAS CORPORATION |
| 614 | NO COPY | 65022 | 13-13233 | FOX & HOUND OF SA DBA FOX & HOUND ENGLISH PUB (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | LINDA COSTNER | CITY PUBLIC SERVICE OF SAN ANTONIO, TX |
| 615 | NO COPY | 65074 | 13-13259 | FOX & HOUND OF TENNESSEE, INC (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | COMCAST CABLEVISION OF THE SOUTH |
| 616 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | LINDA COSTNER | COMMERCIAL LINEN SUPPLY INC |
| 617 | NO COPY | 65040 | 13-13233 | FOX & HOUND OF LEWISVILLE, LTD. (for the benefit of F&H RESTAURANTS OF TEXAS, INC.) | LINDA COSTNER | COMPASS BANK |
| 618 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE |
| 619 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE |
| 620 | NO COPY | 65228 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE |
| 621 | NO COPY | 65235 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE |
| 622 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE |
| 623 | NO COPY | 65077 | 13-13259 | FOX AND THE HOUND (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | CYBER DISH INC. |
| 624 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | DARLING INTERNATIONAL, INC. |
| 625 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA |
| 626 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA |
| 627 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA |
| 628 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA |
| 629 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | LINDA COSTNER | DEALERS LEASING INC DBA |
| 630 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA |
| 631 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA |
| 632 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA |
| 633 | NO COPY | 65039 | 13-13250 | FOX & HOUND | LINDA COSTNER | DELTA INDUSTRIAL SERVICES INC. |
| 634 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | DENVER DARTS, INC. |
| 635 | NO COPY | 65038 | 13-13259 | FOX & HOUND OF MICHIGAN, INC (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | DETROIT EDISON |
| 636 | NO COPY | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | DOMESTIC LINEN SUPPLY CO INC |
| 637 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | DOMESTIC UNIFORM RENTAL |
| 638 | NO COPY | 65007 | 13-13250 | FOX & HOUND | LINDA COSTNER | ECOLAB INC |
| 639 | NO COPY | 65032 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ECOLAB INC |
| 640 | NO COPY | 65061 | 13-13250 | FOX & HOUND | LINDA COSTNER | ECOLAB INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 613 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65082 | 9/29/2009 | 9/2/2014 |
| 614 | SERVICE AGREEMENT | NATURAL GAS AGREEMENT | | | | | 2/13/2001 | Y/Y AFTER 2/13/02 |
| 615 | SERVICE AGREEMENT | CABLE SERVICE AGREEMENT | | | | | 5/10/2004 | 5/10/09 THEN 2 YEAR TERMS |
| 616 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65064 | 12/14/2012 | 12/17/2017 |
| 617 | SERVICE AGREEMENT | CHECKING ACCOUNT | | | | | 11/27/2000 | |
| 618 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65215 | 2/4/2013 | 2/4/2014 |
| 619 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65222 | 2/4/2013 | 2/4/2014 |
| 620 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65228 | 2/4/2013 | 2/4/2014 |
| 621 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65235 | 2/4/2013 | 2/4/2014 |
| 622 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65250 | 2/4/2013 | 2/4/2014 |
| 623 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65077 | 9/3/2009 | 9/30/2016 |
| 624 | SERVICE AGREEMENT | GREASE TRAP / HAULING AGREEMENT | | | | | 8/30/2012 | M/M AFTER 8.30.13 |
| 625 | AUTOMOBILE LEASE AGREEMENT | 2008 FORD FUSION SE | | | | | 4/26/2011 | 5/1/2014 |
| 626 | AUTOMOBILE LEASE AGREEMENT | 2008 BMW 528I | | | | | 4/7/2011 | 5/1/2014 |
| 627 | AUTOMOBILE LEASE AGREEMENT | 2008 FORD EXPLORER S | | | | | 4/19/2011 | 5/1/2014 |
| 628 | AUTOMOBILE LEASE AGREEMENT | 2009 BMW 3281 | | | | | 2/15/2012 | 3/1/2015 |
| 629 | AUTOMOBILE LEASE AGREEMENT | 2010 CHEVROLET MALIBU 2010LS | | | | | 5/23/2011 | 6/1/2014 |
| 630 | AUTOMOBILE LEASE AGREEMENT | 2010 INFINITI M35 | | | | | 5/1/2013 | 5/1/2016 |
| 631 | AUTOMOBILE LEASE AGREEMENT | 2011 HONDA ACCORD | | | | | 1/31/2013 | 2/1/2016 |
| 632 | AUTOMOBILE LEASE AGREEMENT | 2013 FORD FUSION | | | | | 1/31/2013 | 2/1/2016 |
| 633 | SERVICE AGREEMENT | KITCHEN EXHAUST CLEAINNG SERVICE AGREEMENT | | | | | 10/12/2000 | |
| 634 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65059 | 8/7/2004 | 8/7/2014 |
| 635 | SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT | | | | | 8/9/2000 | |
| 636 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65027 | 5/27/2004 | 5727/17 (AUTO RENEW 5 YEAR TERMS) |
| 637 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65095 | 5/20/2013 | 5/20/2014 |
| 638 | SERVICE AGREEMENT | PEST CONTROL | | | | | 5/19/2005 | M/M AFTER 5/19/06 |
| 639 | SERVICE AGREEMENT | PEST CONTROL | | | | | 6/20/2001 | M/M AFTER 6/20/02 |
| 640 | SERVICE AGREEMENT | PEST CONTROL | | | | | 7/24/2000 | M/M AFTER 7/24/01 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | | 3951 DARTMOUTH COURT | SUITE 1 | | | FREDERICK | MD | 21703 | | | | |
| 614 | JUDITY P. ARMIJO | 145 NAVARRO | PO BOX 1771 | | | SAN ANTONIO | TX | 78296-1771 | | | | |
| 615 | GEOFF SHOOK | 2030 E POLYMER DRIVE | | | | CHATTANOOGA | TN | 67422 | | | | |
| 616 | | 4400 SW 36TH STREET | | | | OKLAHOMA CITY | OK | 73128 | | | | |
| 617 | | 484 E FM 3040 | | | | LEWISVILLE | TX | 75067 | | | | |
| 618 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | |
| 619 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | |
| 620 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | |
| 621 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | |
| 622 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | |
| 623 | CHRIS ROBINSON | 3646 TOP OF THE PINES COURT | | | | RALEIGH | NC | 27604 | | | | |
| 624 | | P.O. BOX 552210 | | | | DETROIT | MI | 48255 | | | | |
| 625 | LEASE FINANCE PARTNERS | P.O. BOX 20140 | | | | WICHITA | KS | 67208-1140 | | | | |
| 626 | LEASE FINANCE PARTNERS | P.O. BOX 20140 | | | | WICHITA | KS | 67208-1140 | | | | |
| 627 | LEASE FINANCE PARTNERS | P.O. BOX 20140 | | | | WICHITA | KS | 67208-1140 | | | | |
| 628 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | |
| 629 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | |
| 630 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | |
| 631 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | |
| 632 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | |
| 633 | | 5215 DENISON AVE | | | | CLEVELAND | OH | 44102 | | | | |
| 634 | | 4590 LEERSDALE DR | | | | DENVER | CO | 80246 | | | | |
| 635 | | 26801 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | | | | |
| 636 | JEFFREY WISNIEWSKI | 3800 18TH ST | | | | DETROIT | MI | 48208 | | | | |
| 637 | | 4100 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19124 | | | | |
| 638 | ROBERTO RODRIGUEZ | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | | | | |
| 639 | | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | | | | |
| 640 | | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 641 | NO COPY | 65084 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ECOLAB INC |
| 642 | NO COPY | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ELITE BANK CARD SOLUTIONS |
| 643 | NO COPY | 65074 | 13-13259 | FOX & HOUND OF TENNESSEE, INC (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | EPB |
| 644 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | FOODIE CALL, INC. |
| 645 | NO COPY | 65201 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | G&K SERVICES |
| 646 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | G&K SERVICES |
| 647 | NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | G&K SERVICES |
| 648 | NO COPY | 65066 | 13-13259 | FOX & HOUND/KING OF PRUSSIA (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | GM HOLDINGS LLC |
| 649 | NO COPY | 65004 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | LINDA COSTNER | GMR MARKETING LLC |
| 650 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 651 | NO COPY | 65008 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 652 | NO COPY | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 653 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 654 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 655 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 656 | NO COPY | 65040 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 657 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 658 | NO COPY | 65042 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 659 | NO COPY | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 660 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW, INC | LINDA COSTNER | GMR MARKETING LLC |
| 661 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | GMR MARKETING LLC |
| 662 | NO COPY | 65052 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 663 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | GMR MARKETING LLC |
| 664 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | LINDA COSTNER | GMR MARKETING LLC |
| 665 | NO COPY | 65065 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 666 | NO COPY | 65088 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 667 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | GMR MARKETING LLC |
| 668 | NO COPY | 65094 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC |
| 669 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | HELGET GAS PRODUCTS INC |
| 670 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | KMD LINEN SERVICE CO INC |
| 671 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | LEADBETTER LANDSCAPING |
| 672 | NO COPY | 65070 | 13-13259 | FOX & HOUND OF MICHIGAN, INC (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | LEONARDS SYRUPS INC |
| 673 | NO COPY | 65216 | 13-13227 | CHAMPPS AMERICANA (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | LEONARDS SYRUPS INC |
| 674 | NO COPY | 65217 | 13-13227 | CHAMPPS AMERICANA (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | LEONARDS SYRUPS INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 641 | SERVICE AGREEMENT | PEST CONTROL | | | | | 9/13/2004 | M/M AFTER |
| 642 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65027 | 4/10/2012 | 4/9/2014 |
| 643 | SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT | | | | | 6/18/2004 | UNTIL TERMINATED IN WRITING AFTER 6/18/05 |
| 644 | SERVICE AGREEMENT | DELIVERY SERVICE AGREEMENT | | | | | 2/1/2013 | MONTH TO MONTH AFTER 3/1/13 |
| 645 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65201 | 5/23/2011 | M/M AFTER 5/23/12 |
| 646 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65209 | 5/23/2011 | M/M AFTER 5/23/12 |
| 647 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65225 | 5/23/2011 | M/M AFTER 5/23/12 |
| 648 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65066 | 7/21/2006 | 2 YEAR TERMS AFTER 7/21/08 |
| 649 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65004 | 1/1/2013 | 12/31/2013 |
| 650 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65007 | 2/12/2013 | 12/31/2013 |
| 651 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65008 | 1/1/2013 | 12/31/2013 |
| 652 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65013 | 1/1/2013 | 12/31/2013 |
| 653 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65014 | 2/12/2013 | 12/31/2013 |
| 654 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65028 | 7/23/2013 | 12/31/2013 |
| 655 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65028 | 1/1/2013 | 12/31/2013 |
| 656 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65040 | 1/1/2013 | 12/31/2013 |
| 657 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65041 | 1/1/2013 | 12/31/2013 |
| 658 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65042 | 1/1/2013 | 12/31/2013 |
| 659 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65043 | 1/1/2013 | 12/31/2013 |
| 660 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65044 | 1/1/2013 | 12/31/2013 |
| 661 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65049 | 1/23/2013 | 12/31/2013 |
| 662 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65052 | 1/1/2013 | 12/31/2013 |
| 663 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65059 | 1/23/2013 | 12/31/2013 |
| 664 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65063 | 1/7/2013 | 12/31/2013 |
| 665 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65065 | 1/1/2013 | 12/31/2013 |
| 666 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65088 | 1/1/2013 | 12/31/2013 |
| 667 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65091 | 1/1/2013 | 12/31/2013 |
| 668 | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | | | 65094 | 1/1/2013 | 12/31/2013 |
| 669 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65055 | 9/23/2013 | 9/23/2016 |
| 670 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65080 | 7/25/2013 | 7/25/2014 |
| 671 | SERVICE AGREEMENT | GOUNDS MAINTENANCE - LAWN CARE/SNOW/PEST | | | | | 2/7/2013 | 3/1/2014 |
| 672 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65070 | 5/17/2004 | M/M AFTER 5/17/05 |
| 673 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65216 | 2/3/1998 | M/M AFTER 2/3/10 |
| 674 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65217 | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | SCOTT JEDD | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | | | | |
| 642 | | 3231 ORCHARD LAKE RD | | | | KEEGO HARBOR | MI | 48320 | | | | |
| 643 | | P.O. BOX 182254 | | | | CHATANOOGA | TN | 37422 | | | | |
| 644 | | 308 E WORTHINGTON AVE | | | | CHARLOTTE | NC | 28203 | | | | |
| 645 | ANDREW MCCALLISTER | 621 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55405 | | | | |
| 646 | ANDREW MCCALLISTER | 621 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55405 | | | | |
| 647 | ANDREW MCCALLISTER | 621 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55405 | | | | |
| 648 | ROSLYN STONE | 115 HOLLYHOCK DRIVE | | | | LAFAYETTE HILL | NJ | 19444 | | | | |
| 649 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 650 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 651 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 652 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 653 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 654 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 655 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 656 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 657 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 658 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 659 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 660 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 661 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 662 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 663 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 664 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 665 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 666 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 667 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 668 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | |
| 669 | | P.O. BOX 24246 | | | | OMAHA | NE | 68124 | | | | |
| 670 | | 109 BOONE HILLS DR | | | | SAINT PETERS | MO | 63376 | | | | |
| 671 | MEANIE LEADBETTER | 10603 CHERRYBROOK CIRCLE | | | | LITTLETON | CO | 80126 | | | | |
| 672 | | 4225 NANCY | | | | DETROIT | MI | 48212 | | | | |
| 673 | | 4225 NANCY | | | | DETROIT | MI | 48212 | | | | |
| 674 | | 4225 NANCY | | | | DETROIT | MI | 48212 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 675 | NO COPY | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK |
| 676 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK |
| 677 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK |
| 678 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK |
| 679 | NO COPY | 65240 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK |
| 680 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK |
| 681 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK |
| 682 | NO COPY | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK |
| 683 | NO COPY | 65069 | 13-13238 | FOX & HOUND PUB | LINDA COSTNER | M & H GAS, INC. |
| 684 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | MACCARB INC |
| 685 | NO COPY | 65077 | 13-13259 | FOX & HOUND PUB & GRILLE (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | MACHINE & WELDING SUPPLY INC |
| 686 | NO COPY | 65030 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | MATCH.COM EVENTS LLC |
| 687 | NO COPY | 65216 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC |
| 688 | NO COPY | 65217 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC |
| 689 | NO COPY | 65224 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC |
| 690 | NO COPY | 65229 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC |
| 691 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC |
| 692 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | MEDIA STAR PROMOTIONS |
| 693 | NO COPY | 65079 | 13-13250 | FOX & HOUND | LINDA COSTNER | MEDIA STAR PROMOTIONS |
| 694 | NO COPY | 65066 | 13-13259 | PENNSYLVANIA FOX & HOUND, INC (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | MOPAC |
| 695 | NO COPY | 65047 | 13-13250 | FOX & HOUND, INC | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC |
| 696 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC |
| 697 | NO COPY | 65233 | 13-13227 | CHAMPPS AMERICANA (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC |
| 698 | NO COPY | 65044 | 13-13230 | F & H OF KENNESAW, INC | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC |
| 699 | NO COPY | 65083 | 13-13249 | FOX & HOUND RESTAURANT/TOTAL ENTERTAINMENT INC | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC |
| 700 | NO COPY | 65079 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NEXAIR |
| 701 | NO COPY | 65088 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NEXAIR |
| 702 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | NEXAIR |
| 703 | NO COPY | | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 704 | NO COPY | 65042 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 705 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | LINDA COSTNER | NTN BUZZTIME INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 675 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65204 | 9/1/2011 | 9/1/2014 |
| 676 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65207 | 9/1/2011 | 9/1/2014 |
| 677 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65226 | 9/1/2011 | 9/1/2014 |
| 678 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65230 | 9/1/2011 | 9/1/2014 |
| 679 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65240 | 9/1/2011 | 9/1/2014 |
| 680 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65241 | 9/1/2011 | 9/1/2014 |
| 681 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65252 | 9/1/2011 | 9/1/2014 |
| 682 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65253 | 9/1/2011 | 9/1/2014 |
| 683 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65069 | 3/1/2004 | 3/1/2014 |
| 684 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65016 | 1/1/2009 | 1/1/2014 |
| 685 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65077 | 10/11/2004 | M/M AFTER 10/11/05 |
| 686 | SERVICE AGREEMENT | EVENT AGREEMENT | | | | | 3/20/2013 | |
| 687 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65216 | 7/9/2013 | 7/9/2015 |
| 688 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65217 | 7/9/2013 | 7/9/2015 |
| 689 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65224 | 8/8/2013 | 8/8/2015 |
| 690 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65229 | 7/9/2013 | 7/9/2015 |
| 691 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65242 | 7/9/2013 | 7/9/2015 |
| 692 | ENTERTAINMENT AGREEMENT | CAMEL PROMOTION NIGHTS | | | | 65035 | 3/11/2013 | 12/31/2013 |
| 693 | ENTERTAINMENT AGREEMENT | CAMEL PROMOTION NIGHTS | | | | 65079 | 3/6/2013 | 12/31/2013 |
| 694 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE AGREEMENT | | | | | 2/16/2004 | Y/Y AFTER 2/16/05 |
| 695 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65047 | 2/4/2002 | M/M AFTER 2/4/03 |
| 696 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65071 | 1/4/2007 | M/M AFTER 1/4/08 |
| 697 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65233 | 12/3/2001 | M/M AFTER 12/3/04 |
| 698 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65044 | 11/20/2002 | M/M AFTER 11/20/03 |
| 699 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65083 | 5/15/2005 | Y/Y AFTER 5/15/06 |
| 700 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65079 | 3/13/2005 | M/M AFTER 3/13/08 |
| 701 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65088 | 11/22/2005 | M/M AFTER 11/22/08 |
| 702 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65091 | 2/13/2006 | M/M AFTER 2/13/09 |
| 703 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 9/20/2007 | MONTH TO MONTH AFTER 9/20/08 |
| 704 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | SITE ID#13444 | 7/16/2009 | M/M AFTER 7/16/10 |
| 705 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 11/30/2012 | M/M AFTER 11/30/13 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | |
| 676 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | |
| 677 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | |
| 678 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | |
| 679 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | |
| 680 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | |
| 681 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | |
| 682 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | |
| 683 | | 4230 WASHINGTON AVENUE | | | | INDEPENDENCE | MO | 84056 | | | | |
| 684 | DAVID L. MCCARTHY | 32570 GENOA ROAD | | | | GENOA | IL | 60135 | | | | |
| 685 | | HWY 301 SOUTH | PO BOX 1708 | | | DUNN | NC | 28335 | | | | |
| 686 | SARAH NAUGHTON | 8300DOUGLAS AVE | SUITE 800 | | | DALLAS | TX | 75225 | | | | |
| 687 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | |
| 688 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | |
| 689 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | |
| 690 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | |
| 691 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | |
| 692 | CHRIS CURRAN | 141 E WASHINGTON STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46204 | | | | |
| 693 | CHRIS CURRAN | 141 E WASHINGTON STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46204 | | | | |
| 694 | RUBERT RAHN | 741 SOUDER ROAD | | | | ELROY | PA | 18964 | | | | |
| 695 | | P.O. BOX 31007 | | | | CHARLOTTE | NC | 28231-6098 | | | | |
| 696 | | P.O. BOX 31007 | | | | CHARLOTTE | NC | 28231-6098 | | | | |
| 697 | | P.O. BOX 31007 | | | | CHARLOTTE | NC | 28231-6098 | | | | |
| 698 | RON SPAINHOUR | 2649 CHIMNEY SPRINGS DRIVE | | | | MARIETTA | GA | 30062 | | | | |
| 699 | JONNY JOHNSON | 3341 TOM STEVENS ROAD | | | | SNOW CAMP | NC | 27349-9471 | | | | |
| 700 | | 1385 CORPORATE AVE | PO BOX 161182 | | | MEMPHIS | TN | 38186-1182 | | | | |
| 701 | | P.O. BOX 125 | | | | MEMPHIS | TN | 38101 | | | | |
| 702 | DAVID | P.O. BOX 161182 | | | | MEMPHIS | TN | 38186 | | | | |
| 703 | MIKE SUNDERLAND | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 704 | ERIK SHERMAN | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 705 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|----|------------------|--------------|------|--------|--------------------|------------------------|
| 706 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 707 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 708 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 709 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 710 | NO COPY | 65054 | 13-13240 | FOX & HOUND OF LITTLETON, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 711 | NO COPY | 65046 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 712 | NO COPY | 65092 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 713 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 714 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 715 | NO COPY | 65056 | 13-13233 | FOX & HOUND OF HOUSTON #2, LTD. | LINDA COSTNER | NTN BUZZTIME INC |
| 716 | NO COPY | 65065 | 13-13233 | FOX & HOUND OF HOUSTON #3, LTD. | LINDA COSTNER | NTN BUZZTIME INC |
| 717 | NO COPY | 65022 | 13-13233 | FOX & HOUND OF SAN ANTONIO, LTD. | LINDA COSTNER | NTN BUZZTIME INC |
| 718 | NO COPY | 65004 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | LINDA COSTNER | NTN BUZZTIME INC |
| 719 | NO COPY | 65040 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 720 | NO COPY | 65043 | 13-13233 | FOX & HOUND OF FORT WORTH, LTD. | LINDA COSTNER | NTN BUZZTIME INC |
| 721 | NO COPY | 65052 | 13-13233 | FOX & HOUND OF RICHARDSON, LTD. | LINDA COSTNER | NTN BUZZTIME INC |
| 722 | NO COPY | 65036 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 723 | NO COPY | 65094 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 724 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 725 | NO COPY | 65008 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 726 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC |
| 727 | NO COPY | 65005 | 13-13221 | 505 ENTERTAINMENT, LTD. | LINDA COSTNER | NUCO2 LLC |
| 728 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC |
| 729 | NO COPY | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA, INC | LINDA COSTNER | NUCO2 LLC |
| 730 | NO COPY | 65022 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NUCO2 LLC |
| 731 | NO COPY | 65023 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC |
| 732 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS, INC | LINDA COSTNER | NUCO2 LLC |
| 733 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC |
| 734 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | NUCO2 LLC |
| 735 | NO COPY | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NUCO2 LLC |
| 736 | NO COPY | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NUCO2 LLC |
| 737 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NUCO2 LLC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 706 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 10/12/2009 | M/M AFTER 10/12/10 |
| 707 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 8/21/2009 | M/M AFTER 8/21/10 |
| 708 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 8/21/2009 | M/M AFTER 8/21/10 |
| 709 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 8/21/2009 | M/M AFTER 8/21/10 |
| 710 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 5/14/2008 | 5/14/2010 |
| 711 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 5/14/2008 | 5/14/2010 |
| 712 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 5/14/2008 | 5/14/2010 |
| 713 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 7/16/2009 | M/M AFTER 7/16/10 |
| 714 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 5/22/2008 | 5/14/2010 |
| 715 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 2/6/2008 | 5/14/2010 |
| 716 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 2/6/2008 | 5/14/2010 |
| 717 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 2/6/2008 | 5/14/2010 |
| 718 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 6/13/2013 | M/M AFTER 6/13/14 |
| 719 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 8/21/2009 | M/M AFTER 8/21/10 |
| 720 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 2/6/2008 | 8/6/2008 |
| 721 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 10/23/2008 | 5/14/2010 |
| 722 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 7/16/2009 | M/M AFTER 7/16/10 |
| 723 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 7/16/2009 | M/M AFTER 7/16/10 |
| 724 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 7/16/2009 | M/M AFTER 7/16/10 |
| 725 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 6/13/2013 | M/M AFTER 6/13/14 |
| 726 | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | | | 9/20/2007 | M/M AFTER 9/20/08 |
| 727 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65005 | 9/28/2011 | 9/28/2014 |
| 728 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65009 | 12/21/2011 | 12/21/2014 |
| 729 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65015 | 4/20/2012 | 4/20/2014 |
| 730 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65022 | 9/27/2011 | Y/Y AFTER 9/27/14 |
| 731 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65023 | 9/28/2011 | 9/28/2014 |
| 732 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65029 | 9/9/2013 | Y/Y AFTER 9/9/16 |
| 733 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65031 | 4/9/2012 | 4/9/2015 |
| 734 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65035 | 8/19/2011 | 8/19/2014 |
| 735 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65043 | 3/4/2013 | 3/4/2016 |
| 736 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65043 | 2/20/2013 | Y/Y AFTER 2/20/16 |
| 737 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65049 | 9/30/2011 | M/M AFTER 9/30/14 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 707 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 708 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 709 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 710 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 711 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 712 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 713 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 714 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 715 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 716 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 717 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 718 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 719 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 720 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 721 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 722 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 723 | ERIK SHERMAN | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 724 | ERIK SHERMAN | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 725 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 726 | MIKE SUNDERLAND | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | |
| 727 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 728 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 729 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 730 | RANDY RODRIGUEZ | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 731 | GARY KEYSER | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 732 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 733 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 734 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 735 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 736 | JOSH BRASSFIELD | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 737 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 738 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NUCO2 LLC |
| 739 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | NUCO2 LLC |
| 740 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | NUCO2 LLC |
| 741 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | LINDA COSTNER | NUCO2 LLC |
| 742 | NO COPY | 65084 | 13-13249 | FOX & HOUND RESTAURANT GROUP | LINDA COSTNER | NUCO2 LLC |
| 743 | NO COPY | 65092 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC |
| 744 | NO COPY | 65094 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NUCO2 LLC |
| 745 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC |
| 746 | NO COPY | 65211 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | NUCO2 LLC |
| 747 | NO COPY | 65212 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC |
| 748 | NO COPY | 65218 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC |
| 749 | NO COPY | 65219 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC |
| 750 | NO COPY | 65220 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC |
| 751 | NO COPY | 65221 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC |
| 752 | NO COPY | 65228 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC |
| 753 | NO COPY | 65232 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC |
| 754 | NO COPY | 65235 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC |
| 755 | NO COPY | 65240 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | NUCO2 LLC |
| 756 | NO COPY | 65244 | 13-13224 | CHAMPPS ENTERTAINMENT | LINDA COSTNER | NUCO2 LLC |
| 757 | NO COPY | 65245 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | NUCO2 LLC |
| 758 | NO COPY | 65246 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | NUCO2 LLC |
| 759 | NO COPY | 65248 | 13-13224 | CHAMPPS ENTERTAINMENT | LINDA COSTNER | NUCO2 LLC |
| 760 | NO COPY | 65005 | 13-13250 | FOX & HOUND | LINDA COSTNER | ORKIN PEST CONTROL |
| 761 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | PALACE LAUNDRY INC |
| 762 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | POKER PLAYERS INC |
| 763 | NO COPY | 65016 | 13-13250 | FOX & HOUND | LINDA COSTNER | QUALITY TEMP HEATING & AIR INC |
| 764 | NO COPY | 65248 | 13-13227 | CHAMPPS (for the benefit of CHAMPPS OPERATING CORPORATION) | LINDA COSTNER | RED DIAMOND DRY ICE & CO2 CORP |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 738 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65049 | 10/27/2011 | 10/27/2014 |
| 739 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65050 | 8/16/2012 | M/M AFTER 8/16/15 |
| 740 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65057 | 9/28/2011 | 9/28/2014 |
| 741 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65064 | 2/13/2012 | 2/13/2015 |
| 742 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65084 | 11/14/2011 | 11/14/2017 |
| 743 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65092 | 9/30/2011 | 9/30/2014 |
| 744 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65094 | 9/27/2011 | 9/27/2014 |
| 745 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65095 | 6/1/2012 | 6/1/2015 |
| 746 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65211 | 9/1/2011 | 9/1/2014 |
| 747 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65212 | 11/20/1998 | M/M AFTER 11/20/10 |
| 748 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65218 | 1/4/1999 | M/M AFTER 1/4/11 |
| 749 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65219 | 6/12/2000 | M/M AFTER 6/12/12 |
| 750 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65220 | 10/23/1998 | M/M AFTER 10/23/10 |
| 751 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65221 | 7/19/1999 | M/M AFTER 7/19/10 |
| 752 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65228 | 4/18/2001 | M/M AFTER 4/18/04 |
| 753 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65232 | 4/18/2001 | M/M AFTER 4/18/09 |
| 754 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65235 | 3/1/2003 | M/M AFTER 3/1/2008 |
| 755 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65240 | 9/4/2012 | 9/4/2015 |
| 756 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65244 | 4/18/2001 | M/M AFTER 4/18/09 |
| 757 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65245 | 12/28/2004 | 60 DAY TERMS AFTER 12/28/08 |
| 758 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65246 | 4/18/2001 | M/M AFTER 4/18/09 |
| 759 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65248 | 4/18/2001 | M/M AFTER 4/18/09 |
| 760 | SERVICE AGREEMENT | PEST CONTROL | | | | | 5/5/2003 | M/M AFTER 5/5/04 |
| 761 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65086 | 11/30/2010 | 11/30/2015 |
| 762 | SERVICE AGREEMENT | ENTERTAINMENT - POKER TOURNAMENTS AGREEMENT | | | | | 10/11/2004 | UNTIL TERMINATED IN WRITING |
| 763 | SERVICE AGREEMENT | HVAC AGREEMENT | | | | | 7/3/2000 | Y/Y AFTER 7/3/01 |
| 764 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65248 | 9/23/2003 | M/M AFTER 9/23/09 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 739 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 740 | ERIC MONROE | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 741 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 742 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 743 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 744 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 745 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 746 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 747 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 748 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 749 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 750 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 751 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 752 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 753 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 754 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 755 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 756 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 757 | STACEY ROWE | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 758 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 759 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 760 | | 3209 E BYPASS | | | | COLLEGE STATION | TX | 77845 | | | | |
| 761 | | 1701 TOUCHSTONE ROAD | | | | COLONIAL HEIGHTS | VA | 23834-5946 | | | | |
| 762 | | 7113 WEST 135TH SUITE 112 | | | | OVERLAND PARK | KS | 66223 | | | | |
| 763 | | 164 ROSS AVE | SUITE A | | | SOUTH ELGIN | IL | 60177 | | | | |
| 764 | | P.O. BOX 409 | | | | BUFFALO | NY | 14212 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 765 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | RESTAURANT TECHNOLOGIES INC |
| 766 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC | LINDA COSTNER | RESTAURANT TECHNOLOGIES INC |
| 767 | NO COPY | 65025 | 13-13250 | FOX & HOUND | LINDA COSTNER | RETAIL MERCHANTS ASSOCIATION |
| 768 | NO COPY | | 13-13259 | NORTH CAROLINA FOX & HOUND, INC | LINDA COSTNER | RGB INC DBA RALEIGH AMUSEMENTS |
| 769 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | ROBERTS OXYGEN CO INC |
| 770 | NO COPY | 65207 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | ROBERTS OXYGEN CO INC |
| 771 | NO COPY | 65226 | 13-13224 | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC |
| 772 | NO COPY | 65230 | 13-13224 | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC |
| 773 | NO COPY | 65231 | 13-13224 | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC |
| 774 | NO COPY | 65240 | 13-13224 | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC |
| 775 | NO COPY | 65241 | 13-13224 | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC |
| 776 | NO COPY | 65253 | 13-13224 | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC |
| 777 | NO COPY | 65025 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ROCK 101 FM WILKS BROADCASTING |
| 778 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | RTI SUPPLY AND FILTRATION MONITORING |
| 779 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC | LINDA COSTNER | RTI SUPPLY AND FILTRATION MONITORING |
| 780 | NO COPY | CORPORATE | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | SCHOLFIELD AUTO PLAZA |
| 781 | NO COPY | 65033 | 13-13259 | PENNSYLVANIA FOX & HOUND, INC (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | TCI |
| 782 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW, INC | LINDA COSTNER | THE ANSWER IS...PRODUCTIONS INC |
| 783 | NO COPY | CORPORATE | 13-13230 | F&H OF KENNESAW INC MARTIN J FAYETTE | LINDA COSTNER | TOYOTA LEASE TRUST |
| 784 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION |
| 785 | NO COPY | 65033 | 13-13250 | FOX & HOUND | LINDA COSTNER | UNIFIRST CORPORATION |
| 786 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | UNIFIRST CORPORATION |
| 787 | NO COPY | 65062 | 13-13259 | FOX & HOUND OF VIRGINIA, INC (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | LINDA COSTNER | US ATM SERVICES LLC |
| 788 | NO COPY | 65008 | 13-13233 | FOX & HOUND, DALLAS, TX 75287 | LINDA COSTNER | WISE ALTERNATIVE SERVICES INC |
| 789 | NO COPY | 65040 | 13-13233 | FOX & HOUND, LEWISVILLE, TX | LINDA COSTNER | WISE ALTERNATIVE SERVICES INC |
| 790 | NO COPY | 65030 | 13-13246 | FOX & HOUND OF OHIO, INC (for the benefit of FOX & HOUND OF OHIO, INC.) | LINDA COSTNER | WRG SERVICES INC |
| 791 | NO COPY | 65030 | 13-13246 | FOX & HOUND CANTON | LINDA COSTNER | WRG SERVICES INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 765 | SERVICE AGREEMENT | COOKING OIL SERVICE | | | | | 6/21/2004 | |
| 766 | SERVICE AGREEMENT | COOKING OIL SERVICE AGREEMENT | | | | | 4/29/2005 | Y/Y AFTER 4/29/10 |
| 767 | SERVICE AGREEMENT | COLLECTION ON OUTSTANDING/RETURNED CHECKS | | | | | 1/6/1999 | AUTO RENEW 2YEAR TERMS |
| 768 | SERVICE AGREEMENT | ENTERTAINMENT - COIN-OP AMUSEMENTS | | | | | 10/12/2004 | M/M AFTER 10/12/05 |
| 769 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65086 | 10/25/2005 | M/M AFTER 10/25/08 |
| 770 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65207 | 5/1/1996 | M/M AFTER 4/30/10 |
| 771 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65226 | 8/21/2001 | M/M AFTER 8/20/10 |
| 772 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65230 | 6/4/2001 | M/M AFTER 6/4/10 |
| 773 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65231 | 10/3/2001 | M/M AFTER 10/3/04 |
| 774 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65240 | 9/1/2003 | M/M AFTER 9/1/2010 |
| 775 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65241 | 11/1/2003 | M/M AFTER 10/31/2010 |
| 776 | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | | 65253 | 4/26/2011 | 6/1/2014 |
| 777 | SERVICE AGREEMENT | ADVERTISING AGREEMENT - MNF WATCH PARTIES WITH RADIO ADVERTISEMENTS | | | | | 9/27/2013 | 9/22/2013 |
| 778 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65055 | 8/21/2013 | M/M AFTER 8/21/14 |
| 779 | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | | 65073 | 8/21/2013 | M/M AFTER 8/21/14 |
| 780 | AUTOMOBILE LEASE AGREEMENT | 2011 ACURA MDX | | | | | 10/31/2011 | 10/31/2014 |
| 781 | SERVICE AGREEMENT | ENTERTAINMENT - VIDEO AGREEMENT | | | | | 1/12/1998 | AUTO RENEW 3 YEAR TERMS |
| 782 | SERVICE AGREEMENT | ENTERTAINMENT - TRIVIA CONTRACT | | | | | 6/13/2013 | |
| 783 | AUTOMOBILE LEASE AGREEMENT | 2012 LEXUS ES350 | | | | | 12/19/2011 | 12/19/2014 |
| 784 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65009 | 1/29/2013 | 1/29/2014 |
| 785 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65033 | 2/16/2006 | 2/16/2016 |
| 786 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65089 | 1/13/2011 | 1/13/2016 |
| 787 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65062 | 6/13/2013 | M/M AFTER 6/30/05 |
| 788 | SERVICE AGREEMENT | COOKING EQUIPMENT SERVICE EQUIPMENT | | | | | 11/15/2001 | Y/Y AFTER 11/15/02 |
| 789 | SERVICE AGREEMENT | COOKING EQUIPMENT SERVICE | | | | | 11/15/2001 | UNTIL TERMINATED IN WRITING |
| 790 | SERVICE AGREEMENT | ATM AGREEMENT | | | | | 11/6/2001 | Y/Y AFTER 11/6/02 |
| 791 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65030 | 11/6/2001 | Y/Y AFTER 11/6/02 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | BRUCE HAMILTON | 940 APOLLO ROAD | SUITE 110 | | | EAGAN | MN | 55121 | | | | |
| 766 | KATHI FEROLI | 940 APOLLO ROAD | SUITE 110 | | | EAGAN | MN | 55121 | | | | |
| 767 | | 902 AVENUE J | PO BOX 2249 | | | LUBBOCK | TX | 79408 | | | | |
| 768 | DAVID RICKY GODWIN | 6217 NC HIGHWAY 39 SELMA | | | | SELMA | NC | 27576-7923 | | | | |
| 769 | | 15830 REDLAND ROAD | | | | ROCKVILLE | MD | 20855 | | | | |
| 770 | DAVE CUTCLIFF | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | |
| 771 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | |
| 772 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | |
| 773 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | |
| 774 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | |
| 775 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | |
| 776 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | |
| 777 | RANDY GATTIS | 33 BRIERCROFT OFFICE PARK | | | | LUBBOCK | TX | 79412 | | | | |
| 778 | BRENT MORRIS | 2250 PILOT KNOB ROAD | SUITE 100 | | | MENDOTA HEIGHTS | MN | 55120 | | | | |
| 779 | BRENT MORRIS | 2250 PILOT KNOB ROAD | SUITE 100 | | | MENDOTA HEIGHTS | MN | 55120 | | | | |
| 780 | | 11212 EAST KELLOGG | | | | WICHITA | KS | 67207 | | | | |
| 781 | JOHN SPIRNAK | 300 CORLISS STREET | | | | PITTSBURGH | PA | 15220 | | | | |
| 782 | GRIF MENGEL | 3475 ROMULUS DRIVE | | | | DULUTH | GA | 30097 | | | | |
| 783 | | P.O. BOX 105386 | | | | ATLANTA | GA | 30348 | | | | |
| 784 | | 10603 LEXINGTON DR | | | | KNOXVILLE | TN | 37932 | | | | |
| 785 | | 1150 SECOND AVENUE | | | | KENSINGTON | PA | 15068 | | | | |
| 786 | | 2001 CHURCH ST | | | | NORFOLK | VA | 23504 | | | | |
| 787 | | 10410 MAIN STREET | SUITE 210 | | | FAIRFAX | VA | 22203 | | | | |
| 788 | DEBORAH WISE | 2073 SIENNA TRAIL | | | | LEWISVILLE | TX | 75067 | | | | |
| 789 | BEBORAH WISE | 2073 SIENNA TRAIL | | | | LEWISVILLE | TX | 75067 | | | | |
| 790 | | 37500 N INDUSTRIAL PARKWAY | | | | WILLOUGHBY | OH | 44094 | | | | |
| 791 | | 37500 N INDUSTRIAL PARKWAY | | | | WILLOUGHBY | OH | 44094 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 792 | NO COPY | 65039 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | WRG SERVICES INC |
| 793 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | ADVANCE RESOURCES |
| 794 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | ADVANCE RESOURCES |
| 795 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | AKR RECRUITING |
| 796 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | ATLANTIC PERSONNEL |
| 797 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | AXIOM |
| 798 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | BEST RESTAURANT JOBS |
| 799 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | BEST WESTERN TUCSON |
| 800 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | BILL REBER & ASSOCIATES |
| 801 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | BUSINESS EXTRA |
| 802 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | COMFORT INN CANTON |
| 803 | NO COPY | WICHITA OFFICE | 13-13249 | FOX AND HOUND RESTAURANT GROUP | RENEE CHALOUPKA | DIGITAL OFFICE SYSTEMS INC |
| 804 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | EHS HOSPITALITY |
| 805 | NO COPY | CORPORATE | 13-13249 | FOX AND HOUND RESTAURANT GROUP | RENEE CHALOUPKA | ENTERPRISE HOLDINGS |
| 806 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | GECKO HOSPITALITY |
| 807 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | GECKO HOSPITALITY |
| 808 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | GECKO HOSPITALITY |
| 809 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | GECKO HOSPITALITY, SDB CONSULTING |
| 810 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | HOLIDAY INN EXPRESS |
| 811 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | HOLIDAY INN EXPRESS PALATINE |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 792 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65039 | 10/5/2000 | M/M AFTER 10/5/05 |
| 793 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 2/13/2013 | EITHER PARTY, NO NOTICE |
| 794 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 2/13/2013 | EITHER PARTY, NO NOTICE |
| 795 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/19/2010 | EITHER PARTY, NO NOTICE |
| 796 | FEE AGREEMENT | CONTINGENCY SEARCH AGREEMENT | | | | NA | 7/21/2008 | NONE STATED |
| 797 | LETTER AGREEMENT | TRAVEL BOOKING TOOL | | | | NA | 6/16/2009 | NA - AUTO RENEW YEARLY |
| 798 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/14/2010 | EITHER PARTY, NO NOTICE |
| 799 | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT | | | | NA | 1/3/2013 | 12/31/2013 |
| 800 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/9/2012 | EITHER PARTY, NO NOTICE |
| 801 | AA REWARDS PROGRAM | AIRLINE REWARDS PROGRAM | | | | NA | 11/13/2008 | NA |
| 802 | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT | | | | NA | 1/1/2013 | 12/31/2013 |
| 803 | RENTAL AGREEMENT | COPY MACHINES - WICHITA OFFICE | | | | 900-0208951-000 | 4/21/2013 | 8/8/2018 |
| 804 | SEARCH AGREEMENT | EHS SEARCH AGREEMENT | | | | NA | 6/11/2013 | NONE STATED |
| 805 | RATE AGREEMENT | RENTAL CAR COMPANY | | | | NA | 11/1/2009 | NA |
| 806 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE |
| 807 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE |
| 808 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE |
| 809 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE |
| 810 | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT | | | | NA | 1/1/2013 | 12/31/2013 |
| 811 | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT | | | | NA | 1/1/2014 | 12/31/2014 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | | 21651 TUNGSTEN ROAD | | | | EUCLID | OH | 44117 | | | | |
| 793 | MARK FIGURSKI | 325 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469 | | ADVANCERESOURCES@COMCAST.NET | 561-746-7039 | |
| 794 | MARK FIGURSKI | 325 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469 | | ADVANCERESOURCES@COMCAST.NET | 561-746-7039 | |
| 795 | AMBER KENDALL | 5209 N SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73118 | | AKENDALL@AKRCAREERS.COM | 405-601-1190 | |
| 796 | ALYSSA SHERMAN, MIKE ESPOSITO | 9624 PENNSLYVANIA AVENUE | | | | UPPER MARLBORO | MD | 20772 | | | | |
| 797 | AMERICAN EXPRESS ATTN: CONTRACTS DEPARTMENT | 5000 ATRIUM WAY | | | | MOUNT LAUREL | NJ | 08054 | | | | |
| 798 | TOM MEREDITH | 23 CLYDESDALE RD | | | | SCOTCH PLAINS | NJ | 07076 | | TOM@BESTRESTAURANTJOBS.COM | 908-418-4954 | |
| 799 | SALES DIRECTOR | 6201 N ORACLE RD | | | | TUCSON | ARIZONA | 85704 | | | | |
| 800 | BILL REBER, CPC | 716 HIDDEN CIR | | | | DAYTON | OH | 45458 | | | 937-433-5400 | |
| 801 | CUSTOMER SERVICE | 4255 AMON CARTER BLVD MD 4106 | | | | FT WORTH | TX | 76155 | | | | |
| 802 | SALES DIRECTOR | 5345 BROADMOOR CIR NW | | | | CANTON | OHIO | 44709 | | | | |
| 803 | BRYAN STAAT | 530 S HYDRAULIC | | | | WICHITA | KS | 67211 | | | | |
| 804 | COLLEEN HUGHES | 1630 MORRILL ST | | | | SARASOTA | FL | 34236 | | DTANTILLO@EHSHOSPITALITY.COM | 847-838-0147 | |
| 805 | MARK I. LITOW | 600 CORPORATE PARK DRIVE | | | | ST. LOUIS | MO | 63105 | | | | |
| 806 | MARTY TARABAR | 5237 SUMMERLIN COMMONS | SUITE 408 | | | FORT MYERS | FL | 33907 | | MARTY@GECKOHOSPITALITY.COM | 866-716-4490 | |
| 807 | BARRY GILBERT | 5237 SUMMERLIN COMMONS | SUITE 408 | | | FORT MYERS | FL | 33907 | | BARRY@GECKOHOSPITALITY.COM | 614-864-5627 | |
| 808 | JOAN BOSSCAWEN | 5237 SUMMERLIN COMMONS | SUITE 408 | | | FORT MYERS | FL | 33907 | | JOAN@GECKOHOSPITALITY.COM | 803-802-4240 | |
| 809 | SCOTT BUTTS | 5237 SUMMERLIN COMMONS | SUITE 408 | | | FORT MYERS | FL | 33907 | | SCOTT@GECKOHOSPITALITY.COM | 513-860-0600 | |
| 810 | SALES DIRECTOR | 3101 N DALLAS PARKWAY | | | | PLANO | TEXAS | 75093 | | | | |
| 811 | SALES DIRECTOR | 1550 E DUNDEE RD | | | | PALATINE | ILLINOIS | 60074 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 812 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | INTECONTINENTAL HOTELS GROUP |
| 813 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | JACK GERALD HOSPITALITY |
| 814 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | MARTIN PEOPLE SOURCE |
| 815 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | MINNSTAR INC |
| 816 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | PATRICE & ASSOCIATES |
| 817 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | PIPER JORDAN |
| 818 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | PROFESSIONAL SEARCH & RECRUITING COMPANY |
| 819 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | PROFESSIONAL SEARCH & RECRUITING COMPANY |
| 820 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | PROGRESSIVE PERSONNEL |
| 821 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | RESOURCE ONE |
| 822 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | RESOURCES IN FOOD CHICAGO |
| 823 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | SELECTIVE RESTAURANT RECRUITERS |
| 824 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | THRIFTY RENT-A-CAR SYSTEM, INC. |
| 825 | 1.00 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RYAN ZINK | ADP RETIREMENT SERVICES |
| 826 | 1.01 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RYAN ZINK | ADP RETIREMENT SERVICES |
| 827 | 19.00 | CORPORATE | 13-13227 | CHAMPS OPERATING CORP. | RYAN ZINK | HOTSCHEDULES HOLDINGS INC |
| 828 | 19.01 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RYAN ZINK | HOTSCHEDULES HOLDINGS INC |
| 829 | 10.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP | RYAN ZINK | PAYTRONIX SYSTEMS INC |
| 830 | 2.01 | CORPORATE | 13-13224 | CHAMPS ENTERTAINMENT, INC | RYAN ZINK | WESTEC INTELLIGNCE SURVEILLANCE |
| 832 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | | 16165 LA GRANGE ROAD LLC |
| 833 | NO COPY | 65091 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | 451 LUDLOW LIMITED PARTNERSHP |
| 834 | NO COPY | 65005 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | | 505 CENTER LP |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 812 | HOTEL DISCOUNT PROGRAM AGREEMENT | | | | | NA | 7/27/2011 | NA - AUTO RENEW YEARLY |
| 813 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE |
| 814 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE |
| 815 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 10/17/2012 | EITHER PARTY, NO NOTICE |
| 816 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/14/2010 | EITHER PARTY, NO NOTICE |
| 817 | SERVICE AGREEMENT | HOURLY INSURANCE BROKER | | | | NA | 7/30/2008 | NA |
| 818 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 1/16/2007 | EITHER PARTY, NO NOTICE |
| 819 | SEARCH AGREEMENT | CONTINGENCY SEARCH AGREEMENT | | | | NA | 4/6/2011 | NONE STATED |
| 820 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE |
| 821 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 4/19/2011 | EITHER PARTY, NO NOTICE |
| 822 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 6/15/2004 | EITHER PARTY, NO NOTICE |
| 823 | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE |
| 824 | RATE AGREEMENT | RENTAL CAR COMPANY | | | | NA | 3/31/2009 | NA |
| 825 | SERVICE AGREEMENT | AUTOMATIC DATA PROCESSING PROTOTYPE 401(K) AND PROFIT SHARING PLAN | | | | | 7/14/2010 | |
| 826 | SERVICE AGREEMENT | INVESTMENT OPTION AGREEMENT | | | | | 7/14/2010 | |
| 827 | SERVICE AGREEMENT | HS CONNECT APPLICATION SERVICE AGREEMENT | | | | | 2/22/2013 | |
| 828 | SERVICE AGREEMENT | HS CONNECT APPLICATION SERVICE AGREEMENT | | | | | 2/22/2013 | |
| 829 | SERVICE AGREEMENT | EMAIL MARKETING SERVICE AGREEMENT | | | | | 9/30/2013 | |
| 830 | SERVICE AGREEMENT | SECURITY AGREEMENT | | | | | 10/12/2011 | |
| 832 | REAL ESTATE LEASE | LOCATION: 16165 LAGRANGE ROAD, ORLAND PARK IL 60467 | | | | | | |
| 833 | REAL ESTATE LEASE | LOCATION: 5113 BOWEN DRIVE, MASON, OH | | | | | | |
| 834 | REAL ESTATE LEASE | LOCATION: 505 UNIVERSITY EAST, COLLEGE STATION, TX | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|----|-----------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------|-----|
| 812 | CHRISSY MANNING | 3 RAVINIA DRIVE | SUITE 100 | | | ATLANTA | GEORGIA | 30346 | | | | |
| 813 | GARY ODACHOWSKI | 52 WENTWORTH STREET | | | | CHARLESTON | SC | 29401 | | GARY@JACKGERALD.COM | 843-345-8030,  843-559-7999 | |
| 814 | DAVID KANNE | 77 E CROSSVILLE RD | SUITE 204 | | | ROSWELL | GA | 30075 | | DAVIDKANNE@MARTINPEOPLESOURCE.COM | 678-507-5100 | |
| 815 | DENEEN SCHOENKE | 2705 ETHEL AVENUE | | | | WAYZATA | MN | 55391 | | DENEEN@MINNSTARINC.COM | 952-471-2451 | |
| 816 | ANGELA GUERREIRRO | 10020 SOUTHERN MARYLAND BLVD | SUITE 100 | | | DUNKIRK | MD | 20754 | | ANGELAG@PATRICEANDASSOCIATES.COM | 856-599-1120;  410-286-0084 | |
| 817 | ROBIN PIPER | 11622 EL CAMINO RD | STE 100 | | | SAN DIEGO | CA | 92130 | | | | |
| 818 | SUNNIE COLLINS | 220 N ZAPATA HWY #11 P.M.B. 1068 | | | | LAREDO | TX | 78043 | | SUNNIE@PSRRECRUIT.COM | | |
| 819 | SUNNIE COLLINS | 220 N ZAPATA HWY #11 P.M.B. 1068 | | | | LAREDO | TX | 78043 | | SUNNIE@PSRRECRUIT.COM | | |
| 820 | CRAIG BURD | 2337 S WOLFSNARE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | | CBURD@PROGRESSIVEPERSONNEL.COM | 757-966-6065 | |
| 821 | KEN MEEKS | 14428 W 72ND STREET | | | | SHAWNEE | KS | 66216 | | KENMEEKS@RESOURCEONEINC.BIZ | 913-485-4600 | |
| 822 | JAY GRIMM | 1885 N FARNSWORTH AVE | SUITE 2 | | | AURORA | IL | 60505 | | JGRIMM@RIFOOD.COM | | |
| 823 | TOM DIPPRE | 8103 BARDMOOR PLACE | APT 101-G | | | LARGO | FL | 33777-1344 | | SRRCHOICE@AOL.COM | 727-397-6870 | |
| 824 | CATHY FUNDERBURK | 5310 E 31ST ST | MAIL STOP 8W6 | | | TULSA | OK | 74135 | | | | |
| 825 | | 71 HANOVER ROAD | | | | FLORHAM PARK | NJ | 079432 | | | | |
| 826 | | 71 HANOVER ROAD | | | | FLORHAM PARK | NJ | 079432 | | | | |
| 827 | | 6504 BRIDGE POINT PARKWAY STE 425 | | | | AUSTIN | TX | 78730 | | | | |
| 828 | | 6504 BRIDGE POINT PARKWAY STE 425 | | | | AUSTIN | TX | 78730 | | | | |
| 829 | | 74 BRIDGE ST  STE 400 | | | | NEWTON | MA | 02458 | | | | |
| 830 | | 1234 LAKESHORE DRIVE, SUITE 600 | | | | COPPELL | TX | 75019 | | | | |
| 832 | C/O JOHN N. SKOUBIS | 1300 W HIGGINS ROAD SUITE 209 | | | | PARK RIDGE | IL | 60068 | | | | |
| 833 | | 3801 CAREW TOWER 441 VINE STREET | | | | CINCINNATI | OH | 45202 | | | | |
| 834 | C/O CLARKE & WYNDHAM INC | 3608 E 29TH STREET SUITE 100 | | | | BRYAN | TX | 77802 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|----|------------------|--------------|------|--------|--------------------|------------------------|
| 835 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORPORATION | | AG/ARC PLAZA AMERICA RETAIL OWNER, LLC |
| 836 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORPORATION | | AG/ARC PLAZA AMERICA RETAIL OWNER, LLC |
| 837 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | AMCAP BALLATYNE, LLC |
| 838 | NO COPY | 65221 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC | | AMREIT UPTOWN PARK LP |
| 839 | NO COPY | 65221 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC | | AMREIT UPTOWN PARK LP |
| 840 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | NAI NASHVILLE |
| 841 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC | | BELLEMEAD DEVELOPMENT CORP |
| 842 | NO COPY | 65056 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | BFO45, LTD. |
| 843 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | | BGN VENTURES LTD LP |
| 844 | NO COPY | 65251 | 13-13227 | CHAMPPS OPERATING CORPORATION | | BLAZIN WINGS, INC. |
| 845 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | | BLOOMINGDALE COURT, LLC |
| 846 | NO COPY | 65251 | 13-13227 | CHAMPPS OPERATING CORPORATION | | BOULEVARD NORTH ASSOCIATES LP |
| 847 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | | BRIXMOR GA ARLINGTON HEIGHTS, LLC |
| 848 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | | BROOKWOOD INTERCHANGE OFFICE I, LLC AND BROOKWOOD INTERCHANGE OFFICE II, LLC, TENANTS IN COMMON |
| 849 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORPORATION | | BUIKEMA #21 LLC |
| 850 | NO COPY | 65237 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CA II LLC |
| 851 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | CENTRAL PARK 1208, LLC |
| 852 | NO COPY | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | CENTRE VILLAGE LLC |
| 853 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | CESC PLAZA LP |
| 854 | NO COPY | 65232 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CIRCLE CENTRE DEVELOPMENT CO |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 835 | REAL ESTATE LEASE | LOCATION: 11694 PLAZA AMERICA DR., RESTON, VA 20190 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 836 | REAL ESTATE LEASE | LOCATION: 11694 PLAZA AMERICA DR., RESTON, VA 20190 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 837 | REAL ESTATE LEASE | LOCATION: 15235 JOHN J. DELANEY DRIVE, CHARLOTTE, NC | | | | | | |
| 838 | REAL ESTATE LEASE | LOCATION: 1211 UPTOWN PARK BLVD., SUITE A, HOUSTON TX 77056 | | | | | | |
| 839 | REAL ESTATE LEASE | LOCATION: 1211 UPTOWN PARK BLVD., SUITE A, HOUSTON TX 77056 | | | | | | |
| 840 | REAL ESTATE LEASE | LOCATION: 5316 MT. VIEW ROAD, ANTIOCH, TN | | | | | | |
| 841 | REAL ESTATE LEASE | LOCATION: 20021 CENTURY BLVD, GERMANTOWN MD | | | | | | |
| 842 | REAL ESTATE LEASE | LOCATION: 12802 GULF FREEWAY,HOUSTON TX | | | | | | |
| 843 | REAL ESTATE LEASE | LOCATION: 9239 PARK MEADOWS DRIVE, LONE TREE, CO | | | | | | |
| 844 | REAL ESTATE LEASE | | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 845 | REAL ESTATE LEASE | LOCATION: 270-420 W ARMY TRAIL RD, 410A, BLOOMINGDALE, IL 60108 | | | | | | |
| 846 | REAL ESTATE LEASE | LOCATION: 9701 ROOSEVELT BLVD., PHILADELPHIA PA 19114 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 847 | REAL ESTATE LEASE | LOCATION: 910-918 W. DUNDEE ROAD, ARLINGTON HEIGHTS, IL | | | | | | |
| 848 | REAL ESTATE LEASE | LOCATION: 19111 N. DALLAS PARKWAY, SUITE 120, DALLAS, TX | | | | OFFICE | | |
| 849 | REAL ESTATE LEASE | LOCATION: 2301 FOUNTAIN SQUARE DRIVE, LOMBARD IL 60148 | | | | | | |
| 850 | REAL ESTATE LEASE | LOCATION: 5989 CANAL STREET, VALLEY VIEW, OH 44125 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 851 | REAL ESTATE LEASE | LOCATION: 1861 CARL D. SILVER PARKWAY, FREDRICKSBURG, VA | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 852 | REAL ESTATE LEASE | LOCATION: 1777 CANTON CENTER, N. CANTON, MI | | | | | | |
| 853 | REAL ESTATE LEASE | LOCATION: 2010 A CRYSTAL DRIVE, ARLINGTON, VA 22202 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 854 | REAL ESTATE LEASE | LOCATION: 49 W. MARYLAND ST., CIRCLE CENTER MALL, INDIANAPOLIS IN 46204 | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835 | C/O ANGELO, GORDON & CO., L.P. ATTN: DANA ROFFMAN | 245 PARK AVENUE, 26TH FLOOR | | | | NEW YORK | NY | 10167 | | | | |
| 836 | C/O ATLANTIC REALTY COMPANIES | 8150 LEESBURG PIKE SUITE 1100 | | | | VIENNA | VA | 22182 | | MARENA@ARCREALTY.COM | 703-761-9000 | 703-760-9599 |
| 837 | | 1281 EAST MAIN STREET | | | | STAMFORD | CT | 06902 | | | | |
| 838 | | 8 GREENWAY PLAZA SUITE 1000 | | | | HOUSTON | TX | 77046 | | | | |
| 839 | C/O RUSSELL K. DUNNING, POSTERNAK BLANKSTEIN & LUN | 100 CHARLES RIVER PLAZA | | | | BOSTON | MA | 02114 | | | | |
| 840 | | P.O. BOX 123 | | | | BRENTWOOD | TN | 37024 | | BCLAYBAKER@NAINASHVILLE.COM | 615-377-4747 | |
| 841 | | 15 MOUNTAIN VIEW ROAD P.O. BOX 1615 MAILSTOP PI-020 | | | | WARREN | NJ | 07059 | | | | |
| 842 | ATTN:  DARRELL BELL | 8554 KATY FREEWAY SUITE 301 | | | | HOUSTON | TX | 77024 | | | | |
| 843 | | 3720 S SUSAN ST. SUITE 100 | | | | SANTA ANA | CA | 92704 | | | | |
| 844 | | 5500 WAYZATA BLVD., SUITE 1600 | | | | MINNEAPOLIS | MN | 55416 | | TBERZINSKI@BUFFALOWILDWINGS.COM | 952-593-9943 | 952-593-9787 |
| 845 | | 225 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | | |
| 846 | | 350 SENTRY PARKWAY BUILDING 630 SUITE 300 | | | | BLUE BELL | PA | 19422 | | AROSENZWEIG@GOLDENBERGGROUP.COM | 610-260-1474 | 610-260-0268 |
| 847 | | 420 LEXINGTON AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10170 | | | | |
| 848 | | 19111 N DALLAS PARKWAY SUITE 110 | | | | DALLAS | TX | 75287 | | | | |
| 849 | | 1030 N WASHINGTON ST. | | | | NAPERVILLE | IL | 60563 | | | | |
| 850 | C/O STARK ENTERPRISES | 1350 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | | AKAMM@STARKENTERPRISES.COM | 216-464-2860 | 216-464-1458 |
| 851 | | 1954 GREENSPRING DRIVE SUITE 300 | | | | TIMONIUM | MD | 21093 | | KWATKINS@KIMCOREALTY.COM | 410-684-2000 | 410-859-5685 |
| 852 | | 1334 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | | | | |
| 853 | | 2345 CRYSTAL DRIVE | | | | ARLINGTON | TX | 22202 | | RPARKER@VNO.COM | 703-413-7996 | |
| 854 | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|----|------------------|--------------|------|--------|--------------------|------------------------|
| 855 | NO COPY | CORPORATE | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | COMMERCE BANK |
| 856 | NO COPY | 65018 | 13-13246 | FOX & HOUND OF OHIO, INC | | COSMO-EASTGATE, LTD |
| 857 | NO COPY | 65247 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CREEKSTONE CEDAR LODGE I, LLC |
| 858 | NO COPY | 65245 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CROCKER PARK DELAWARE, LLC |
| 859 | NO COPY | 65247 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CRS ENTERPRISES OF BATON ROUGE, LLC |
| 860 | NO COPY | 65247 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CRS ENTERPRISES OF BATON ROUGE, LLC |
| 861 | NO COPY | 65002 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | C'SIDE, LLC |
| 862 | NO COPY | 65201 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CSM BONAVENTURE LIMITED PARTNERSHIP |
| 863 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CYPRESS CREEK ASSOCIATES LP |
| 864 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CYPRESS CREEK ASSOCIATES LP |
| 865 | NO COPY | 65234 | 13-13227 | CHAMPPS OPERATING CORPORATION | | DDR ASPEN GROVE LIFESTYLE CENTER PROPERTIES, LLC |
| 866 | NO COPY | 65044 | 13-13230 | F & H OF KENNESAW, INC | | DDRTC BARRETT PAVILION LLC |
| 867 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | DDRTC BIRKDALE VILLAGE LLC |
| 868 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORPORATION | | DDRTC OVERLOOK AT KING OF PRUSSIA, LLC |
| 869 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | | DELAWARE EAST ASSOCIATES LP |
| 870 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | DEVILLE CORP |
| 871 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND, INC | | DRA CLP COLONNADE RETAIL BIRMINGHAM |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 855 | REAL ESTATE LEASE | LOCATION: 1551 N. WATERFRONT PARKWAY, SUITE 310, WICHITA, KS | | | | OFFICE | | |
| 856 | REAL ESTATE LEASE | LOCATION: 1479 SOM CENTER ROAD, MAYFIELD HEIGHTS, OH | | | | | | |
| 857 | REAL ESTATE LEASE | LOCATION: 7425 CORPORATE BLVD, SUITE 810, BATON ROUGE, LA 70809 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 858 | REAL ESTATE LEASE | LOCATION: 12 MAIN STREET, WESTLAKE OH 44145 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 859 | REAL ESTATE LEASE | | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 860 | REAL ESTATE LEASE | | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 861 | REAL ESTATE LEASE | LOCATION: 8500 PINEVILLE MATTHEWS, PINEVILLE, NC | | | | | | |
| 862 | REAL ESTATE LEASE | LOCATION: 1641 PLYMOUTH ROAD, MINNETONKA MN 55305 | | | | | | |
| 863 | REAL ESTATE LEASE | LOCATION: 6401 N. ANDREWS AVE., FORT LAUDERDALE, FL  33309 | | | | | | |
| 864 | REAL ESTATE LEASE | LOCATION: 6401 N. ANDREWS AVE., FORT LAUDERDALE, FL  33309 | | | | | | |
| 865 | REAL ESTATE LEASE | LOCATION: 7301 S. SANTE FE DRIVE, SUITE 900, LITTLETON CO 80120 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 866 | REAL ESTATE LEASE | LOCATION: 2500 COBB PLACE LANE, SUITE 900, KENNESAW, GA | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 867 | REAL ESTATE LEASE | LOCATION: 8711 LINDLHOM DR,HUNTERSVILLE, NC 28018 | | | | | | |
| 868 | REAL ESTATE LEASE | LOCATION: 330 GODDARD BOULEVARD, KING OF PRUSSIA PA 19406 | | | | | | |
| 869 | REAL ESTATE LEASE | LOCATION: 2100 S. CHRISTOPHER COLUMBUS BLVD, PHILADELPHIA PA 19148 | | | | | | |
| 870 | REAL ESTATE LEASE | LOCATION: 408 BROADWAY, NASHVILLE, TN | | | | | | |
| 871 | REAL ESTATE LEASE | LOCATION: 3425 COLONNADE PARKWAY, BIRMINGHAM, AL | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | | 333 S BROADWAY SUITE 105 | | | | WICHITA | KS | 67202 | | | | |
| 856 | | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | | | | |
| 857 | | 2380 TOWNE CENTER BLVD SUITE 1210 | | | | BATON ROUGE | LA | 70806 | | DJVOLENTINE@CREEKSTONECOMPANIES.COM | 225-372-2191 | 225-825-2133 |
| 858 | | 1350 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | | AKAMM@STARKENTERPRISES.COM | 216-464-2860 | 216-464-1458 |
| 859 | C/O RON SAVELL | 32 MADEWOOD | | | | HATTIESBURG | MS | 39402 | | RONSAVELL27@AOL.COM | 601-408-9007 | |
| 860 | ROBERT T. JACKSON , JR , JACKSON BOWMAN BLUMENTRIT | 309 SOUTH 40TH AVENUE | | | | HATTIESBURG | MS | 39402 | | | | |
| 861 | | P.O. BOX 220325 | | | | CHARLOTTE | NC | 28222 | | | | |
| 862 | ATTN:  VP PROPERTY MANAGEMENT | 500 WASHINGTON AVENUE SOUTH SUITE 3000 | | | | MINNEAPOLIS | MN | 55415 | | | | |
| 863 | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | | | | |
| 864 | C/O REGIONAL OFFICE | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | | | CHARLOTTE | NC | 28287 | | | | |
| 865 | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | BKERN@DDR.COM; KSTERN@DDR.COM | 216-755-5840 | 216-755-1500 |
| 866 | ATTN:  EXECUTIVE VICE PRESIDENT & GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | CMAY@DDR.COM | 404-504-6757 | 404-846-7920 |
| 867 | | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | | |
| 868 | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | | |
| 869 | | 350 SENTRY PARKWAY BUILDING 630 SUITE 300 | | | | BLUE BELL | PA | 19422 | | | | |
| 870 | ATTN: THOMAS S. MARTINO | 2018 EAST 7TH AVENUE SUITE 101 | | | | TAMPA | FL | 33605 | | | | |
| 871 | | ATTN: RHODA CATTUS | 780 BROOKWOOD VILLAGE | | | BIRMINGHAM | AL | 35209 | | RHODA.CATTUS@CBRE.COM | 205-262-4700 | 205-969-1025 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|----|------------------|--------------|------|--------|--------------------|------------------------|
| 872 | NO COPY | 65248 | 13-13227 | CHAMPPS OPERATING CORPORATION | | EASTVIEW MALL, LLC |
| 873 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORPORATION | | EASTWOOD, LLC |
| 874 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORPORATION | | EASTWOOD, LLC |
| 875 | NO COPY | 65235 | 13-13227 | CHAMPPS OPERATING CORPORATION | | ECD-LINCOLNSHIRE RETAIL, LLC |
| 876 | NO COPY | 65235 | 13-13227 | CHAMPPS OPERATING CORPORATION | | ECD-LINCOLNSHIRE RETAIL, LLC |
| 877 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | EDUCATIONAL SERVICES OF AMERICA, INC. |
| 878 | NO COPY | 65032 | 13-13241 | FOX & HOUND OF LOUISIANA, INC | | ELMWOOD SOUTH, LLC |
| 879 | NO COPY | 65037 | 13-13241 | FOX & HOUND OF LOUISIANA, INC | | ESPLANADE LLC |
| 880 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORPORATION | | FAIRFAX COMPANY OF VIRGINIA, LLC |
| 881 | NO COPY | 65088 | 13-13246 | FOX & HOUND OF OHIO, INC | | FAIRFIELD VILLAGE, LLC |
| 882 | NO COPY | 65092 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | FIRST & MAIN, LLC |
| 883 | NO COPY | 65075 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | | FRANK C. ROBSON & LUDMILLA ROBSON, COTRUSTEES OF THE FRANK C. ROBSON REVOCABLE TRUST, DATED 2/17/1992 |
| 884 | NO COPY | 65030 | 13-13246 | FOX & HOUND OF OHIO, INC | | GARRISON CENTRAL CANTON LLC |
| 885 | NO COPY | 65030 | 13-13246 | FOX & HOUND OF OHIO, INC | | GARRISON CENTRAL CANTON LLC |
| 886 | NO COPY | 65224 | 13-13227 | CHAMPPS OPERATING CORPORATION | | GATEWAY CENTER ASSOCIATES,LTD. |
| 887 | NO COPY | 65224 | 13-13227 | CHAMPPS OPERATING CORPORATION | | GATEWAY CENTER ASSOCIATES,LTD. |
| 888 | NO COPY | 65004 | 13-13221 | 505 ENTERTAINMENT, LTD. | | GREENWAY-GREEN OAKS, LP |
| 889 | NO COPY | 65243 | 13-13227 | CHAMPPS OPERATING CORPORATION | | IMI COLORADO SPRINGS, LLC |
| 890 | NO COPY | 65243 | 13-13227 | CHAMPPS OPERATING CORPORATION | | IMI COLORADO SPRINGS, LLC |
| 891 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS,INC | | INDIAN CREEK SHOPPING CENTER CO |
| 892 | NO COPY | 65255 | 13-13227 | CHAMPPS OPERATING CORPORATION | | ISTAR HARRISBURG BUSINESS TRUST |
| 893 | NO COPY | 65255 | 13-13227 | CHAMPPS OPERATING CORPORATION | | ISTAR HARRISBURG BUSINESS TRUST |
| 894 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | JIM KALOGEROS & ALEXANDRIA KALOGEROS |
| 895 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA,INC | | JIRAR ORFALI |
| 896 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 872 | REAL ESTATE LEASE | LOCATION: 819 EASTVIEW MALL, VICTOR, NY 14564 | | | | | | |
| 873 | REAL ESTATE LEASE | LOCATION: 2800 PREYDE BLVD, LANSING MI 48912 | | | | | | |
| 874 | REAL ESTATE LEASE | LOCATION: 2800 PREYDE BLVD, LANSING MI 48912 | | | | | | |
| 875 | REAL ESTATE LEASE | LOCATION: 275 PARKWAY DRIVE, SUITE 311, LINCOLNSHIRE, IL 60069 | | | | | | |
| 876 | REAL ESTATE LEASE | LOCATION: 275 PARKWAY DRIVE, SUITE 311, LINCOLNSHIRE, IL 60069 | | | | | | |
| 877 | REAL ESTATE LEASE | LOCATION: 250 SEVEN OAKS DRIVE NORTH, KNOXVILLE, TN | | | | | | |
| 878 | REAL ESTATE LEASE | LOCATION: 1200 S. CLEARVIEW PARKWAY, HARAHAN, LA | | | | | | |
| 879 | REAL ESTATE LEASE | LOCATION: 5246 CORPORATE BLVD., BATON ROUGE, LA | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 880 | REAL ESTATE LEASE | LOCATION: 11724U FAIR OAKS, FAIRFAX, VA 22033 | | | | | | |
| 881 | REAL ESTATE LEASE | LOCATION: 2661 FAIRFIELD COMMONS, BEAVERCREEK OH | | | | | | |
| 882 | REAL ESTATE LEASE | LOCATION: 3101 NEW CENTER POINT DRIVE, COLORADO SPRINGS, CO | | | | | | |
| 883 | REAL ESTATE LEASE | LOCATION: 7001 S. GARNETT ROAD, BROKEN ARROW, OK 74102 | | | | | | |
| 884 | REAL ESTATE LEASE | LOCATION: 4770 EVERHARD ROAD, CANTON, OH | | | | | | |
| 885 | REAL ESTATE LEASE | LOCATION: 4770 EVERHARD ROAD, CANTON, OH | | | | | | |
| 886 | REAL ESTATE LEASE | LOCATION: 7410 ORCHARD LAKE RD., WEST BLOOMFIELD MI 48322 | | | | | | |
| 887 | REAL ESTATE LEASE | LOCATION: 7410 ORCHARD LAKE RD., WEST BLOOMFIELD MI 48322 | | | | | | |
| 888 | REAL ESTATE LEASE | LOCATION: 1001 NE GREEN OAKS BLVD #138, ARLINGTON, TX | | | | | | |
| 889 | REAL ESTATE LEASE | LOCATION: 1765 BRIARGATE PARKWAY, COLORADO SPRINGS CO 80920 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 890 | REAL ESTATE LEASE | LOCATION: 1765 BRIARGATE PARKWAY, COLORADO SPRINGS CO 80920 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 891 | REAL ESTATE LEASE | LOCATION: 10428 METCALF, OVERLAND PARK, KS | | | | | | |
| 892 | REAL ESTATE LEASE | LOCATION: _____, WARRINGTON, PA | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 893 | REAL ESTATE LEASE | LOCATION: _____, WARRINGTON, PA | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 894 | REAL ESTATE LEASE | LOCATION: 2101 PARKWAY CENTER, ROAN STREET, JOHNSON CITY, TN | | | | | | |
| 895 | REAL ESTATE LEASE | LOCATION: 7625 LACHOLLA BLVD, TUCSON, AZ | | | | | | |
| 896 | REAL ESTATE LEASE | LOCATION: 786 TWO MILE PARKWAY, SUITE 12, GOODLETSVILLE, TN | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 872 | C/O EASTVIEW MALL LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | | | | |
| 873 | | 3303 W SAGINAW SUITE C-3 | | | | LANSING | MI | 48917 | | | | |
| 874 | | 2501 COOLIDGE, SUITE 301 | | | | EAST LANSING | MI | 48823 | | | | |
| 875 | | 250 PARKWAY DRIVE SUITE 120 | | | | LINCOLNSHIRE | IL | 60069 | | | | |
| 876 | C/O FORESITE REALTY MANAGEMENT | 9525 WEST BRYN MAWR AVENUE, SUITE 925 | | | | ROSEMONT | IL | 60018 | | | | |
| 877 | | 104 N SEVEN OAKS DRIVE | | | | KNOXVILLE | TN | 37922 | | | | |
| 878 | | 1200 S CLEARVIEW PARKWAY SUITE 1166 | | | | NEW ORLEANS | LA | 70123 | | | | |
| 879 | | 8064 SUMMA AVENUE SUITE A | | | | BATON ROUGE | LA | 70809 | | RICKTHARTLEY@AOL.COM | 225-769-8412 | |
| 880 | C/O TAUBMAN | 200 EAST LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD HILLS | MI | 48304 | | | | |
| 881 | | 180 E BROAD STREET 21ST FLOOR | | | | COLUMBUS | OH | 43215 | | | | |
| 882 | | 111 S TEJON ST. SUITE 222 | | | | COLORADO SPRINGS | CO | 80903 | | | | |
| 883 | | P.O. BOX 986 | | | | CLAREMORE | OK | 74018 | | | | |
| 884 | | P.O. BOX 1097 | | | | GRAHAM | NC | 42231 | | | | |
| 885 | | 202 SOUTH MAIN STREET, UNIT J | | | | GRAHAM | NC | 27253 | | | | |
| 886 | | 320 MARTIN ST SUITE 200 | | | | BIRMINGHAM | MI | 48009 | | | | |
| 887 | GREENBERG TRAURIG, PA, PETER L. TUNIS, ESQ. | 515 EAST LAS OLAS BLVD, SUITE 1500 | | | | FT. LAUDERDALE | FL | 33301 | | | | |
| 888 | | 5924 ROYAL LANE SUITE 250 | | | | DALLAS | TX | 75230 | | | | |
| 889 | ANDREW R. MILLER | 5750 OLD ORCHARD ROAD SUITE 400 | | | | SKOKIE | IL | 60077 | | | 847-966-9600 | 847-966-9628 |
| 890 | POAG SHOPPING CENERS LLC ATTN: LEGAL DEPARTMENT | 2650 THOUSAND OAKS BLVD, SUITE 3150 | | | | MEMPHIS | TN | 38118 | | | | |
| 891 | | 10412 METCALF | | | | OVERLAND PARK | KS | 66212 | | | | |
| 892 | | 180 GLASTONBURY BLVD SUITE 201 | | | | GALSTONBURY | CT | 06033 | | | | |
| 893 | ISTATE FINANCIAL, INC. ATTN:  COO VALLEY SQUARE AN | 1114 AVENUE OF THE AMERICAS, 39TH FLOOR, | | | | NEW YORK | NY | 10036 | | GCAMIA@ISTARFINANCIAL.COM | 617-247-4044 | 617-247-9220 |
| 894 | | 2531 N ROAN STREET | | | | JOHNSON CITY | TN | 37604 | | | | |
| 895 | | 1972 DEERMONT ROAD | | | | GLENDALE | CA | 91207 | | | | |
| 896 | | 5550 FRANKLIN PIKE ROAD SUITE 202 | | | | NASHVILLE | TN | 37220-2129 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 897 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | | KASIM PIRLANT |
| 898 | NO COPY | 65025 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KG NORTH 2012, LLC |
| 899 | NO COPY | 65025 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KG NORTH 2012, LLC |
| 900 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | KING INVESTMENT COMPANY |
| 901 | NO COPY | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | KING OF PRUSSIA ASSOCIATES |
| 902 | NO COPY | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | KING OF PRUSSIA ASSOCIATES |
| 903 | NO COPY | 65052 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KIR RICHARDSON, LP |
| 904 | NO COPY | 65052 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KIR RICHARDSON, LP |
| 905 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC | | KITE GREYHOUND, LLC |
| 906 | NO COPY | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KRESS FT WORTH LLC |
| 907 | NO COPY | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KRESS FT WORTH LLC |
| 908 | NO COPY | 65003 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | LAKEWOOD VILLAGE SHOPPING CENTER LLC |
| 909 | NO COPY | 65212 | 13-13227 | CHAMPPS OPERATING CORPORATION | | LENNOX TOWN CENTER LIMITED |
| 910 | NO COPY | 65212 | 13-13227 | CHAMPPS OPERATING CORPORATION | | LENNOX TOWN CENTER LIMITED |
| 911 | NO COPY | 65039 | 13-13246 | FOX & HOUND OF OHIO, INC | | LONE TREE PALM GARYLLC AND LONE TREE PALM CYNTHIA LLC |
| 912 | NO COPY | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | LRC REALTY, INC. |
| 913 | NO COPY | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | LRC REALTY, INC. |
| 914 | NO COPY | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | MACPHER, L.L.C. |
| 915 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | MACY'S RETAIL HOLDINGS, INC. |
| 916 | NO COPY | 65244 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MADISON PARTNERS, LP |
| 917 | NO COPY | 65244 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MADISON PARTNERS, LP |
| 918 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MARKET PLAZA COMMERCIAL LTD |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 897 | REAL ESTATE LEASE | LOCATION: 1416 N. ROSELLE ROAD, UNITS 30-32, SCHAUMBURG, IL | | | | | | |
| 898 | REAL ESTATE LEASE | LOCATION: 4210 82ND STREET, SUITE 240, LUBBOCK, TX  79423 | | | | | | |
| 899 | REAL ESTATE LEASE | LOCATION: 4210 82ND STREET, SUITE 240, LUBBOCK, TX  79423 | | | | | | |
| 900 | REAL ESTATE LEASE | LOCATION: 22091 MICHIGAN AVENUE, DEARBORN, MI | | | | | | |
| 901 | REAL ESTATE LEASE | LOCATION: 211 MALL BOULEVARD, KING OF PRUSSIA, PA | | | | | | |
| 902 | REAL ESTATE LEASE | LOCATION: 211 MALL BOULEVARD, KING OF PRUSSIA, PA | | | | | | |
| 903 | REAL ESTATE LEASE | LOCATION: 112 WEST CAMPBELL ROAD, RICHARDSON TX | | | | | | |
| 904 | REAL ESTATE LEASE | LOCATION: 112 WEST CAMPBELL ROAD, RICHARDSON TX | | | | | | |
| 905 | REAL ESTATE LEASE | LOCATION: 14490 LOWES WAY, CARMEL, IN  46033 | | | | | | |
| 906 | REAL ESTATE LEASE | LOCATION: 604 MAIN STREET, FORT WORTH, TX | | | | | | |
| 907 | REAL ESTATE LEASE | LOCATION: 604 MAIN STREET, FORT WORTH, TX | | | | | | |
| 908 | REAL ESTATE LEASE | LOCATION: 2800 LAKEWOOD VILLAGE DRIVE, N. LITTLE ROCK, AR | | | | | | |
| 909 | REAL ESTATE LEASE | LOCATION: 1827 OLENTANGY RIVER RD., COLUMBUS OH 43212 | | | | | | |
| 910 | REAL ESTATE LEASE | LOCATION: 1827 OLENTANGY RIVER RD., COLUMBUS OH 43212 | | | | | | |
| 911 | REAL ESTATE LEASE | LOCATION: 8735 DAY DRIVE, PARMA, OH | | | | | | |
| 912 | REAL ESTATE LEASE | LOCATION: 2002 N. WAY MALL, MCKNIGHT ROAD, PITTSBURGH, PA | | | | | | |
| 913 | REAL ESTATE LEASE | LOCATION: 2002 N. WAY MALL, MCKNIGHT ROAD, PITTSBURGH, PA | | | | | | |
| 914 | REAL ESTATE LEASE | LOCATION: 330 N. TRYON, CHARLOTTE, NC | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 915 | REAL ESTATE LEASE | LOCATION: 4238 WILSON BLVD., ARLINGTON, VA  22203 | | | | | | |
| 916 | REAL ESTATE LEASE | LOCATION: 9424 CIVIC CENTRE BLVD., WEST CHESTER OH 45069 | | | | | | |
| 917 | REAL ESTATE LEASE | LOCATION: 9424 CIVIC CENTRE BLVD., WEST CHESTER OH 45069 | | | | | | |
| 918 | REAL ESTATE LEASE | LOCATION: 790 W. 66TH ST., RICHFIELD, MN 55423 | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897 | | 10 LAKESIDE DRIVE | | | | SOUTH BARRINGTON | IL | 60010 | | | | |
| 898 | | P.O. BOX 65207 | | | | LUBBOCK | TX | 79243 | | | | |
| 899 | RANDALL ANDREWS | 2574 74TH STREET, SUITE 201 | | | | LUBBOCK | TX | 79243 | | | | |
| 900 | | 21700 NORTHWESTERN HIGHWAY SUITE 900 | | | | SOUTHFIELD | MI | 48076 | | | | |
| 901 | | 225 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | | |
| 902 | WOLF, BLOCK, SCHORR & SOLIS-COHEN, ATTN: ROBERT M. | 12TH FLOOR PACKARD BUILDING | SE CORNER 15TH & CHESTNUT STREETS | | | PHILADELPIA | PA | 19102 | | | | |
| 903 | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 10042 | | | | |
| 904 | ATTN: STEVE ESHLEMAN | 3102 MAPLE AVENUE, SUITE 600 | | | | DALLAS | TX | 75201 | | | | |
| 905 | ATTN: VP LEASING | 30 S MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | | |
| 906 | | 4925 GREENVILLE AVENUE SUITE 675 | | | | DALLAS | TX | 75206 | | | | |
| 907 | | P.O. BOX 600099 | | | | DALLAS | TX | 75360 | | | | |
| 908 | | 2851 LAKEWOOD VILLAGE DRIVE | | | | N. LITTLE ROCK | AR | 72116 | | | | |
| 909 | C/O DON CASTO ORGANIZATION | 209 E STATE STREET | | | | COLUMBUS | OH | 43215 | | | | |
| 910 | CONTINENTAL REAL ESTATE COMPANIES | 150 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | | | | |
| 911 | | 2510 CANTERBURY ROAD SUITE 100 | | | | WESTLAKE | OH | 44145 | | | | |
| 912 | ATTN: KEITH GREENE VP | 1584 FREDERICK BLVD | | | | AKRON | OH | 44320 | | | | |
| 913 | C/O ZAMIAS SERVICES | 300 MARKET STREET | | | | JOHNSTOWN | PA | 15901 | | | | |
| 914 | C/O JOHN H. CAPITANO | K&L GATES LLP | 214 N TRYON STREET, 47TH FLOOR | | | CHARLOTTE | NC | 28202 | | FRANK.MACPHERSON@GMAIL.COM; FMACPHERSON@RTPUMPS.COM;JACK.CAPITANO@KLGATES.COM | 704-331-7409 | 704-353-3109 |
| 915 | | 7 WEST 7TH STREET 17TH FLOOR | | | | CINCINNATI | OH | 45202 | | | | |
| 916 | | 4891 WEST SUNSET BLVD, SUITE 497 | | | | WEST HOLLYWOOD | CA | 90069 | | | | |
| 917 | C/O THINK GREENE | 95 N COUNTY ROAD | | | | PALM BEACH | FL | 33480 | | | | |
| 918 | | 6515 GRAND TETON PLAZA SUITE 300 | | | | MADISON | WI | 53719 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 919 | NO COPY | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MARLTON PLAZA ASSOCIATES II LP |
| 920 | NO COPY | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MARLTON PLAZA ASSOCIATES II LP |
| 921 | NO COPY | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA, INC | | MENARD, INC. |
| 922 | NO COPY | 65083 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | MF3, LLC |
| 923 | NO COPY | 65023 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | MILLCREEK PLAZA COMPANY LP |
| 924 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA,INC | | MONAGHAN FARMS, INC. |
| 925 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC | | NATIONAL RETAIL PROPERTIES, LP |
| 926 | NO COPY | 65008 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | NAVIKA CAPITAL GROUP, LLC |
| 927 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | NHM OWNER-1, LLC |
| 928 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | | NORMAN L & CAROL A. COWDEN REVOCABLE TRUST LLC |
| 929 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | NORTHLAKE COMMONS, LLC |
| 930 | NO COPY | 65228 | 13-13227 | CHAMPPS OPERATING CORPORATION | | OLD ORCHARD URBAN LP |
| 931 | NO COPY | 65228 | 13-13227 | CHAMPPS OPERATING CORPORATION | | OLD ORCHARD URBAN LP |
| 932 | NO COPY | 65096 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | ORCHARD 12, LLC |
| 933 | NO COPY | 65068 | 13-13234 | FOX & HOUND OF ARIZONA,INC | | PAMALE COMPANY |
| 934 | NO COPY | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | PATRIOT SQUAREGP |
| 935 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | | PK CLEARWATER SPRINGS, LLC |
| 936 | NO COPY | 65205 | 13-13227 | CHAMPPS OPERATING CORPORATION | | PK RIVER SHOPS NORTH LLC |
| 937 | NO COPY | 65205 | 13-13227 | CHAMPPS OPERATING CORPORATION | | PK RIVER SHOPS NORTH LLC |
| 938 | NO COPY | 65254 | 13-13227 | CHAMPPS OPERATING CORPORATION (BY ASSIGNMENT FROM | | PNC BANK NA, TRUSTEE OF THE TRUST UNDER THE WILL OF WILLIAM MARSHALL BULLITT, DECEASED, AND STOCKYARDS BANK AND TRUST COMPANY, SUCCESSOR TRUSTEE OF TRUST UNDER THE WILL OF THOMAS W. BULLITT, DECEASED |
| 939 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | PR PATRICK HENRY LLC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 919 | REAL ESTATE LEASE | LOCATION: MARLTON CR. 25 RT. 73 S., MARLTON, NJ 08053 | | | | | | |
| 920 | REAL ESTATE LEASE | LOCATION: MARLTON CR. 25 RT. 73 S., MARLTON, NJ 08053 | | | | | | |
| 921 | REAL ESTATE LEASE | LOCATION: 605 N. 120TH ST., WESTERN CROSSING S/C, OMAHA, NE | | | | | | |
| 922 | REAL ESTATE LEASE | LOCATION: 920 TOWNE CENTER DRIVE, WILMINGTON, NC  28405 | | | | | | |
| 923 | REAL ESTATE LEASE | LOCATION: 250 MILLCREEK PLAZA, KEARSARGE, PA | | | | | | |
| 924 | REAL ESTATE LEASE | LOCATION: 8320 W. MARINERS WAY, PEORIA, AZ | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 925 | REAL ESTATE LEASE | LOCATION: 855 W. JOHN W. CARPENTER FRWY., IRVING, TX 75039 | | | | | | |
| 926 | REAL ESTATE LEASE | LOCATION: 18918 MIDWAY ROAD, SUITE 200, DALLAS, TX | | | | | | |
| 927 | REAL ESTATE LEASE | LOCATION: 4158 MAIN @ NORTH HILLS ST. #111, RALEIGH NC 27609 | | | | | | |
| 928 | REAL ESTATE LEASE | LOCATION: 4750 W. 120TH AVENUE, SUITE 900, WESTMINSTER, CO | | | | | | |
| 929 | REAL ESTATE LEASE | LOCATION: 9325 CENTER LAKE DRIVE, SUITE 200, CHARLOTTE NC  28216 | | | | | | |
| 930 | REAL ESTATE LEASE | LOCATION: 134 OLD ORCHARD CENTER #D134, SKOKIE, IL 60077 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 931 | REAL ESTATE LEASE | LOCATION: 134 OLD ORCHARD CENTER #D134, SKOKIE, IL 60077 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 932 | REAL ESTATE LEASE | LOCATION: 27843 ORCHARD LAKE ROAD, FARMINGTON HILL, MI | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 933 | REAL ESTATE LEASE | LOCATION: 1017 E. BASELINE ROAD, GILBERT AZ 85233 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 934 | REAL ESTATE LEASE | LOCATION: 819 EXOCET DRIVE, CORDOVA, TN | | | | | | |
| 935 | REAL ESTATE LEASE | LOCATION: 4901 E. 82ND STREET  #900, INDIANAPOLIS, IN | | | | | | |
| 936 | REAL ESTATE LEASE | LOCATION: 8711 N. RIVER CROSSING, INDIANAPOLIS, IN 46240 | | | | | | |
| 937 | REAL ESTATE LEASE | LOCATION: 8711 N. RIVER CROSSING, INDIANAPOLIS, IN 46240 | | | | | | |
| 938 | REAL ESTATE LEASE | LOCATION: 302 BULLITT LANE, LOUISVILLE, KY40222 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 939 | REAL ESTATE LEASE | LOCATION: 12300 JEFFERSON AVE, SUITE 110, NEWPORT NEWS VA | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10170 | | | | |
| 920 | C/O CENTRO PROPERTIES GROUP LEGAL DEPARTMENT, MID- | TWO TOWER BRIDGE, SUITE 300 | | | | CONSHOHOCKEN | PA | 19428 | | | | |
| 921 | | 4777 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | | | | |
| 922 | | 6835 CONSERVATION WAY P.O. BOX 12830 | | | | WILMINGTON | NC | 28405 | | | | |
| 923 | | 2445 BELMONT AVENUE P.O. BOX 2186 | | | | YOUNGSTOWN | OH | 44504 | | | | |
| 924 | | 7950 EAST PRENTICE AVENUE | SUITE 101 | | | GREENWOOD VILLAGE | CO | 801111 | | TCDELINE@HOTMAIL.COM | 303-809-1342 | 303-743-0202 |
| 925 | | 450 S ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | | |
| 926 | | 1274 WRXR PLAZA | | | | UNIONDALE | NY | 11556 | | | | |
| 927 | | P.O. BOX 19107 | | | | RALEIGH | NC | 27619 | | | | |
| 928 | | 10901 W TOLLER DRIVE | | | | LITTLETON | CO | 80127 | | | | |
| 929 | ATTN: RETAIL LEASING | 121 W TRADE ST 27TH FLOOR | | | | CHARLOTTE | NC | 28202 | | | | |
| 930 | | 4905 OLD ORCHARD CENTER SUITE 866 | | | | SKOKIE | IL | 60077 | | KLLEVA@US.WESTFIELD.COM | 310-689-2569 | 310-689-5751 |
| 931 | C/O WESTFIELD | 2049 CENTURY PARK EAST, 41ST FLOOR, | | | | LOS ANGELES | CA | 90067 | | KLLEVA@US.WESTFIELD.COM | 310-689-2569 | 310-689-5751 |
| 932 | | 766 RIVERSIDE DRIVE | | | | CORAL SPRINGS | FL | 33071 | | JACOB@PLAZAMGMT.COM | 954-346-9494 | 888-571-9922 |
| 933 | | P.O. BOX 238 | | | | WESTLEY | CA | 95387 | | LYNDA.MCGEE@VERIZON.NET | 909-596-6032 | |
| 934 | ATTN: LOUIS BAIONI | 999 S SHADYGROVE ROAD SUITE 103 | | | | MEMPHIS | TN | 38120 | | | | |
| 935 | | 3610 RIVER CROSSING PARKWAY SUITE 280 | | | | INDIANAPOLIS | IN | 46240 | | | | |
| 936 | | 3610 RIVER CROSSING PARKWAY SUITE 280 | | | | INDIANAPOLIS | IN | 46240 | | | | |
| 937 | STEVE GLAZIER, COHEN GARELICK & GLAZIER, | 8888 KEYSTONE CROSSING BLVD., SUITE 800 | | | | INDIANAPOLIS | IN | 46240 | | | | |
| 938 | ATTN: JAMES H. COUCH | 200 SOUTH 5TH STREET SUITE 500 NORTH | | | | LOUISVILLE | KY | 40202 | | JCOUCH@BEARGRASSREALTY.COM | 502-581-2320 | |
| 939 | | 12300 JEFFERSON AVENUE SUITE 777 | | | | NEWPORT NEWS | VA | 23602 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|----|-----------------|--------------|------|--------|-------------------|----------------------|
| 940 | NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORPORATION | | PRAIRIE ENTERTAINMENT ASSOCIATES |
| 941 | NO COPY | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | | PROVIDENCE TOWN CENTRE, L.P. |
| 942 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | RAMS PLAZA ASSOCIATES, LLC |
| 943 | NO COPY | 65042 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | RPI BRYANT IRVIN, LTD. |
| 944 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | SANDERLIN CENTER PARTNERS |
| 945 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | | SAWICKI REALTY CO. |
| 946 | NO COPY | 65203 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | SHOPPING CENTER ASSOCIATES |
| 947 | NO COPY | 65087 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | SOUTHAVEN TOWNE CENTER II, LLC |
| 948 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORPORATION | | SOUTHPOINT MALL, LLC |
| 949 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORPORATION | | SOUTHPOINT MALL, LLC |
| 950 | NO COPY | 65051 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | SPECTRUM PROPERTIES FUND I, LTD. |
| 951 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | SPRUCE PARKING ASSOCIATES LP |
| 952 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | STANBERY HARRISBURG LP |
| 953 | NO COPY | 65240 | 13-13227 | CHAMPPS OPERATING CORPORATION | | STONY POINT FASHION PARK ASSOCIATES, LLC |
| 954 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORPORATION | | STREET RETAIL INC |
| 955 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | SUSO 1 CAMBRIDGE, LP |
| 956 | NO COPY | 65246 | 13-13227 | CHAMPPS OPERATING CORPORATION | | TAMPA WEST SHORE ASSOCIATES, LP |
| 957 | NO COPY | 65229 | 13-13227 | CHAMPPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. |
| 958 | NO COPY | 65216 | 13-13227 | CHAMPPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. |
| 959 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | | THE JOHN L. HALL TRUST |
| 960 | NO COPY | 65231 | 13-13227 | CHAMPPS OPERATING CORPORATION | | THE MALL IN COLUMBIA BUSINESS TRUST |
| 961 | NO COPY | 65231 | 13-13227 | CHAMPPS OPERATING CORPORATION | | THE MALL IN COLUMBIA BUSINESS TRUST |
| 962 | NO COPY | 65074 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | THE SHOPPES AT HAMILTON PLACE, LLC |
| 963 | NO COPY | 65069 | 13-13238 | FOX & HOUND OF KANSAS,INC | | THE WATERFRONT COMMERCIAL PROPERTIES, LLC |
| 964 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | THF CHESTERFIELD FOUR DEVELOPMENT, LLC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 940 | REAL ESTATE LEASE | LOCATION: 8010 GLEN LANE, EDEN PRAIRIE MN 55344 | | | | | | |
| 941 | REAL ESTATE LEASE | LOCATION: 51 TOWN CENTER DRIVE, STORE G-5, COLLEGEVILLE, PA 19426 | | | | | | |
| 942 | REAL ESTATE LEASE | LOCATION: 151 RAMS PLAZA, CHAPEL HILL, NC | | | | | | |
| 943 | REAL ESTATE LEASE | LOCATION: 6051 SW LOOP 820, FORT WORTH, TX | | | | | | |
| 944 | REAL ESTATE LEASE | LOCATION: 5101 SANDERLIN AVENUE, SUITE 100, MEMPHIS, TN | | | | | | |
| 945 | REAL ESTATE LEASE | LOCATION: 4301 THE LANE @25 N.E., ALBUQUERQUE, NM | | | | | | |
| 946 | REAL ESTATE LEASE | LOCATION: 418 MENLO PARK MALL, EDISON, NJ 08837 | | | | | | |
| 947 | REAL ESTATE LEASE | LOCATION: 6565 TOWNE CENTER CROSSING, SOUTHAVEN, MS | | | | | | |
| 948 | REAL ESTATE LEASE | LOCATION: 8030 RENAISSANCE PKWY, SUITE 885, DURHAM NC 27713 | | | | | | |
| 949 | REAL ESTATE LEASE | LOCATION: 8030 RENAISSANCE PKWY, SUITE 885, DURHAM NC 27713 | | | | | | |
| 950 | REAL ESTATE LEASE | LOCATION: 7502 W. BROAD STREET, RICHMOND, VA | | | | | | |
| 951 | REAL ESTATE LEASE | LOCATION: 1501 SPRUCE STREET, PHILADELPHIA, PA | | | | | | |
| 952 | REAL ESTATE LEASE | LOCATION: 2625 BRINDLE DRIVE, HARRISBURG EAST, PA | | | | | | |
| 953 | REAL ESTATE LEASE | LOCATION: 9202 STONY POINT PARKWAY, RICHMOND VA 23235 | | | | | | |
| 954 | REAL ESTATE LEASE | LOCATION: 1201 S. JOYCE ST., #C-10, ARLINGTON VA 22202 | | | | | | |
| 955 | REAL ESTATE LEASE | LOCATION: 1965 W. MAPLE RD, TROY, MI 48084 | | | | | | |
| 956 | REAL ESTATE LEASE | LOCATION: 2223 NORTH WEST SHORE #B221, TAMPA FL 33607 | | | | | | |
| 957 | REAL ESTATE LEASE | LOCATION: 12515 HALL ROAD, UTICA, MI 48315 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 958 | REAL ESTATE LEASE | LOCATION: 19470 HAGGERTY RD., LIVONIA, MI 48152 | | | | | | |
| 959 | REAL ESTATE LEASE | LOCATION: 3031 WEST MEMORIAL ROAD, OKLAHOMA CITY, OK | | | | | | |
| 960 | REAL ESTATE LEASE | LOCATION: 10300 LITTLE PATUXENT PKWY, SUITE 3040, COLUMBIA MD 21044 | | | | | | |
| 961 | REAL ESTATE LEASE | LOCATION: 10300 LITTLE PATUXENT PKWY, SUITE 3040, COLUMBIA MD 21044 | | | | | | |
| 962 | REAL ESTATE LEASE | LOCATION: 2040 HAMILTON PLACE BLVD #150 CHATTANOOGA TN | | | | | | |
| 963 | REAL ESTATE LEASE | LOCATION: 1421 WATERFRONT PARKWAY, WICHITA, KS 67206 | | | | | | |
| 964 | REAL ESTATE LEASE | LOCATION: 17416 CHESTERFIELD AIRPORT RD, CHESTERFIELD, MO 63005 | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 940 | | 21393 NOVAK AVENUE N | | | | SCANDIA | MN | 55073 | | | | |
| 941 | | 1301 LANCASTER AVENUE | | | | BERWYN | PA | 19312 | | | | |
| 942 | | 2908 OAK LAKE BLVD SUITE 203 | | | | CHARLOTTE | NC | 28208 | | | | |
| 943 | | 2929 CARLISLE ST. SUITE 170 | | | | DALLAS | TX | 75024 | | | | |
| 944 | | 5872 RIDGE BEND ROAD | | | | MEMPHIS | TN | 38120 | | | | |
| 945 | | 6546 WEASTERFIELD COURT SUITE A2 | | | | MAUMEE | OH | 43537 | | | | |
| 946 | | 225 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | | |
| 947 | | 2030 HAMILTON PLACE BLVD SUITE 500 | | | | CHATTANOOGA | TN | 37421 | | | | |
| 948 | | 6910 FAYETTEVILLE ROAD SUITE 254 | | | | DURHAM | NC | 27713 | | | | |
| 949 | C/O GENERAL GROWTH PROPERTIES, INC. | 110 N WACKER DRIVER | | | | CHICAGO IL 60606 | IL | 60606 | | | | |
| 950 | | 11100 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | | | | |
| 951 | C/O GREEN COURTE PARTNERS LLC | 840 S WAUKEGAN ROAD SUITE 222 | | | | LAKE FOREST | IL | 60045 | | | | |
| 952 | | 2907 A DELMAR DRIVE | | | | BEXLEY | OH | 43209 | | | | |
| 953 | C/O TAUBMAN | 200 EAST LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD HILLS | MI | 48304 | | | | |
| 954 | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E JEFFERSON ST. | | | | ROCKVILLE | MD | 20852 | | | | |
| 955 | C/O CBRE | 2000 TOWN CENTER SUITE 500 | | | | SOUTHFIELD | MI | 48075 | | | | |
| 956 | C/O TAUBMAN | 200 EAST LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD HILLS | MI | 48304 | | | | |
| 957 | | 1300 WELLS FARGO PLACE 30 EAST 7TH STREET | | | | ST. PAUL | MN | 55101 | | BSCHULZ@AEIFUNDS.COM | 651-227-7333 | 651-227-7705 |
| 958 | C/O CASSIDY TURLEY MIDWEST, INC. | 7701 FORSYTH, SUITE 500 | | | | ST. LOUIS | MO | 63105 | | | | |
| 959 | | 323 E MATILIGA ST. SUITE 110-212. | | | | OJAI | CA | 93023 | | | | |
| 960 | C/O GENERAL GROWTH PROPERTIES, COLUMBIA REGINAL OF | 10275 LITTLE PATUXENT PARKWAY | | | | COLUMBIA | MD | 21044 | | | | |
| 961 | C/O GENERAL GROWTH PROPERTIES, INC. | 110 N WACKER DRIVER | | | | CHICAGO | IL | 60606 | | | | |
| 962 | | 2100 HAMILTON PLACE BLVD SUITE 100 | | | | CHATTANOOGA | TN | 37421 | | | | |
| 963 | | 1223 N ROCK ROAD SUITE H200 | | | | WICHITA | KS | 67206 | | | | |
| 964 | | 2127 INNERBELT BUSINESS CENTER DRIVE SUITE 200 | | | | ST. LOUIS | MO | 63114 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 965 | NO COPY | 65034 | 13-13261 | WINSTON-SALEM FOX & HOUND, INC | | THRUWAY SHOPPING CENTER LLC |
| 966 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | | TRIANGLE TOWN CENTER LLC |
| 967 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | | TRIANGLE TOWN CENTER LLC |
| 968 | NO COPY | 65040 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | TSAI GLOBAL, LCC |
| 969 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | TUCCIARONE REALTY, LP |
| 970 | NO COPY | 65006 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | VERDAE PROPERTIES, LLC |
| 971 | NO COPY | 65006 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | VERDAE PROPERTIES, LLC |
| 972 | NO COPY | 65094 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | WILLOWBROOOK I LIMITED PARTNERSHIP |
| 973 | NO COPY | 65036 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | WOODLAND PARK ENTERPRISES INC |
| 974 | NO COPY | 65022 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | WRI FIESTA TRAILS, LP |
| 975 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | | YORKSHIRE PLAZA PARTNERS LLC |
| 976 | NO COPY | 65068 | 13-13234 | FOX & HOUND OF ARIZONA, INC. | | PAMALE COMPANY |
| 977 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | CAMELOT COMMUNICATIONS, INC. |
| 978 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | CAMELOT COMMUNICATIONS, INC. |
| 979 | NO COPY | | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | TARHEEL SPORTS PROPERTIES LLC |
| 980 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | DIRECT TV LLC |
| 981 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DIRECT TV LLC |
| 982 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | DISTRIBUTION MARKET ADVANTAGE INC. |
| 983 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DISTRIBUTION MARKET ADVANTAGE INC. |
| 984 | NO COPY | WICHITA OFFICE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DIGITAL OFFICE SYSTEMS INC. |
| 985 | NO COPY | WICHITA OFFICE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DIGITAL OFFICE SYSTEMS INC. |
| 986 | NO COPY | | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | ECOLAB INC |
| 987 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ECOLAB INC |
| 988 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | EDWARD DON & COMPANY |
| 989 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | EDWARD DON & COMPANY |
| 990 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ERNEST COMMUNICATIONS INC. |
| 991 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | ERNEST COMMUNICATIONS INC. |
| 992 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | FISHBOWL INC. |
| 993 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | FISHBOWL INC. |
| 994 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC. |
| 995 | NO COPY | CORPORATE | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | HOTSCHEDULES HOLDINGS INC |
| 996 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | HOTSCHEDULES HOLDINGS INC |
| 997 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | IRON MOUNTAIN INFORMATION MANAGEMENT |
| 998 | NO COPY | WARRINGTON | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | M2 DEVELOPMENT SERVICES LLC |
| 999 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | MUZAK LLC |
| 1000 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | NATIONAL WASTE ASSOCIATES LLC |
| 1001 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | PAYTRONIX SYSTEMS INC |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 965 | REAL ESTATE LEASE | LOCATION: 367 LOWER MALL DRIVE, WINSTON SALEM, NC | | | | | | |
| 966 | REAL ESTATE LEASE | LOCATION: 3741 SUMNER BLVD, SUITE OBA1, RALEIGH NC 27616 | | | | | | |
| 967 | REAL ESTATE LEASE | LOCATION: 3741 SUMNER BLVD, SUITE OBA1, RALEIGH NC 27616 | | | | | | |
| 968 | REAL ESTATE LEASE | LOCATION: 1640 STEMMONS FREEWAY, LEWISVILLE, TX | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 969 | REAL ESTATE LEASE | LOCATION: 11581 ROBIOUS RD., RICHMOND, VA  23235 | | | | | | |
| 970 | REAL ESTATE LEASE | LOCATION: 2409 LAURENS ROAD, GREENVILLE, SC | | | | | | |
| 971 | REAL ESTATE LEASE | LOCATION: 2409 LAURENS ROAD, GREENVILLE, SC | | | | | | |
| 972 | REAL ESTATE LEASE | LOCATION: 17575 TOMBALL PARKWAY, HOUSTON TX | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 973 | REAL ESTATE LEASE | LOCATION: 11470 WESTHEIMER, HOUSTON, TX | | | | | | |
| 974 | REAL ESTATE LEASE | LOCATION: 12651 VANCE JACKSON  #110, SAN ANTONIO TX  78249 | | | | | | |
| 975 | REAL ESTATE LEASE | LOCATION: 4320 E. NEW YORK AVENUE, AURORA, IL | | | | | | |
| 976 | REAL ESTATE LEASE | LOCATION: 1017 E. BASELINE ROAD, GILBERT AZ 85233 | | REJECTED - ORDER 1/8/2014 - DN 141 | | | | |
| 977 | AGENCY AGREEMENT | | | | | | 6/8/2010 | |
| 978 | AGENCY AGREEMENT | | | | | | 7/1/2010 | |
| 979 | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | | | 7/1/2013 | 6/30/2014 |
| 980 | SERVICE AGREEMENT | DIRECT TV BROADCASTING | | | | | 4/15/2010 | |
| 981 | SERVICE AGREEMENT | DIRECT TV BROADCASTING | | | | | 5/14/2010 | |
| 982 | FOOD DISTRIBUTION AGREEMENT | | | | | | 12/5/2011 | 12/4/2014 |
| 983 | FOOD DISTRIBUTION AGREEMENT | | | | | | 12/5/2011 | 12/4/2014 |
| 984 | COPIER LEASE - WICHITA OFFICE | | | | | | 2/16/2010 | 5/16/2015 |
| 985 | COPIER LEASE - WICHITA OFFICE | | | | | | 4/21/2013 | 7/21/2018 |
| 986 | DISH WASHING MACHINE AND CHEMICALS | | | | | | 8/1/2013 | 7/31/2015 |
| 987 | DISH WASHING MACHINE AND CHEMICALS | | | | | | 8/1/2013 | 7/31/2015 |
| 988 | SMALL WARES AGREEMENT | | | | | | 6/1/2007 | 6/1/2014 |
| 989 | SMALL WARES AGREEMENT | | | | | | 6/1/2007 | 6/1/2014 |
| 990 | SERVICE AGREEMENT | PHONE LINES SERVICE | | | | | 12/20/2012 | 12/20/2013 |
| 991 | SERVICE AGREEMENT | PHONE LINES SERVICE | | | | | 12/20/2012 | 12/20/2013 |
| 992 | SERVICE AGREEMENT | EMAIL BROADCAST | | | | | 5/15/2007 | |
| 993 | SERVICE AGREEMENT | EMAIL BROADCAST | | | | | 11/25/2003 | |
| 994 | GIFT CARD DISTRIBUTION AGREEMENT | | | | | | 7/18/2012 | 1/31/2016 |
| 995 | SERVICE AGREEMENT | ELECTRONIC SCHEDULING SYSTEM FOR RESTAURANT | | | | | 2/22/2013 | 2/22/2015 |
| 996 | SERVICE AGREEMENT | ELECTRONIC SCHEDULING SYSTEM FOR RESTAURANT | | | | | 2/22/2013 | 2/22/2015 |
| 997 | STORAGE AGREEMENT | | | | | | 4/19/2005 | |
| 998 | CONSTRUCTION MANAGEMENT CONTRACT | | | | | | 12/10/2012 | 12/10/2013 |
| 999 | SERVICE AGREEMENT | MUSIC FOR RESTAURANT | | | | | 6/25/2008 | 6/25/2013 |
| 1000 | NATIONAL TRASH CONTRACT | | | | | | 2/1/2013 | 1/31/2019 |
| 1001 | GIFT CARD AND LOYALTY CARD AGREEMENT | | | | | | 3/20/2008 | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | | 7501 WISCONSIN AVENUE SUTIE 1500 | | | | BETHESDA | MD | 20814 | | | | |
| 966 | | 5959 TRIANGLE TOWN BLVD SUITE CU-2072 | | | | RALEIGH | NC | 27616 | | | | |
| 967 | C/O CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD, SUITE 500 | | | | CHATTANOOGA | TN | 37421 | | | | |
| 968 | C/O KIM LAWRENCE | 28620 MATADERO CREEK COURT | | | | LOS ALTOS | CA | 94022 | | MIKE8899@YAHOO.COM | 650-949-3850 | |
| 969 | | 3417 CORROTOMAN ROAD | | | | GLEN ELYN | VA | 23060 | | | | |
| 970 | | 117 WILLIAM STREET | | | | GREENVILLE | SC | 29602 | | | | |
| 971 | SAMMY DUBOSE | 124 VERDAE BLVD, SUITE 502 | | | | GREENVILLE | SC | 29607 | | | | |
| 972 | | 8807 W SAM HOUSTON PARKWAY N SUITE 200 | | | | HOUSTON | TX | 77040 | | JHALL@NEWQUEST.COM | 281-477-4376 | 281-477-4351 |
| 973 | | 9720 TOWN PARK SUITE 180 | | | | HOUSTON | TX | 77036 | | | | |
| 974 | | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | | | | |
| 975 | | 257 E MAIN STREET SUITE 100 | | | | BARRINGTON | IL | 60010 | | | | |
| 976 | | P.O. BOX 238 | | | | WESLEY | CA | 95387 | | | | |
| 977 | | 8410 WALNUT HILL LANE | | | | DALLAS | TX | 75231 | | | | |
| 978 | | 8410 WALNUT HILL LANE | | | | DALLAS | TX | 75231 | | | | |
| 979 | | 6350 QUADRANGLE DRIVE | STE 135 | | | CHAPEL HILL | NC | 27517 | | | | |
| 980 | | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | | |
| 981 | | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | | |
| 982 | | 1515 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173 | | | | |
| 983 | | 1515 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173 | | | | |
| 984 | | 530 S HYDRAULIC | | | | WICHITA | KS | 67211 | | | | |
| 985 | | 530 S HYDRAULIC | | | | WICHITA | KS | 67211 | | | | |
| 986 | | ECOLAB CENTER | | | | ST. PAUL | MN | 55102 | | | | |
| 987 | | ECOLAB CENTER | | | | ST. PAUL | MN | 55102 | | | | |
| 988 | | 2500 S HARLEM AVENUE | | | | NORTH RIVERSIDE | IL | 60546 | | | | |
| 989 | | 2500 S HARLEM AVENUE | | | | NORTH RIVERSIDE | IL | 65046 | | | | |
| 990 | | 5275 TRIANGLE PARKWAY | STE 150 | | | NORCROSS | GA | 30092 | | | | |
| 991 | | 5275 TRIANGLE PARKWAY | STE 150 | | | NORCROSS | GA | 30092 | | | | |
| 992 | | 44 CANAL CENTER PLAZA | STE 500 | | | ALEXANDRIA | VA | 22314 | | | | |
| 993 | | 44 CANAL CENTER PLAZA | STE 500 | | | ALEXANDRIA | VA | 22314 | | | | |
| 994 | | 250 WILLIAMS STREET | M-100 | | | ATLANTA | GA | 30303 | | | | |
| 995 | | 6504 BRIDGE POINT PARKWAY | STE 425 | | | AUSTIN | TX | 78730 | | | | |
| 996 | | 6504 BRIDGE POINT PARKWAY | STE 425 | | | AUSTIN | TX | 78730 | | | | |
| 997 | | 15055 E HINSDALE  CIRCLE | | | | ENGLEWOOD | CO | 80112 | | | | |
| 998 | | 2508 WHITE SANDS DRIVE | | | | GREAT BEND | KS | 67530 | | | | |
| 999 | | 3318 LAKEMONT BLVD | | | | FORT MILLS | SC | 29708 | | | | |
| 1000 | | 755 WINDING BROOK DRIVE | | | | GLASTONBURY | CT | 6033 | | | | |
| 1001 | | 74 BRIDGE ST  STE 400 | | | | NEWTON | MA | 02458 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 1002 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | STANDING DOG LLC |
| 1003 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | RECORDS CENTER OF WICHITA |
| 1004 | NO COPY | DALLAS OFFICE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | XEROX CORPORATION |
| 1005 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | COCA COLA OF NORTH AMERICA |
| 1006 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP/CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | JOE HAND PROMOTIONS, INC. |
| 1007 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | KIM FOWLES | RESTAURANT TECHNOLOGIES, INC. |
| 1008 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC | KIM FOWLES | RESTAURANT TECHNOLOGIES, INC. |
| 1010 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | WAYNE T. BELISLE & ALDEN LANDREVILLE |
| 1012 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | W BLACKER, INC |
| 1013 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | TMAK RESTAURANT GROUP |
| 1014 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | SCOTT A WINER |
| 1015 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | SCOTT A WINER |
| 1016 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | NEW BRIGHTON VENTURES, LLC |
| 1017 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | MIDFIELD CONCESSION ENTERPRISES, INC. |
| 1018 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | DODGE STREET ENTERTAINMENT, INC. |
| 1019 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | DAG, INC |
| 1020 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | BLUEMOUND RESTAURANT GROUP |
| 1021 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | BELWIN ASSOCIATES,A MN GP |
| 1022 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | AREAS USA INC LLC |
| 1023 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | AREAS USA EWR LLC |
| 1024 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | KIM FOWLES | KENNETH SYVARTH |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 1002 | PROMOTIONAL CONTRACT | | | | | | 8/10/2010 | |
| 1003 | STORAGE AGREEMENT | | | | | | 3/1/1999 | |
| 1004 | EQUIPMENT LEASE AGREEMENT | COPIER LEASE - DALLAS OFFICE | | | | | 7/18/2012 | 7/18/2015 |
| 1005 | COCA COLA CONTRACT | | | | | | 2/23/2005 | |
| 1006 | SERVICE AGREEMENT | PAY PER VIEW FIGHTS | | | | | 11/30/2012 | 11/30/2015 |
| 1007 | SERVICE AGREEMENT | RECYCLE GREASE SYSTEM | | | | | 8/10/2013 | 8/9/2014 |
| 1008 | SERVICE AGREEMENT | RECYCLE GREASE SYSTEM | | | | | 8/10/2013 | 8/9/2014 |
| 1010 | FRANCHISE AGREEMENT | LOCATION: DES MOINES, IOWA | | | | | 12/23/2003 | 12/23/2023 |
| 1012 | FRANCHISE AGREEMENT | LOCATION: WOODBURY, MINNESOTA | | | | | 5/12/1997 | 5/12/2017 |
| 1013 | FRANCHISE AGREEMENT | LOCATION: SACRAMENTO, CALIFORNIA | | | | | 5/16/2007 | |
| 1014 | FRANCHISE AGREEMENT | LOCATION: BURNSVILLE, MINNESOTA | | | | | 2/4/1991 | |
| 1015 | FRANCHISE AGREEMENT | LOCATION: MAPLE GROVE, MINNESOTA | | | | | 2/11/1994 | |
| 1016 | FRANCHISE AGREEMENT | LOCATION: NEW BRIGHTON, MINNESOTA | | | | | 3/31/1996 | 2/12/2091 |
| 1017 | FRANCHISE AGREEMENT | LOCATION: DETROIT AIRPORT, MICHIGAN | | | | | 6/27/2007 | 6/27/2028 |
| 1018 | FRANCHISE AGREEMENT | LOCATION: DUBUQUE, IOWA | | | | | 10/15/2007 | 10/15/2027 |
| 1019 | FRANCHISE AGREEMENT | LOCATION: ST. PAUL, MINNESOTA | | | | | 2/4/1991 | |
| 1020 | FRANCHISE AGREEMENT | LOCATION: BROOKFIELD, WISCONSIN | | | | | 9/13/1999 | 9/13/2019 |
| 1021 | FRANCHISE AGREEMENT | LOCATION: MAPLEWOOD, MINNESOTA | | | | | 2/4/1991 | 2/11/2014 |
| 1022 | FRANCHISE AGREEMENT | LOCATION: INDIANAPOLIS AIRPORT, INDIANA | | | | | 10/3/2008 | 10/3/2018 |
| 1023 | FRANCHISE AGREEMENT | LOCATION: NEWARK AIRPORT, NEW JERSEY | | | | | 2/15/2010 | 2/25/2020 |
| 1024 | SEVERANCE AGREEMENT | | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1002 | | 6060 N CENTRAL PARKWAY, SUITE 350 | | | | DALLAS | TX | 75206 | | | | |
| 1003 | | P.O. BOX 1723 | | | | HUTCHINSON | KS | 67504 | | | | |
| 1004 | | PO BOX 650361 | | | | DALLAS | TX | 75265 | | | | |
| 1005 | | 12980 FOSTER STREET | STE 300 | | | OVERLAND PARK | KS | 66213 | | | | |
| 1006 | | 407 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19503 | | | | |
| 1007 | | 2250 PILOT KNOB ROAD #100 | | | | MENDOTA HEIGHTS | MN | 55120 | | | | |
| 1008 | | 2250 PILOT KNOB ROAD #100 | | | | MENDOTA HEIGHTS | MN | 55120 | | | | |
| 1010 | ATTN: WAYNE BELISLE | 1843 EAGLE RIDGE DRIVE | | | | MENDOTA | MN | 55113 | | WTBELISLE@HOTMAIL.COM; ALDEN LANDREVILLE: LANDREVIL@AOL.COM | 612-719-5905; 612-719-5901 | |
| 1012 | ATTN: WAYNE BELISLE | 1843 EAGLE RIDGE DRIVE | | | | MENDOTA | MN | 55113 | | WTBELISLE@HOTMAIL.COM | 612-719-5905 | |
| 1013 | ATTN: MOHAMED ALI KAHN; TARIQ MUNIR | 1847 N. COVENTRY AVENUE | | | | CLOVIS | CA | 93619 | | | 916-807-4074 | |
| 1014 | | 15605 51ST AVENUE NORTH | | | | PLYMOUTH | MN | 55446 | | SWINER4915@AOL.COM | 763-559-7300 | |
| 1015 | | 15605 51ST AVENUE NORTH | | | | PLYMOUTH | MN | 55446 | | SWINER4915@AOL.COM | 763-559-7299 | |
| 1016 | ATTN: WAYNE BELISLE | 1843 EAGLE RIDGE DRIVE | | | | MENDOTA | MN | 55113 | | WTBELISLE@HOTMAIL.COM | 612-719-5905 | |
| 1017 | ATTN: SAMIR MASHNI | 27010 JOY ROAD | | | | REDFORD | MICHIGAN | 48239 | | SWMASHNI@GMAIL.COM | | |
| 1018 | ATTN: DAN HUBER | 2300 LINCOLNWAY | | | | CLINTON | IA | 42732 | | DHUBER@STEEPLEGATEINN.COM | 563-386-6900 | |
| 1019 | ATTN: DAN GREENBERG | 2401 W. 75TH STREET | | | | SAINT PAUL | MN | 55116 | | SAG627@COMCAST.NET | 612-916-5456 | |
| 1020 | ATTN: TONY LEWANOVICH; TY & MARY VAUGHN | 1240 S. MOORLAND ROAD | | | | BROOKFIELD | WI | 53005-6943 | | TONYL@CHAMPS-WI.COM VAUGHAN.TYSON@ATT.NET | 262-893-9714 | |
| 1021 | ATTN: WAYNE BELISLE | 1843 EAGLE RIDGE DRIVE | | | | MENDOTA | MN | 55113 | | WTBELISLE@HOTMAIL.COM | 612-719-5905 | |
| 1022 | ATTN: KIRK WEISS, GENERAL COUNSEL | 5301 BLUE LAGOON DRIVE, STE 690 | | | | MIAMI | FL | 33126 | | KIRK.WEISS@AREASMAIL.COM | 305-267-8510 | |
| 1023 | ATTN: KIRK WEISS, GENERAL COUNSEL | 5301 BLUE LAGOON DRIVE, STE 690 | | | | MIAMI | FL | 33126 | | KIRK.WEISS@AREASMAIL.COM | 305-267-8510 | |
| 1024 | | 7014 QUILL LEAF COVE | | | | AUSTIN | TX | 78750 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 1025 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | KIM FOWLES | MARTY FAYETTE |
| 1026 | NO COPY | CORPORATE | 13-13259 | TENT RESTAURANT OPERATIONS, INC | KIM FOWLES | JAMES BELL |
| 1027 | 20.00 | 65068 | 13-13234 | FOX & HOUND OF ARIZONA, INC | KIM FOWLES | MCFADDEN'S DESERT RIDGE, LLC |
| 1028 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | JIM ZIELKE | JAMES K ZIELKE |
| 1029 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | JIM ZIELKE | MARC A BUEHLER |
| 1030 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | JIM ZIELKE | DONALD L STACK II |
| 1031 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | JIM ZIELKE | RYAN M ZINK |
| 1033 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | ANDREW ALLEN |
| 1034 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | CINDY ANZIK |
| 1035 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | DALE KAMINSKI |
| 1036 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | KEVIN O'HARE |
| 1116 | NO COPY | 65002 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION |
| 1117 | NO COPY | 65003 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1118 | NO COPY | 65004 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1119 | NO COPY | 65005 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1120 | NO COPY | 65006 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | G&K SERVICES |
| 1121 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION |
| 1122 | NO COPY | 65008 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1123 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | COYNE TEXTILE SERVICE, INC |
| 1124 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION |
| 1125 | NO COPY | 65018 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1126 | NO COPY | 65020 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | CINTAS CORP 314 |
| 1127 | NO COPY | 65022 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | CINTAS CORPORATION |
| 1128 | NO COPY | 65023 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION |
| 1129 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1130 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1131 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1132 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION |
| 1133 | NO COPY | 65042 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1134 | NO COPY | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION |
| 1135 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION |
| 1136 | NO COPY | 65051 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1137 | NO COPY | 65052 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1138 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1139 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | LINDA COSTNER | A-1 LINENE |
| 1140 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1141 | NO COPY | 67071 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION |
| 1142 | NO COPY | 65074 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION |
| 1143 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1144 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1145 | NO COPY | 65083 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1146 | NO COPY | 65087 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1147 | NO COPY | 65088 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 1025 | SEVERANCE AGREEMENT | | | | | | 11/4/2013 | |
| 1026 | SEVERANCE AGREEMENT | | | | | | 11/5/2013 | |
| 1027 | SALE AGREEMENT | AGREEMENT FOR PURCHASE AND SALE OF LIQUOR LICENSE | | | | | 12/04/2013 | |
| 1028 | EXECUTIVE EMPLOYMENT AGREEMENT | | | | | | | |
| 1029 | EXECUTIVE EMPLOYMENT AGREEMENT | | | | | | | |
| 1030 | EXECUTIVE EMPLOYMENT AGREEMENT | | | | | | | |
| 1031 | EXECUTIVE EMPLOYMENT AGREEMENT | | | | | | | |
| 1033 | BONUS BUY-IN AGREEMENT | | | | | | 3/8/2007 | |
| 1034 | BONUS BUY-IN AGREEMENT | | | | | | 1/22/2007 | |
| 1035 | BONUS BUY-IN AGREEMENT | | | | | | 5/4/2007 | |
| 1036 | BONUS BUY-IN AGREEMENT | | | | | | 1/2/2007 | |
| 1116 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65002 | 7/21/2011 | 7/21/2013 |
| 1117 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65003 | 9/30/2011 | 9/30/2012 |
| 1118 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65004 | 10/10/2012 | 10/10/2013 |
| 1119 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65005 | 9/20/2011 | 9/20/2012 |
| 1120 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65006 | 1/6/2012 | 1/6/2013 |
| 1121 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65007 | 8/7/2009 | 8/7/2012 |
| 1122 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65008 | 10/10/2012 | 10/10/2013 |
| 1123 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65010 | 12/14/2011 | 12/14/2012 |
| 1124 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65014 | 8/7/2009 | 8/7/2012 |
| 1125 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65018 | 7/2/2012 | 7/2/2013 |
| 1126 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65020 | 4/19/2006 | 4/19/2016 |
| 1127 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65022 | 1/20/2012 | 1/20/2013 |
| 1128 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65023 | 9/30/2011 | 9/30/2012 |
| 1129 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65028 | 6/12/2001 | 6/12/2012 |
| 1130 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65031 | 4/27/2012 | 4/27/2013 |
| 1131 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65035 | 9/7/2012 | 9/7/2013 |
| 1132 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65038 | 7/3/2008 | 7/3/2013 |
| 1133 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65042 | 10/10/2012 | 10/10/2013 |
| 1134 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65045 | 7/21/2011 | 7/21/2013 |
| 1135 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65047 | 7/21/2011 | 7/21/2013 |
| 1136 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65051 | 4/26/2012 | 4/26/2013 |
| 1137 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65052 | 10/10/2012 | 10/10/2013 |
| 1138 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65062 | 8/29/2011 | 8/29/2012 |
| 1139 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65063 | UNKNOWN | UNKNOWN |
| 1140 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65067 | 4/27/2012 | 4/27/2013 |
| 1141 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 67071 | 7/21/2011 | 7/21/2013 |
| 1142 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65074 | 7/18/2011 | 7/18/2012 |
| 1143 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65076 | 5/16/2012 | 5/16/2013 |
| 1144 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65077 | 1/12/2011 | 1/12/2012 |
| 1145 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65083 | 9/15/2011 | 9/15/2012 |
| 1146 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65087 | 5/12/2011 | 5/12/2012 |
| 1147 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65088 | 6/28/2011 | 6/28/2012 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1025 | | 3340 MUSCADINE TRAIL | | | | KENNESAW | GA | 30144 | | | | |
| 1026 | | 8495 E RADCLIFF AVE | | | | DENVER | CO | 80237 | | | | |
| 1027 | | C/O ELIZABETH WITTELS | 214 E 49TH ST, SECOND FL | | | NEW YORK | NY | 10017 | | | | |
| 1028 | | 10310 BOXTHORN COURT | | | | WICHITA | KS | 67226 | | | | |
| 1029 | | 15126 WOODBLUFF DR | | | | FRISCO | TX | 75035 | | | | |
| 1030 | | 11406 WINGFOOT DRIVE | | | | KANSAS CITY | KS | 66109 | | | | |
| 1031 | | 2308 BRANDON CIR | | | | WICHITA | KS | 67226 | | | | |
| 1033 | | 5912 ALTURAS WAY | | | | HILLIARD | OH | 43026 | | | | |
| 1034 | | 3535 CHARLENE DRIVE | | | | BEAVERCREEK | OH | 45432 | | | | |
| 1035 | | 10632 MELIA DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | | | | |
| 1036 | | 7512 BONNIE RIDGE ROAD | | | | LAKEWOOD | IL | 60014 | | | | |
| 1116 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | |
| 1117 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1118 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1119 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1120 | | 122A MCDOUGALL COURT | | | | GREENVILLE | SC | 29607 | | | | |
| 1121 | | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | | | |
| 1122 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1123 | | 136 7TH ST | | | | BRISTOL | TN | 37620 | | | | |
| 1124 | | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | | | |
| 1125 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1126 | | P.O. BOX 630921 | | | | CINCINNATI | OH | 45263 | | | | |
| 1127 | | 3349 SE INTERSTATE 410 LOOP FRONTAGE RD, SAN ANTONIO, TX 78222 | | | | SAN ANTONIO | TX | 78222 | | | | |
| 1128 | | 18999 PARK AVE PLAZA | | | | MEADVILLE | PA | 16335 | | | | |
| 1129 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1130 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1131 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1132 | | 39145 WEBB DRIVE | | | | WESTLAND | MI | 48185 | | | | |
| 1133 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1134 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | |
| 1135 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | |
| 1136 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1137 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1138 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1139 | | 10100 ACOMA ROAD SE | | | | ALBUQUERQUE | NM | 87123 | | | | |
| 1140 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1141 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | |
| 1142 | | 2131 POLYMER DRIVE, SUITE 2131A | | | | CHATTANOOGA | TN | 37421 | | | | |
| 1143 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1144 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1145 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1146 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1147 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 1148 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES |
| 1149 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION |
| 1150 | NO COPY | WICHITA OFFICE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | PITNEY BOWES |
| 1151 | NO COPY | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | STARLIGHT DIGITAL MEDIA LLC |
| 1152 | NO COPY | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | VALLEY PROTEINS |
| 1153 | NO COPY | 65246 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | SYSTEM4 OF TAMPA |
| 1154 | NO COPY | 65246 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | AMERICAN CONSUMER FINANCIAL NETWORK |
| 1155 | NO COPY | 65243 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | IMG COLLEGE LLC |
| 1156 | NO COPY | | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | CAPITAL AREA SOCCER LEAGUE |
| 1157 | NO COPY | 65231 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | THE LEGENDARY KINGS OF KARAOKE AND DJ ENTERTAINMENT, INC. |
| 1158 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | AMERICAN CONSUMER FINANCIAL NETWORK |
| 1159 | NO COPY | 65210 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | AMERICAN CONSUMER FINANCIAL NETWORK |
| 1160 | NO COPY | 65205 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | ADT SECURITY SYSTEMS |
| 1161 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION |
| 1162 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | RENEE CHALOUPKA | ALLSTATE (AHL/AWD) |
| 1163 | NO COPY | | 13-13220 | F&H ACQUISITION CORP | JIM ZIELKE | ALLSTATE (AHL) |
| 1164 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | JIM ZIELKE | ALLSTATE (AHL) |
| 1165 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | JIM ZIELKE | ALLSTATE (AHL) |
| 1166 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | RENEE CHALOUPKA | BENEFIT COMMUNICATIONS INC. |
| 1168 | NO COPY | 65032 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MICHELLE ELLZEY |
| 1169 | NO COPY | 65047 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JASON TIMMONS |
| 1170 | NO COPY | 65077 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | HUGO SAN MARTANO |
| 1171 | NO COPY | 65073 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MICHAEL SCOFIELD |
| 1172 | NO COPY | 65083 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | KEVIN GARRISON |
| 1173 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | TODD CREEKMUR |
| 1174 | NO COPY | 65067 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DAVID HART |
| 1175 | NO COPY | 65016 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | GENNA TIFFANY |
| 1176 | NO COPY | 65057 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MICHAEL MURPHY |
| 1177 | NO COPY | 65023 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | KATRINA CACCAMO |
| 1178 | NO COPY | 65027 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | THOMAS SZAFRAN |
| 1179 | NO COPY | 65055 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | CHRISTOPHER PESCE |
| 1180 | NO COPY | 65079 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | AMANDA SEVIN |
| 1181 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | HARRY DECKER |
| 1182 | NO COPY | 65008 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | TIMOTHY WHITE |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 1148 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65091 | 4/8/2011 | 4/8/2012 |
| 1149 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65093 | 7/21/2011 | 7/21/2013 |
| 1150 | USE AGREEMENT | POSTAGE METER - WICHITA OFFICE | | | | 5708145-004 | 7/7/2011 | 10/7/2013 |
| 1151 | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | | 65253 | 12/26/2012 | 12/31/2015 |
| 1152 | USE AGREEMENT | COOKING OIL SMART TANK | | | | 65253 | 4/26/2011 | 4/26/2014 |
| 1153 | SERVICE AGREEMENT | CLEANING SERVICES | | | | 65246 | | 2/1/2014 |
| 1154 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65246 | 10/23/2012 | 10/23/2015 |
| 1155 | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | | 65243 | 8/27/2013 | 7/14/2014 |
| 1156 | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | | | 8/1/2013 | 7/31/2014 |
| 1157 | SERVICE AGREEMENT | KARAOKE ENTERTAINMENT SERVICES | | | | 65231 | 9/3/2013 | 3/31/2014 |
| 1158 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65226 | 2/12/2013 | 2/12/2016 |
| 1159 | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65210 | 1/19/2012 | 1/19/2015 |
| 1160 | SERVICE AGREEMENT | SECURITY AGREEMENT | | | | 65205 | 4/5/1996 | YEAR TO YEAR |
| 1161 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | | 65095 | 12/11/2013 | 12/11/2014 |
| 1162 | COBRA GUARD AGREEMENT | USER SERVICE ORDER FORM | | | | | 12/9/2013 | NA |
| 1163 | EYEMED VISION AGREEMENT | APPLICATION FOR VISION CARE | | | | VC-77 | 10/30/2013 | 12/31/2015 |
| 1164 | UNDERWRITING OFFER | UNDERWRITING OFFER | | | | | 10/14/2013 | REVIEWED PERIODICALLY |
| 1165 | 4040 AGREEMENT | | | | | | 10/16/2013 | NA |
| 1166 | BENEFIT DESIGN AGREEMENT | AGREEMENT | | | | | 10/24/2013 | NA |
| 1168 | MANAGING PARTNER AGREEMENT | LOCATION: NEW ORLEANS | | | | 511531 | 12/31/2008 | 1/1/2014 |
| 1169 | MANAGING PARTNER AGREEMENT | LOCATION: CHARLOTTE #4 | | | | 837056 | 12/31/2008 | 1/1/2014 |
| 1170 | MANAGING PARTNER AGREEMENT | LOCATION: RALEIGH | | | | 90327311 | 12/31/2008 | 1/1/2014 |
| 1171 | MANAGING PARTNER AGREEMENT | LOCATION: EDISON | | | | 798441 | 6/17/2009 | 6/16/2014 |
| 1172 | MANAGING PARTNER AGREEMENT | LOCATION: WILMINGTON | | | | 731958 | 3/24/2010 | 3/24/2015 |
| 1173 | MANAGING PARTNER AGREEMENT | LOCATION: DISTRICT MANAGER | | | | 46464 | 3/24/2010 | 3/24/2015 |
| 1174 | MANAGING PARTNER AGREEMENT | LOCATION: RICHMOND #2 | | | | 838305 | 6/16/2010 | 6/16/2015 |
| 1175 | MANAGING PARTNER AGREEMENT | LOCATION: CHICAGO | | | | 296131 | 12/29/2010 | 12/19/2015 |
| 1176 | MANAGING PARTNER AGREEMENT | LOCATION: TUCSON | | | | 212835 | 12/29/2010 | 12/19/2015 |
| 1177 | MANAGING PARTNER AGREEMENT | LOCATION: ERIE | | | | 36520032 | 12/29/2010 | 12/29/2015 |
| 1178 | MANAGING PARTNER AGREEMENT | LOCATION: DETROIT | | | | 950828 | 12/30/2010 | 12/29/2015 |
| 1179 | MANAGING PARTNER AGREEMENT | LOCATION: CHICAGO #2 | | | | 922612 | 12/30/2010 | 12/29/2015 |
| 1180 | MANAGING PARTNER AGREEMENT | LOCATION: CARMEL | | | | 9194058C | 12/30/2010 | 12/29/2015 |
| 1181 | MANAGING PARTNER AGREEMENT | LOCATION: DISTRICT MANAGER | | | | 1865818A | 12/29/2010 | 12/29/2015 |
| 1182 | MANAGING PARTNER AGREEMENT | LOCATION: DALLAS | | | | 000375822 | 6/15/2011 | 6/14/2016 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | |
| 1149 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | |
| 1150 | | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | | | | |
| 1151 | | 404 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | | | | |
| 1152 | | 151 VALPRO DRIVE | | | | WINCHESTER | PA | 22603 | | | | |
| 1153 | MARK MAYER | 10150 HIGHLAND MANOR DRIVE, STE 200 | | | | TAMPA | FL | 33610 | | | | |
| 1154 | | 111 W. SAINT JOHN ST. | | | | SAN JOSE | CA | 95113 | | | | |
| 1155 | | 540 N TRADE STREET | | | | WINSTON-SALEM | NC | 27101 | | | | |
| 1156 | | 3300 WOMANS CLUB DRIVE STE 1 | | | | RALEIGH | NC | 27612 | | | | |
| 1157 | | 10 WINLO COURT | | | | RANDALLSTOWN | MD | 21133 | | | | |
| 1158 | | 111 W. SAINT JOHN ST. | | | | SAN JOSE | CA | 95113 | | | | |
| 1159 | | 111 W. SAINT JOHN ST. | | | | SAN JOSE | CA | 95113 | | | | |
| 1160 | | 12166 N MEREDIAN STREET | | | | CARMEL | IN | 40032 | | | | |
| 1161 | | 1111 SMILE WAY | | | | YORK | PA | 17404 | | | | |
| 1162 | | COBRAGUARD, INC | 57000 BROADMOAR | PO BOX 39 | | MISSION | KS | 66202 | | WWW.COBRAGUARD.NET | 913-438-8385 | |
| 1163 | | PAIGE FREELS | 2977 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | | PFREELS@BENEFITCOMMUNICATIONS.COM 6152923786 X 616 | | |
| 1164 | | BRIAN FRANK | 1776 AMERICAN HERITAGE LIFE DRIVE | | | JACKSONVILLE | FL | 32224-6688 | | | 904-992-2509 | |
| 1165 | | AMERICAN HERITAGE LIFE INSURANCE COMPANY | 1776 AMERICAN HERITAGE LIFE DRIVE | | | JACKSONVILLE | FL | 32224-6688 | | | 800-521-3535 | |
| 1166 | | PAIGE FREELS/HOLLY MARTIN | 2126 21ST AVENUE SOUTH | | | NASHVILLE | TN | 37212 | | | 800-489-3786 | |
| 1168 | | 18 OAKLEY DR | | | | DESTREHAN | LA | 70047 | | | | |
| 1169 | | 1165 DEAN HALL LN | | | | MATTHEWS | NC | 28105 | | | | |
| 1170 | | 4006 BUTLER BLVD | | | | RALEIGH | NC | 27604 | | | | |
| 1171 | | 309 RT 35 #IF | | | | PT PEASANT | NJ | 08742 | | | | |
| 1172 | | 110 HEDGECOCK AVE #4 | | | | WINSTON-SALEM | NC | 27104 | | | | |
| 1173 | | 9532 CAPE COD BLVD | | | | AUBREY | TX | 76227 | | | | |
| 1174 | | 11720 BELVEDERE VISTA LN | #101 | | | RICHMOND | VA | 23235 | | | | |
| 1175 | | 1358 ESSEX ST | | | | ALGONQUIN | IL | 60102 | | | | |
| 1176 | | 960 W THORNBUSH PL | | | | ORO VALLEY | AZ | 85755 | | | | |
| 1177 | | 4940 SIR HUE DRIVE | | | | ERIE | PA | 16506 | | | | |
| 1178 | | 43513 LOTUS DR | | | | CANTON | MI | 48188 | | | | |
| 1179 | | 759 MANOR RD | | | | CRYSTAL LAKE | IL | 60014 | | | | |
| 1180 | | 10351 LEE STEWART LN | | | | FISHERS | IN | 46038 | | | | |
| 1181 | | 370 COLONIAL CIR | | | | GENEVA | IL | 60134 | | | | |
| 1182 | | 2815 FOREST HOLLOW LN | | | | ARLINGTON | TX | 76006 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 1183 | NO COPY | 65071 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | SCOTT NEWCOMB |
| 1184 | NO COPY | 65050 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ERRON HALEN |
| 1185 | NO COPY | 65059 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | LAWRENCE GONZALES |
| 1186 | NO COPY | 65087 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MIKE MIDDLETON |
| 1187 | NO COPY | 65089 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | NEIL MOWERY |
| 1188 | NO COPY | 65029 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JENNIFER PERKINS |
| 1189 | NO COPY | 65062 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | GRAYSON GARBINI |
| 1190 | NO COPY | 65093 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ALDO BROZZETTI |
| 1191 | NO COPY | 65041 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | BRIAN PEDRICK |
| 1192 | NO COPY | 65005 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ROBERT WORRALL |
| 1193 | NO COPY | 65013 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JOSEPH CLARKE |
| 1194 | NO COPY | 65015 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JESSICA ULRICH |
| 1195 | NO COPY | 65039 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JEFF HALLER |
| 1196 | NO COPY | 65022 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MICHAEL GILLISPIE |
| 1197 | NO COPY | 65030 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ERIC SMITH |
| 1198 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | TIMOTHY WENDT |
| 1199 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MIKE SIMPSON |
| 1200 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | AMIR FATHI |
| 1201 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISTION CORP. | KIM FOWLES | A & G REALTY PARTNERS LLC |
| 1202 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISTION CORP. | KIM FOWLES | HILCO REAL ESTATE LLC |
| 1203 | NO COPY | 65059 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | AUSTIN TRUMP | FS PREVENTION |
| 1204 | NO COPY | 65073 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | AUSTIN TRUMP | FS PREVENTION |
| 1205 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC. | GREG WALDO | MC SIGN |
| 1206 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC. | GREG WALDO | MC SIGN |
| 1207 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC. | GREG WALDO | FLYNN CONSTRUCTION |
| 1208 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | HITE BALDWIN CONSTRUCTION |
| 1209 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | DESIGN SHOP |
| 1210 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | TABLE TOPICS |
| 1211 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | G&A COMMERCIAL |
| 1212 | NO COPY | 65041 | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | GREG WALDO | M3 TECHNOLOGY GROUP |
| 1213 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | TRAPP & ASSOC |
| 1214 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | TRAPP & ASSOC |
| 1215 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | AVANT DESIGN |
| 1216 | NO COPY | 62201 | 13-13227 | CHAMPPS OPERATING CORPORATION | KEVIN O'HARE | AJ INDOOR |
| 1217 | NO COPY | CORPORATE | 13-13227 | CHAMPPS OPERATING CORPORATION | RYAN ZINK | RADIANT SYSTEMS INC. |
| 1218 | NO COPY | CORPORATE | 13-13227 | CHAMPPS OPERATING CORPORATION | RYAN ZINK | GOOD KARMA BROADCASTING  LLC DBA WKNR |
| 1219 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | RENEE CHALOUPKA | JOBAPP |
| 1220 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | RYAN ZINK | SHIMAR RECYCLEING INC. |
| 1221 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | RYAN ZINK | GREEN GALLON SOLUTIONS OF NORTH AMERICA |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 1183 | MANAGING PARTNER AGREEMENT | LOCATION: CHARLOTTE #5 | | | | 807121 | 6/15/2011 | 6/14/2016 |
| 1184 | MANAGING PARTNER AGREEMENT | LOCATION: PHOENIX | | | | 627885 | 9/7/2011 | 9/7/2016 |
| 1185 | MANAGING PARTNER AGREEMENT | LOCATION: DENVER #4 | | | | 008572954 | 6/13/2012 | 6/13/2017 |
| 1186 | MANAGING PARTNER AGREEMENT | LOCATION: MEMPHIS #3 | | | | 21206 | 9/5/2012 | 9/4/2017 |
| 1187 | MANAGING PARTNER AGREEMENT | LOCATION: NEWPORT NEWS | | | | 822086318 | 12/26/2012 | 12/15/2017 |
| 1188 | MANAGING PARTNER AGREEMENT | LOCATION: KANSAS CITY | | | | 311221 | 12/26/2012 | 12/25/2017 |
| 1189 | MANAGING PARTNER AGREEMENT | LOCATION: ARLINGTON, VA | | | | 850226 | 12/26/2012 | 12/26/2017 |
| 1190 | MANAGING PARTNER AGREEMENT | LOCATION: CHARLOTTE #6 | | | | 746969 | 3/20/2013 | 3/19/2018 |
| 1191 | MANAGING PARTNER AGREEMENT | LOCATION: NASHVILLE#3 | | | | 893536 | 3/20/2013 | 3/20/2018 |
| 1192 | MANAGING PARTNER AGREEMENT | LOCATION: COLLEGE STATION | | | | 665931 | 6/12/2013 | 6/11/2018 |
| 1193 | MANAGING PARTNER AGREEMENT | LOCATION: MEMPHIS | | | | 100629 | 6/12/2013 | 6/11/2018 |
| 1194 | MANAGING PARTNER AGREEMENT | LOCATION: OMAHA | | | | 16220 | 6/24/2013 | 6/11/2018 |
| 1195 | MANAGING PARTNER AGREEMENT | LOCATION: PARMA | | | | 296122 | 8/12/2013 | 6/11/2018 |
| 1196 | MANAGING PARTNER AGREEMENT | LOCATION: SAN ANTONIO | | | | 171034 | | |
| 1197 | MANAGING PARTNER AGREEMENT | LOCATION: CANTON | | | | 273274 | 12/29/2010 | 12/29/2015 |
| 1198 | MANAGING PARTNER AGREEMENT | LOCATION: CHICAGO #3 | | | | 5742958D | 6/17/2009 | 6/16/2014 |
| 1199 | MANAGING PARTNER AGREEMENT | LOCATION: DISTRICT MANAGER | | | | 365100358 | | |
| 1200 | MANAGING PARTNER AGREEMENT | LOCATION: DISTRICT MANAGER | | | | 1292788A | | |
| 1201 | SERVICE AGREEMENT | REAL ESTATE ADVISORY SERVICES | | | | | 9/30/2013 | 3/30/2014 |
| 1202 | SERVICE AGREEMENT | REAL ESTATE ADVISORY SERVICES | | | | | 1/30/2013 | 12/31/2013 |
| 1203 | PROPOSAL AGREEMENT | NEW ENTRY DOORS FOR STORE 65059 | | | | | 10/8/2013 | |
| 1204 | PROPOSAL AGREEMENT | REUPHOLSTERY BOOTHS FOR STORE 65073 | | | | | 12/6/2013 | |
| 1205 | PROPOSAL AGREEMENT | $2800 PAINTING OF SIGN AREA | | | | | 12/10/2013 | |
| 1206 | PROPOSAL AGREEMENT | $13,573 DÉCOR REMODEL SIGN | | | | | 10/2/2013 | |
| 1207 | CONSTRUCTION AGREEMENT | $132,725 DÉCOR REMODEL CONSTRUCTION | | | | | 10/21/2013 | |
| 1208 | CONSTRUCTION AGREEMENT | $21,594 DÉCOR REMODEL CONSTRUCTION | | | | | 12/17/2013 | |
| 1209 | PROPOSAL AGREEMENT | $13,870 SHADES DÉCOR REMODEL | | | | | 12/17/2013 | |
| 1210 | PROPOSAL AGREEMENT | $20,396 DECOR REMODEL TABEL TOPS | | | | | 11/18/2013 | |
| 1211 | PROPOSAL AGREEMENT | $17,434 DÉCOR REMODEL SEATING | | | | | 12/12/2013 | |
| 1212 | PROPOSAL AGREEMENT | $22,587 AV DÉCOR REMODEL | | | | | 12/3/2013 | |
| 1213 | PROPOSAL AGREEMENT | $20,000 DESIGN FEE FOR DÉCOR REMODEL | | | | | 6/14/2013 | |
| 1214 | PROPOSAL AGREEMENT | $17,500 DESIGN FEE PATIO | | | | | 6/14/2013 | |
| 1215 | PROPOSAL AGREEMENT | $8,975 DESIGN FEE PATIO | | | | | 10/21/2013 | |
| 1216 | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | | | 3/3/2010 | 3/3/2014 |
| 1217 | SERVICE AGREEMENT | ALOHA HOSTED SOLUTIONS AGREEMENT | | | | | 10/4/2010 | |
| 1218 | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | | | 6/6/2012 | 6/6/2014 |
| 1219 | SERVICE AGREEMENT | HUMAN RESOURCES  SYSTEM | | | | | 12/23/2013 | 12/23/2014 |
| 1220 | SERVICE AGREEMENT | RECYCLING SERVICE | | | | | 12/17/2013 | |
| 1221 | SERVICE AGREEMENT | GREASE RECYCLING SERVICE | | | | | 12/12/2013 | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|----|-----------|-----------|-----------|-----------|-----------|------|-------|-----|---------|-------|-------|-----|
| 1183 | | 9633 WILLOW LEAF LN | | | | CORNELIUS | NC | 28031 | | | | |
| 1184 | | 9621 N 83RD WAY | | | | SCOTTSDALE | AZ | 85258 | | | | |
| 1185 | | 409 FOXWOOD LN | | | | WILMINGTON | CO | 28409 | | | | |
| 1186 | | 600 W ASHLEY GLEN CIR | | | | CORDOVA | TN | 38018 | | | | |
| 1187 | | 42 HAUGHTON LANE | | | | NEWPORT NEWS | VA | 23606 | | | | |
| 1188 | | 14120 S SYCAMORE DRIVE | | | | OLATHE | KS | 66062 | | | | |
| 1189 | | 10208 COLSTON CT #402 | | | | BURKE | VA | 22015 | | | | |
| 1190 | | 7619 MONTRACHET LN | | | | CORNELIUS | NC | 28031 | | | | |
| 1191 | | 9314 MONTHAVEN PARK PL | | | | HENDERSONVILLE | TN | 37075 | | | | |
| 1192 | | 31641 WILD OAK HL | | | | FAIR OAKS RANCH | TX | 78015 | | | | |
| 1193 | | 8320 RED CREEK DR | | | | CORDOVA | TN | 38018 | | | | |
| 1194 | | 4713 N 163RD STREET | | | | OMAHA | NE | 68116 | | | | |
| 1195 | | 1244 18TH ST ST NW | | | | CANTON | OH | 44703 | | | | |
| 1196 | | 21711 RUGOSA HILL | | | | SAN ANTONIO | TX | 78256 | | | | |
| 1197 | | 908 ANDREW AVE NE | | | | MASSILLON | OH | 44646 | | | | |
| 1198 | | 1358 ESSEX ST | | | | ALGONQUIN | IL | 60102 | | | | |
| 1199 | | 2576 WEXFORD RUN RD | | | | WEXFORD | PA | 15090 | | | | |
| 1200 | | 3781 S BLUFF PT | | | | BARTLETT | TN | 38135 | | | | |
| 1201 | | 525 WEST MONROE ST, SUITE 2330 | | | | CHICAGO | IL | 60661 | | | | |
| 1202 | | 5 REVERE DRIVE, SUITE 206 | | | | NORTHBROOK | IL | 60662 | | | | |
| 1203 | | ATTN: TRACY WATERHOUSE | 4170 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | | | | |
| 1204 | | ATTN: TRACY WATERHOUSE | 4170 VETERANS MEMORIAL HWY | | | BOHEMIA | NY | 11716 | | | | |
| 1205 | | JACQUELINE | 8959 TYLER BLVD | | | MENTOR | OH | 44060-2184 | | | | |
| 1206 | | JACQUELINE | 8959 TYLER BLVD | | | MENTOR | OH | 44060-2184 | | | | |
| 1207 | | TOM O'CONNOR | 600 PENN AVE | | | PITTSBURGH | PA | 15222-3209 | | | | |
| 1208 | | HITE BALDWIN | 755 BANDIT TRAIL | | | KELLER | TX | 76248-0111 | | | | |
| 1209 | | CHERYL HALCOM | 3210 ALDER COURT | | | TEGA CAY | SC | 29708-8615 | | | | |
| 1210 | | JOHN JOHNSON | 27418 HIGHWAY 98E | | | ELBERTA | AL | 36530-2871 | | | | |
| 1211 | | BILL DICKIE | 152 GLEN ROAD | | | MOUNTAINSIDE | NJ | 07092-2915 | | | | |
| 1212 | | BRUCE CORDELL | 925 AIRPARK CENTER DRIVE | | | NASHVILLE | TN | 37217-2945 | | | | |
| 1213 | | TIM TRAPP | 965 LINDEN AVENUE | | | BOULDER | CO | 80304-0724 | | | | |
| 1214 | | TIM TRAPP | 965 LINDEN AVENUE | | | BOULDER | CO | 80304-0724 | | | | |
| 1215 | | DAVID MURRAY | 10730 ROYAL SPRINGS | | | DALLAS | TX | 75229-5250 | | | | |
| 1216 | | 10825 GREENBRIER ROAD | | | | MINNETONKA | MN | 55305 | | | | |
| 1217 | | 3925 BROOKSIDE PARKWAY | | | | ALPHARETTA | GA | 30022 | | | | |
| 1218 | | 1301 E. 9TH STREET, SUTIE 252 | | | | CLEVELAND | OH | 44114 | | | | |
| 1219 | | 2401 E. 2ND AVENUE | SUITE 150 | | | DENVER | CO | 80206 | | | | |
| 1220 | | 938 HARVEST ST. | | | | DURHAM | NC | 27704 | | | | |
| 1221 | | 7904 INTERSTATE COURT NORTH | | | | FORT MYERS | FL | 33917 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|----|------------------|--------------|------|--------|--------------------|------------------------|
| 1222 | NO COPY | | 13-13224 | CHAMPPS ENTERTAINMENT, INC. | JIM ZIELKE | AVISTA ADVANTAGE INC. |
| 1223 | NO COPY | CORPORATE | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | RESTAURANT GUARD |
| 1224 | NO COPY | 65002 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1225 | NO COPY | 65003 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1226 | NO COPY | 65004 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1227 | NO COPY | 65005 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1228 | NO COPY | 65006 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1229 | NO COPY | 65007 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1230 | NO COPY | 65009 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1231 | NO COPY | 65010 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1232 | NO COPY | 65013 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1233 | NO COPY | 65014 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1234 | NO COPY | 65015 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1235 | NO COPY | 65016 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1236 | NO COPY | 65018 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1237 | NO COPY | 65022 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1238 | NO COPY | 65023 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1239 | NO COPY | 65025 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1240 | NO COPY | 65027 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1241 | NO COPY | 65028 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1242 | NO COPY | 65029 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1243 | NO COPY | 65030 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1244 | NO COPY | 65031 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1245 | NO COPY | 65032 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1246 | NO COPY | 65033 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1247 | NO COPY | 65034 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1248 | NO COPY | 65035 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1249 | NO COPY | 65038 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1250 | NO COPY | 65039 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1251 | NO COPY | 65041 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1252 | NO COPY | 65042 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1253 | NO COPY | 65043 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1254 | NO COPY | 65047 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1255 | NO COPY | 65049 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1256 | NO COPY | 65051 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1257 | NO COPY | 65055 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1258 | NO COPY | 65056 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1259 | NO COPY | 65057 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1260 | NO COPY | 65059 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1261 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1262 | NO COPY | 65062 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1263 | NO COPY | 65063 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1264 | NO COPY | 65067 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1265 | NO COPY | 65069 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1266 | NO COPY | 65071 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 1222 | SERVICE AGREEMENT | UTILITY BILLING SERVICE | | | | | 11/16/2005 | 11/16/14 YR TO YR |
| 1223 | TERMINAL SECURITY AGREEMENT | SOFTWARE | | | | ALL STORES | 10/4/2010 | M2M - 30 DAY OUT |
| 1224 | PHONE SERVICE AGREEMENT | | | | | 65002 | 7/19/2013 | 6/19/2015 |
| 1225 | PHONE SERVICE AGREEMENT | | | | | 65003 | 7/19/2013 | 6/19/2015 |
| 1226 | PHONE SERVICE AGREEMENT | | | | | 65004 | 7/19/2013 | 6/19/2015 |
| 1227 | PHONE SERVICE AGREEMENT | | | | | 65005 | 7/19/2013 | 6/19/2015 |
| 1228 | PHONE SERVICE AGREEMENT | | | | | 65006 | 7/19/2013 | 6/19/2015 |
| 1229 | PHONE SERVICE AGREEMENT | | | | | 65007 | 7/19/2013 | 6/19/2015 |
| 1230 | PHONE SERVICE AGREEMENT | | | | | 65009 | 7/19/2013 | 6/19/2015 |
| 1231 | PHONE SERVICE AGREEMENT | | | | | 65010 | 7/19/2013 | 6/19/2015 |
| 1232 | PHONE SERVICE AGREEMENT | | | | | 65013 | 7/19/2013 | 6/19/2015 |
| 1233 | PHONE SERVICE AGREEMENT | | | | | 65014 | 7/19/2013 | 6/19/2015 |
| 1234 | PHONE SERVICE AGREEMENT | | | | | 65015 | 7/19/2013 | 6/19/2015 |
| 1235 | PHONE SERVICE AGREEMENT | | | | | 65016 | 7/19/2013 | 6/19/2015 |
| 1236 | PHONE SERVICE AGREEMENT | | | | | 65018 | 7/19/2013 | 6/19/2015 |
| 1237 | PHONE SERVICE AGREEMENT | | | | | 65022 | 7/19/2013 | 6/19/2015 |
| 1238 | PHONE SERVICE AGREEMENT | | | | | 65023 | 7/19/2013 | 6/19/2015 |
| 1239 | PHONE SERVICE AGREEMENT | | | | | 65025 | 7/19/2013 | 6/19/2015 |
| 1240 | PHONE SERVICE AGREEMENT | | | | | 65027 | 7/19/2013 | 6/19/2015 |
| 1241 | PHONE SERVICE AGREEMENT | | | | | 65028 | 7/19/2013 | 6/19/2015 |
| 1242 | PHONE SERVICE AGREEMENT | | | | | 65029 | 7/19/2013 | 6/19/2015 |
| 1243 | PHONE SERVICE AGREEMENT | | | | | 65030 | 7/19/2013 | 6/19/2015 |
| 1244 | PHONE SERVICE AGREEMENT | | | | | 65031 | 7/19/2013 | 6/19/2015 |
| 1245 | PHONE SERVICE AGREEMENT | | | | | 65032 | 7/19/2013 | 6/19/2015 |
| 1246 | PHONE SERVICE AGREEMENT | | | | | 65033 | 7/19/2013 | 6/19/2015 |
| 1247 | PHONE SERVICE AGREEMENT | | | | | 65034 | 7/19/2013 | 6/19/2015 |
| 1248 | PHONE SERVICE AGREEMENT | | | | | 65035 | 7/19/2013 | 6/19/2015 |
| 1249 | PHONE SERVICE AGREEMENT | | | | | 65038 | 7/19/2013 | 6/19/2015 |
| 1250 | PHONE SERVICE AGREEMENT | | | | | 65039 | 7/19/2013 | 6/19/2015 |
| 1251 | PHONE SERVICE AGREEMENT | | | | | 65041 | 7/19/2013 | 6/19/2015 |
| 1252 | PHONE SERVICE AGREEMENT | | | | | 65042 | 7/19/2013 | 6/19/2015 |
| 1253 | PHONE SERVICE AGREEMENT | | | | | 65043 | 7/19/2013 | 6/19/2015 |
| 1254 | PHONE SERVICE AGREEMENT | | | | | 65047 | 7/19/2013 | 6/19/2015 |
| 1255 | PHONE SERVICE AGREEMENT | | | | | 65049 | 7/19/2013 | 6/19/2015 |
| 1256 | PHONE SERVICE AGREEMENT | | | | | 65051 | 7/19/2013 | 6/19/2015 |
| 1257 | PHONE SERVICE AGREEMENT | | | | | 65055 | 7/19/2013 | 6/19/2015 |
| 1258 | PHONE SERVICE AGREEMENT | | | | | 65056 | 7/19/2013 | 6/19/2015 |
| 1259 | PHONE SERVICE AGREEMENT | | | | | 65057 | 7/19/2013 | 6/19/2015 |
| 1260 | PHONE SERVICE AGREEMENT | | | | | 65059 | 7/19/2013 | 6/19/2015 |
| 1261 | PHONE SERVICE AGREEMENT | | | | | 65060 | 7/19/2013 | 6/19/2015 |
| 1262 | PHONE SERVICE AGREEMENT | | | | | 65062 | 7/19/2013 | 6/19/2015 |
| 1263 | PHONE SERVICE AGREEMENT | | | | | 65063 | 7/19/2013 | 6/19/2015 |
| 1264 | PHONE SERVICE AGREEMENT | | | | | 65067 | 7/19/2013 | 6/19/2015 |
| 1265 | PHONE SERVICE AGREEMENT | | | | | 65069 | 7/19/2013 | 6/19/2015 |
| 1266 | PHONE SERVICE AGREEMENT | | | | | 65071 | 7/19/2013 | 6/19/2015 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | | ANDI LARSON | 1313 NORTH ATLANTIC, 5TH FLOOR | | | SPOKANE | WA | 99201 | | | | |
| 1223 | | 3925 BROOKSIDE PARKWAY | | | | ALPHARETTA | GA | 30022 | | | | |
| 1224 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1225 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1226 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1227 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1228 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1229 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1230 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1231 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1232 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1233 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1234 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1235 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1236 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1237 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1238 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1239 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1240 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1241 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1242 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1243 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1244 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1245 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1246 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1247 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1248 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1249 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1250 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1251 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1252 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1253 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1254 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1255 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1256 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1257 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1258 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1259 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1260 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1261 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1262 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1263 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1264 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1265 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1266 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 1267 | NO COPY | 65073 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1268 | NO COPY | 65074 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1269 | NO COPY | 65076 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1270 | NO COPY | 65077 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1271 | NO COPY | 65078 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1272 | NO COPY | 65079 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1273 | NO COPY | 65080 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1274 | NO COPY | 65082 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1275 | NO COPY | 65083 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1276 | NO COPY | 65084 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1277 | NO COPY | 65086 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1278 | NO COPY | 65087 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1279 | NO COPY | 65088 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1280 | NO COPY | 65089 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1281 | NO COPY | 65092 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1282 | NO COPY | 65093 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1283 | NO COPY | 65094 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1284 | NO COPY | 65095 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1285 | NO COPY | 65201 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1286 | NO COPY | 65204 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1287 | NO COPY | 65205 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1288 | NO COPY | 65209 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1289 | NO COPY | 65210 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1290 | NO COPY | 65211 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1291 | NO COPY | 65212 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1292 | NO COPY | 65213 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1293 | NO COPY | 65215 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1294 | NO COPY | 65217 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1295 | NO COPY | 65218 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1296 | NO COPY | 65219 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1297 | NO COPY | 65220 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1298 | NO COPY | 65221 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1299 | NO COPY | 65224 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1300 | NO COPY | 65225 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1301 | NO COPY | 65226 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1302 | NO COPY | 65229 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1303 | NO COPY | 65230 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1304 | NO COPY | 65231 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1305 | NO COPY | 65232 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1306 | NO COPY | 65233 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1307 | NO COPY | 65234 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1308 | NO COPY | 65235 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1309 | NO COPY | 65237 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1310 | NO COPY | 65240 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1311 | NO COPY | 65241 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1312 | NO COPY | 65242 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1313 | NO COPY | 65243 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1314 | NO COPY | 65245 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 1267 | PHONE SERVICE AGREEMENT | | | | | 65073 | 7/19/2013 | 6/19/2015 |
| 1268 | PHONE SERVICE AGREEMENT | | | | | 65074 | 7/19/2013 | 6/19/2015 |
| 1269 | PHONE SERVICE AGREEMENT | | | | | 65076 | 7/19/2013 | 6/19/2015 |
| 1270 | PHONE SERVICE AGREEMENT | | | | | 65077 | 7/19/2013 | 6/19/2015 |
| 1271 | PHONE SERVICE AGREEMENT | | | | | 65078 | 7/19/2013 | 6/19/2015 |
| 1272 | PHONE SERVICE AGREEMENT | | | | | 65079 | 7/19/2013 | 6/19/2015 |
| 1273 | PHONE SERVICE AGREEMENT | | | | | 65080 | 7/19/2013 | 6/19/2015 |
| 1274 | PHONE SERVICE AGREEMENT | | | | | 65082 | 7/19/2013 | 6/19/2015 |
| 1275 | PHONE SERVICE AGREEMENT | | | | | 65083 | 7/19/2013 | 6/19/2015 |
| 1276 | PHONE SERVICE AGREEMENT | | | | | 65084 | 7/19/2013 | 6/19/2015 |
| 1277 | PHONE SERVICE AGREEMENT | | | | | 65086 | 7/19/2013 | 6/19/2015 |
| 1278 | PHONE SERVICE AGREEMENT | | | | | 65087 | 7/19/2013 | 6/19/2015 |
| 1279 | PHONE SERVICE AGREEMENT | | | | | 65088 | 7/19/2013 | 6/19/2015 |
| 1280 | PHONE SERVICE AGREEMENT | | | | | 65089 | 7/19/2013 | 6/19/2015 |
| 1281 | PHONE SERVICE AGREEMENT | | | | | 65092 | 7/19/2013 | 6/19/2015 |
| 1282 | PHONE SERVICE AGREEMENT | | | | | 65093 | 7/19/2013 | 6/19/2015 |
| 1283 | PHONE SERVICE AGREEMENT | | | | | 65094 | 7/19/2013 | 6/19/2015 |
| 1284 | PHONE SERVICE AGREEMENT | | | | | 65095 | 7/19/2013 | 6/19/2015 |
| 1285 | PHONE SERVICE AGREEMENT | | | | | 65201 | 7/19/2013 | 6/19/2015 |
| 1286 | PHONE SERVICE AGREEMENT | | | | | 65204 | 7/19/2013 | 6/19/2015 |
| 1287 | PHONE SERVICE AGREEMENT | | | | | 65205 | 7/19/2013 | 6/19/2015 |
| 1288 | PHONE SERVICE AGREEMENT | | | | | 65209 | 7/19/2013 | 6/19/2015 |
| 1289 | PHONE SERVICE AGREEMENT | | | | | 65210 | 7/19/2013 | 6/19/2015 |
| 1290 | PHONE SERVICE AGREEMENT | | | | | 65211 | 7/19/2013 | 6/19/2015 |
| 1291 | PHONE SERVICE AGREEMENT | | | | | 65212 | 7/19/2013 | 6/19/2015 |
| 1292 | PHONE SERVICE AGREEMENT | | | | | 65213 | 7/19/2013 | 6/19/2015 |
| 1293 | PHONE SERVICE AGREEMENT | | | | | 65215 | 7/19/2013 | 6/19/2015 |
| 1294 | PHONE SERVICE AGREEMENT | | | | | 65217 | 7/19/2013 | 6/19/2015 |
| 1295 | PHONE SERVICE AGREEMENT | | | | | 65218 | 7/19/2013 | 6/19/2015 |
| 1296 | PHONE SERVICE AGREEMENT | | | | | 65219 | 7/19/2013 | 6/19/2015 |
| 1297 | PHONE SERVICE AGREEMENT | | | | | 65220 | 7/19/2013 | 6/19/2015 |
| 1298 | PHONE SERVICE AGREEMENT | | | | | 65221 | 7/19/2013 | 6/19/2015 |
| 1299 | PHONE SERVICE AGREEMENT | | | | | 65224 | 7/19/2013 | 6/19/2015 |
| 1300 | PHONE SERVICE AGREEMENT | | | | | 65225 | 7/19/2013 | 6/19/2015 |
| 1301 | PHONE SERVICE AGREEMENT | | | | | 65226 | 7/19/2013 | 6/19/2015 |
| 1302 | PHONE SERVICE AGREEMENT | | | | | 65229 | 7/19/2013 | 6/19/2015 |
| 1303 | PHONE SERVICE AGREEMENT | | | | | 65230 | 7/19/2013 | 6/19/2015 |
| 1304 | PHONE SERVICE AGREEMENT | | | | | 65231 | 7/19/2013 | 6/19/2015 |
| 1305 | PHONE SERVICE AGREEMENT | | | | | 65232 | 7/19/2013 | 6/19/2015 |
| 1306 | PHONE SERVICE AGREEMENT | | | | | 65233 | 7/19/2013 | 6/19/2015 |
| 1307 | PHONE SERVICE AGREEMENT | | | | | 65234 | 7/19/2013 | 6/19/2015 |
| 1308 | PHONE SERVICE AGREEMENT | | | | | 65235 | 7/19/2013 | 6/19/2015 |
| 1309 | PHONE SERVICE AGREEMENT | | | | | 65237 | 7/19/2013 | 6/19/2015 |
| 1310 | PHONE SERVICE AGREEMENT | | | | | 65240 | 7/19/2013 | 6/19/2015 |
| 1311 | PHONE SERVICE AGREEMENT | | | | | 65241 | 7/19/2013 | 6/19/2015 |
| 1312 | PHONE SERVICE AGREEMENT | | | | | 65242 | 7/19/2013 | 6/19/2015 |
| 1313 | PHONE SERVICE AGREEMENT | | | | | 65243 | 7/19/2013 | 6/19/2015 |
| 1314 | PHONE SERVICE AGREEMENT | | | | | 65245 | 7/19/2013 | 6/19/2015 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1267 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1268 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1269 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1270 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1271 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1272 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1273 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1274 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1275 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1276 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1277 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1278 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1279 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1280 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1281 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1282 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1283 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1284 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1285 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1286 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1287 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1288 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1289 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1290 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1291 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1292 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1293 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1294 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1295 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1296 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1297 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1298 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1299 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1300 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1301 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1302 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1303 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1304 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1305 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1306 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1307 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1308 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1309 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1310 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1311 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1312 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1313 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1314 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 1315 | NO COPY | 65246 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1316 | NO COPY | 65250 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1317 | NO COPY | 65252 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1318 | NO COPY | 65253 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1319 | NO COPY | 65254 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS |
| 1320 | NO COPY | 65007 | 13-13250 | FOX & HOUND | BROCK DAVIS | COMCAST |
| 1321 | NO COPY | 65002 | 13-13250 | FOX & HOUND | BROCK DAVIS | AT&T |
| 1322 | NO COPY | 65013 | 13-13250 | FOX & HOUND | BROCK DAVIS | AT&T |
| 1323 | NO COPY | 65093 | 13-13250 | FOX & HOUND | BROCK DAVIS | AT&T |
| 1324 | NO COPY | 65047 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | AT&T |
| 1325 | NO COPY | 65087 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | AT&T |
| 1326 | NO COPY | 65036 | 13-13250 | FOX & HOUND | BROCK DAVIS | AT&T |
| 1327 | NO COPY | 65217 | 13-13220 | F&H ACQUISITION CORP. | BROCK DAVIS | LEVEL3 |
| 1328 | NO COPY | 65240 | 13-13220 | F&H ACQUISITION CORP. | BROCK DAVIS | LEVEL3 |
| 1329 | NO COPY | 65030 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | CANNET |
| 1330 | NO COPY | 65070 | 13-13259 | BAILEY'S PUB N'GRILLE (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | BROCK DAVIS | AT&T |
| 1331 | NO COPY | 65216 | 13-13227 | CHAMPPS | BROCK DAVIS | AT&T |
| 1332 | NO COPY | 65077 | 13-13259 | FOX & HOUND PUB & GRILL (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | BROCK DAVIS | TIME WARNER |
| 1333 | NO COPY | 65248 | 13-13227 | CHAMPPS RESTAURANT & BAR (for the benefit of CHAMPPS OPERATING CORPORATION) | BROCK DAVIS | TIME WARNER |
| 1334 | NO COPY | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | ENVYSION |
| 1335 | NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | ENVYSION |
| 1336 | NO COPY | 65254 | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | ENVYSION |
| 1337 | NO COPY | 65244 | 13-13227 | CHAMPPS (for the benefit of CHAMPPS OPERATING CORPORATION) | BROCK DAVIS | CINCINNATI BELL |
| 1338 | NO COPY | 65211 | 13-13227 | CHAMPPS AMERICANA (for the benefit of CHAMPPS OPERATING CORPORATION) | BROCK DAVIS | TIME WARNER |
| 1339 | NO COPY | 65213 | 13-13250 | FOX & HOUND | BROCK DAVIS | COMCAST |
| 1340 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | MARC BUEHLER | HARD ROCK CAFÉ |
| 1341 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | MARC BUEHLER | HARD ROCK HOTEL & CASINO |
| 1342 | NO COPY | 65060 | 13-13236 | FOX & HOUND  OF ILLINOIS INC | BROCK DAVIS | COMCAST |
| 1343 | NO COPY | 65055 | 13-13236 | FOX & HOUND  OF ILLINOIS INC | BROCK DAVIS | COMCAST |
| 1344 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORPORATION | KEVIN O'HARE | ELITE LANDSCAPE GROUP |
| 1345 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORPORATION | KEVIN O'HARE | ELITE LANDSCAPE GROUP |
| 1346 | NO COPY | 65041 | 13-13259 | BAILEY'S SPORTS GRILLE (for the benefit of TENT RESTAURANT OPERATIONS, INC.) | BROCK DAVIS | COMCAST |
| 1347 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | COX COMMUNICATIONS |
| 1348 | NO COPY | 65075 | 13-13250 | FOX & HOUND | BROCK DAVIS | COX COMMUNICATIONS |
| 1349 | NO COPY | 65032 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | COX COMMUNICATIONS |
| 1350 | NO COPY | 65224 | 13-13250 | FOX & HOUND | BROCK DAVIS | COMCAST |
| 1351 | NO COPY | 65225 | 13-13227 | CHAMPPS AMERICANA (for the benefit of CHAMPPS OPERATING CORPORATION) | BROCK DAVIS | COMCAST |
| 1352 | NO COPY | 65002 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1353 | NO COPY | 65003 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1354 | NO COPY | 65004 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 1315 | PHONE SERVICE AGREEMENT | | | | | 65246 | 7/19/2013 | 6/19/2015 |
| 1316 | PHONE SERVICE AGREEMENT | | | | | 65250 | 7/19/2013 | 6/19/2015 |
| 1317 | PHONE SERVICE AGREEMENT | | | | | 65252 | 7/19/2013 | 6/19/2015 |
| 1318 | PHONE SERVICE AGREEMENT | | | | | 65253 | 7/19/2013 | 6/19/2015 |
| 1319 | PHONE SERVICE AGREEMENT | | | | | 65254 | 7/19/2013 | 6/19/2015 |
| 1320 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65007 | 9/24/2013 | 9/24/2014 |
| 1321 | ADSL AGREEMENT | INTERNET W/DSL MODEM | | | | 65002 | 9/10/2013 | 9/10/2014 |
| 1322 | ADSL AGREEMENT | INTERNET W/DSL MODEM | | | | 65013 | 9/7/2011 | 9/7/2014 |
| 1323 | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM | | | | 65093 | 4/1/2013 | 4/1/2014 |
| 1324 | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM | | | | 65047 | 7/1/2011 | 7/1/2014 |
| 1325 | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM | | | | 65087 | 8/1/2012 | 8/1/2015 |
| 1326 | PHONE SERVICE AGREEMENT | | | | | 65036 | 8/11/2013 | 8/11/2014 |
| 1327 | INTERNET SERVICES AGREEMENT | INTERNET T1 W/CISCO1700 | | | | 65217 | | 2/14/2015 |
| 1328 | INTERNET SERVICES AGREEMENT | INTERNET T1 W/CISCO1700 | | | | 65240 | | 3/11/2015 |
| 1329 | INTERNET SERVICES AGREEMENT | FIXED WIRELESS INTERNET W/CISCO AIRONET | | | | 65030 | 1/21/2013 | 1/21/2015 |
| 1330 | PHONE SERVICE AGREEMENT | | | | | 65070 | 8/27/2013 | 8/27/2014 |
| 1331 | PHONE SERVICE AGREEMENT | | | | | 65216 | 4/9/2013 | 4/9/2014 |
| 1332 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65077 | 8/12/2013 | 8/12/2014 |
| 1333 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65248 | 4/23/2012 | 4/23/2014 |
| 1334 | VIDEO RECORDING AGREEMENT | VIDEO RECORDER AND CAMERAS | | | | 65253 | 5/11/2011 | |
| 1335 | VIDEO RECORDING AGREEMENT | VIDEO RECORDER AND CAMERAS | | | | 65225 | 5/11/2011 | |
| 1336 | VIDEO RECORDING AGREEMENT | VIDEO RECORDER AND CAMERAS | | | | 65254 | 5/11/2011 | |
| 1337 | PHONE SERVICE AGREEMENT | | | | | 65244 | 6/9/2013 | 6/9/2014 |
| 1338 | INTERNET SERVICES AGREEMENT | INTERNET W/CABLE MODEM | | | | 65211 | 11/29/2011 | 11/29/2014 |
| 1339 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65213 | 8/30/2013 | 8/30/2015 |
| 1340 | BANQUET EVENT | AWARDS DINNER FOR GM CONFERENCE | | | | | | |
| 1341 | GROUP SALES AGREEMENT | HOTEL/MEETING SPACE FOR GM CONFERENCE | | | | | | |
| 1342 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65060 | 6/20/2013 | 6/20/2016 |
| 1343 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65055 | 6/20/2013 | 6/20/2016 |
| 1344 | SNOW REMOVAL AGREEMENT | | | | | 65222 | 1/1/2014 | 4/30/2014 |
| 1345 | SNOW REMOVAL AGREEMENT | | | | | 65215 | 1/1/2014 | 4/30/2014 |
| 1346 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65041 | 8/22/2013 | 8/22/2015 |
| 1347 | INTERNET SERVICES AGREEMENT | INTERNET W/CABLE MODEM | | | | 65241 | 6/24/2013 | 6/24/2014 |
| 1348 | PHONE, CABLE, INTERNET | PHONE, TV, AND INTERNET W/CABLE MODEM | | | | 65075 | 2/28/2013 | 2/28/2016 |
| 1349 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65032 | 8/1/2013 | 8/1/2014 |
| 1350 | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | | 65224 | 9/27/2013 | 9/27/2015 |
| 1351 | INTERNET SERVICES AGREEMENT | INTERNET W/CABLE MODEM | | | | 65225 | 2/25/2009 | 2/25/2014 |
| 1352 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65002 | 10/17/2011 | 10/17/2014 |
| 1353 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65003 | 10/17/2011 | 10/17/2014 |
| 1354 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65004 | 10/17/2011 | 10/17/2014 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1315 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1316 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1317 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1318 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1319 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | |
| 1320 | | P.O. BOX 105184 | | | | ATLANTA | GA | 30348-5184 | | | | |
| 1321 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | |
| 1322 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | |
| 1323 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | |
| 1324 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | |
| 1325 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | |
| 1326 | | P.O. BOX 105414 | | | | ATLANTA | GA | 30348-5414 | | | | |
| 1327 | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | | | | |
| 1328 | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | | | | |
| 1329 | | P.O. BOX 36696 | | | | CANTON | OH | 44735-6696 | | | | |
| 1330 | | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | | | |
| 1331 | | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | | | |
| 1332 | | P.O. BOX 77159 | | | | CHARLOTTE | NC | 28271-7169 | | | | |
| 1333 | | P.O. BOX 77169 | | | | CHARLOTTE | NC | 28271-7169 | | | | |
| 1334 | | REMITTANCE DRIVE STE 6207 | | | | CHICAGO | IL | 60675-6207 | | | | |
| 1335 | | REMITTANCE DRIVE STE 6207 | | | | CHICAGO | IL | 60675-6207 | | | | |
| 1336 | | REMITTANCE DRIVE STE 6207 | | | | CHICAGO | IL | 60675-6207 | | | | |
| 1337 | | P.O. BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | | | |
| 1338 | | 1600 DUBLIN ROAD | | | | COLUMBUS | OH | 43215 | | | | |
| 1339 | CHADD WOOD | 6565 NOVA DRIVE | | | | DAVIE | FL | 33317-7423 | | | | |
| 1340 | LEAH TRASK | 3771 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | | | | |
| 1341 | MICHAEL PUNCHIOS | 4455 PARADISE ROAD | | | | LAS VEGAS | NV | 89169 | | | | |
| 1342 | JIM KOWALSKI | 2508 W. ROUTE 120 | | | | MCHENRY | IL | 60051-4712 | | | | |
| 1343 | JIM KOWALSKI | 2508 W. ROUTE 120 | | | | MCHENRY | IL | 60051-4712 | | | | |
| 1344 | | P.O. BOX 3936 | | | | NAPERVILLE | IL | 60567 | | | | |
| 1345 | | P.O. BOX 3936 | | | | NAPERVILLE | IL | 60567 | | | | |
| 1346 | CHADD WOOD | P.O. BOX 140400 | | | | NASHVILLE | TN | 37214-0400 | | | | |
| 1347 | | P.O. BOX 1259 | | | | OAKS | PA | 19456 | | | | |
| 1348 | | P.O. BOX 1259 | | | | OAKS | PA | 19456 | | | | |
| 1349 | | P.O. BOX 1259 | | | | OAKS | PA | 19456 | | | | |
| 1350 | | 41112 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170-4253 | | | | |
| 1351 | | 9602 S 300 W. STE B | | | | SANDY | UT | 84070-3302 | | | | |
| 1352 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1353 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1354 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 1355 | NO COPY | 65005 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1356 | NO COPY | 65006 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1357 | NO COPY | 65007 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1358 | NO COPY | 65008 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1359 | NO COPY | 65009 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1360 | NO COPY | 65010 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1361 | NO COPY | 65013 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1362 | NO COPY | 65014 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1363 | NO COPY | 65015 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1364 | NO COPY | 65016 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1365 | NO COPY | 65018 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1366 | NO COPY | 65022 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1367 | NO COPY | 65023 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1368 | NO COPY | 65025 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1369 | NO COPY | 65027 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1370 | NO COPY | 65028 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1371 | NO COPY | 65029 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1372 | NO COPY | 65030 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1373 | NO COPY | 65031 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1374 | NO COPY | 65032 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1375 | NO COPY | 65033 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1376 | NO COPY | 65034 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1377 | NO COPY | 65035 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1378 | NO COPY | 65036 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1379 | NO COPY | 65038 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1380 | NO COPY | 65039 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1381 | NO COPY | 65041 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1382 | NO COPY | 65042 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1383 | NO COPY | 65043 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1384 | NO COPY | 65047 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1385 | NO COPY | 65049 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1386 | NO COPY | 65051 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1387 | NO COPY | 65052 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1388 | NO COPY | 65055 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1389 | NO COPY | 65056 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1390 | NO COPY | 65057 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1391 | NO COPY | 65059 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1392 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1393 | NO COPY | 65061 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1394 | NO COPY | 65062 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1395 | NO COPY | 65063 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1396 | NO COPY | 65064 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1397 | NO COPY | 65066 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1398 | NO COPY | 65067 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1399 | NO COPY | 65069 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1400 | NO COPY | 65070 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1401 | NO COPY | 65071 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1402 | NO COPY | 65073 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|----|------------------|------------------------|--------|--------|-------------|-------------|------------------|------------------|
| 1355 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65005 | 10/17/2011 | 10/17/2014 |
| 1356 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65006 | 10/17/2011 | 10/17/2014 |
| 1357 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65007 | 10/17/2011 | 10/17/2014 |
| 1358 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65008 | 10/17/2011 | 10/17/2014 |
| 1359 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65009 | 10/17/2011 | 10/17/2014 |
| 1360 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65010 | 10/17/2011 | 10/17/2014 |
| 1361 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65013 | 10/17/2011 | 10/17/2014 |
| 1362 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65014 | 10/17/2011 | 10/17/2014 |
| 1363 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65015 | 10/17/2011 | 10/17/2014 |
| 1364 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65016 | 10/17/2011 | 10/17/2014 |
| 1365 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65018 | 10/17/2011 | 10/17/2014 |
| 1366 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65022 | 10/17/2011 | 10/17/2014 |
| 1367 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65023 | 10/17/2011 | 10/17/2014 |
| 1368 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65025 | 10/17/2011 | 10/17/2014 |
| 1369 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65027 | 10/17/2011 | 10/17/2014 |
| 1370 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65028 | 10/17/2011 | 10/17/2014 |
| 1371 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65029 | 10/17/2011 | 10/17/2014 |
| 1372 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65030 | 10/17/2011 | 10/17/2014 |
| 1373 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65031 | 10/17/2011 | 10/17/2014 |
| 1374 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65032 | 10/17/2011 | 10/17/2014 |
| 1375 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65033 | 10/17/2011 | 10/17/2014 |
| 1376 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65034 | 10/17/2011 | 10/17/2014 |
| 1377 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65035 | 10/17/2011 | 10/17/2014 |
| 1378 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65036 | 10/17/2011 | 10/17/2014 |
| 1379 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65038 | 10/17/2011 | 10/17/2014 |
| 1380 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65039 | 10/17/2011 | 10/17/2014 |
| 1381 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65041 | 10/17/2011 | 10/17/2014 |
| 1382 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65042 | 10/17/2011 | 10/17/2014 |
| 1383 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65043 | 10/17/2011 | 10/17/2014 |
| 1384 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65047 | 10/17/2011 | 10/17/2014 |
| 1385 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65049 | 10/17/2011 | 10/17/2014 |
| 1386 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65051 | 10/17/2011 | 10/17/2014 |
| 1387 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65052 | 10/17/2011 | 10/17/2014 |
| 1388 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65055 | 10/17/2011 | 10/17/2014 |
| 1389 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65056 | 10/17/2011 | 10/17/2014 |
| 1390 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65057 | 10/17/2011 | 10/17/2014 |
| 1391 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65059 | 10/17/2011 | 10/17/2014 |
| 1392 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65060 | 10/17/2011 | 10/17/2014 |
| 1393 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65061 | 10/17/2011 | 10/17/2014 |
| 1394 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65062 | 10/17/2011 | 10/17/2014 |
| 1395 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65063 | 10/17/2011 | 10/17/2014 |
| 1396 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65064 | 10/17/2011 | 10/17/2014 |
| 1397 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65066 | 10/17/2011 | 10/17/2014 |
| 1398 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65067 | 10/17/2011 | 10/17/2014 |
| 1399 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65069 | 10/17/2011 | 10/17/2014 |
| 1400 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65070 | 10/17/2011 | 10/17/2014 |
| 1401 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65071 | 10/17/2011 | 10/17/2014 |
| 1402 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65073 | 10/17/2011 | 10/17/2014 |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1355 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1356 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1357 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1358 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1359 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1360 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1361 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1362 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1363 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1364 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1365 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1366 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1367 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1368 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1369 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1370 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1371 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1372 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1373 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1374 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1375 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1376 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1377 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1378 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1379 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1380 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1381 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1382 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1383 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1384 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1385 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1386 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1387 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1388 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1389 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1390 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1391 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1392 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1393 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1394 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1395 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1396 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1397 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1398 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1399 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1400 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1401 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1402 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party |
|---|---|---|---|---|---|---|
| 1403 | NO COPY | 65074 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1404 | NO COPY | 65075 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1405 | NO COPY | 65076 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1406 | NO COPY | 65077 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1407 | NO COPY | 65079 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1408 | NO COPY | 65080 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1409 | NO COPY | 65082 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1410 | NO COPY | 65083 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1411 | NO COPY | 65087 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1412 | NO COPY | 65088 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1413 | NO COPY | 65089 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1414 | NO COPY | 65091 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1415 | NO COPY | 65092 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1416 | NO COPY | 65093 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1417 | NO COPY | 65095 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST |
| 1418 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | KIM FOWLERS | NUCO2, LLC |
| 1419 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | KEVIN O'HARE | JD LAWN CARE LANDSCAPING AND SNOW REMOVAL SERVICES |
| 1420 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | AT&T |
| 1421 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | JEFF BURRUS | WOLERINE PACKING COMPANY |
| 1422 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC. | GREG WALDO | ECOLAB |
| 1423 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC. | GREG WALDO | ECOLAB |
| 1424 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC. | KIM FOWLES | CINTAS |
| 1425 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | KIM FOWLES | INFOSYNC SERVICES, LLC |
| 1426 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA, INC. | KIM FOWLES | COX COMMUNICATIONS |
| 1427 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC. | DAVID HUYETT | ECOLAB |
| 1428 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC. | DAVID HUYETT | ECOLAB |
| 1429 | NO COPY | 65030 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | KIM FOWLES | MORGAN SERVICES, INC. |
| 1430 | NO COPY | 65008/65608 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | FOX & HOUND CLUB |
| 1431 | NO COPY | 65022/65622 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | JACKSON BEVERAGE CORP. |
| 1432 | NO COPY | 65025/65625 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | RAIDER BEVERAGE CORP. |
| 1433 | NO COPY | 65036/65636 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | ROCKET BEVERAGE CORP. |
| 1434 | NO COPY | 65042/65642 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | BRYANT BEVERAGE CORP. |
| 1435 | NO COPY | 65043/65643 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | DOWNTOWN BEVERAGE CORP. |
| 1436 | NO COPY | 65052/65652 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | CAMPBELL BEVERAGE CORP |
| 1437 | NO COPY | 65056/65656 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | FUQUA BEVERAGE CORP. |

| ID | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date |
|---|---|---|---|---|---|---|---|---|
| 1403 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65074 | 10/17/2011 | 10/17/2014 |
| 1404 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65075 | 10/17/2011 | 10/17/2014 |
| 1405 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65076 | 10/17/2011 | 10/17/2014 |
| 1406 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65077 | 10/17/2011 | 10/17/2014 |
| 1407 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65079 | 10/17/2011 | 10/17/2014 |
| 1408 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65080 | 10/17/2011 | 10/17/2014 |
| 1409 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65082 | 10/17/2011 | 10/17/2014 |
| 1410 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65083 | 10/17/2011 | 10/17/2014 |
| 1411 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65087 | 10/17/2011 | 10/17/2014 |
| 1412 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65088 | 10/17/2011 | 10/17/2014 |
| 1413 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65089 | 10/17/2011 | 10/17/2014 |
| 1414 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65091 | 10/17/2011 | 10/17/2014 |
| 1415 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65092 | 10/17/2011 | 10/17/2014 |
| 1416 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65093 | 10/17/2011 | 10/17/2014 |
| 1417 | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | | 65095 | 10/17/2011 | 10/17/2014 |
| 1418 | NITROGEN GENERATOR & CO2 | NITROGEN GENERATOR AND CO2 | | | | 65041 | 12/30/2013 | 12/30/2016 |
| 1419 | SNOW REMOVAL AGREEMENT | | | | | 65250 | 12/20/2013 | 3/31/2014 |
| 1420 | INTERNET SERVICES AGREEMENT | FIBER CONNECTION | | | | WICHITA OFFICE | 1/29/2013 | 1/29/2015 |
| 1421 | SUPPLY AGREEMENT | SUPPLY AGREEMENT | | | | | 12/27/2013 | 12/31/2014 |
| 1422 | DISHWASHING MACHINE | DISHMACHINE FOR 65049 | | | | 65049 | 12/30/2013 | 12/30/2014 |
| 1423 | DISHWASHING MACHINE | DISHMACHINE FOR 65079 | | | | 65079 | 12/20/2013 | 12/30/2014 |
| 1424 | SERVICE AGREEMENT | LINEN SERVICE AGREEMENT | | | | | 1/10/2014 | 1/10/2015 |
| 1425 | SERVICE AGREEMENT | OUTSOURCING SERVICES AGREEMENT | | | | | 10/28/2008 | |
| 1426 | SERVICE AGREEMENT | INTERNET WITH CABLE MODEM SERVICE | | | | | 8/14/2013 | 8/14/2016 |
| 1427 | SERVICE AGREEMENT | DISHMACHINE CONTRACT | | | | | 12/20/2013 | 12/20/2014 |
| 1428 | SERVICE AGREEMENT | DISHMACHINE CONTRACT | | | | | 12/20/2013 | 12/20/2014 |
| 1429 | SERVICE AGREEMENT | LINEN SERVICE AGREEMENT | | | | | | |
| 1430 | MANAGEMENT AND CONCESSION AGREEMENT | | | | | | | |
| 1431 | MANAGEMENT AND CONCESSION AGREEMENT | | | | | | | |
| 1432 | MANAGEMENT AND CONCESSION AGREEMENT | | | | | | | |
| 1433 | MANAGEMENT AND CONCESSION AGREEMENT | | | | | | | |
| 1434 | MANAGEMENT AND CONCESSION AGREEMENT | | | | | | | |
| 1435 | MANAGEMENT AND CONCESSION AGREEMENT | | | | | | | |
| 1436 | MANAGEMENT AND CONCESSION AGREEMENT | | | | | | | |
| 1437 | MANAGEMENT AND CONCESSION AGREEMENT | | | | | | | |

| ID | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1403 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1404 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1405 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1406 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1407 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1408 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1409 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1410 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1411 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1412 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1413 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1414 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1415 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1416 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1417 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | |
| 1418 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | |
| 1419 | | P.O. BOX 309 | | | | WAYNE | IL | 60184 | | | | |
| 1420 | JERRY PUTTER | 154 N BROADWAY STREET | | | | WICHITA | KS | 67202 | | | | |
| 1421 | | C/O MIKE CROWE | 2535 RIVARD | | | DETROIT | MI | 48207 | | | | |
| 1422 | | 370 N. WABASHA STREET | | | | ST. PAUL | MN | 55102 | | | | |
| 1423 | | 370 N. WABASHA STREET | | | | ST. PAUL | MN | 55102 | | | | |
| 1424 | | 2131 POLYMER DRIVE, SUITE 2131-A | | | | CHATTANOOGA | TN | 37421 | | | | |
| 1425 | | 1938 N WOODLAWN ST | | | | WICHITA | KS | 67208 | | | | |
| 1426 | | PO BOX 1259 | | | | OAKS | PA | 19456 | | | | |
| 1427 | | 2221 NEWMARKET PKWY, STE 142 | | | | MARIETTA | GA | 30067 | | | | |
| 1428 | | 2221 NEWMARKET PKWY, STE 142 | | | | MARIETTA | GA | 30067 | | | | |
| 1429 | | 2013 COLUMBUS RD | | | | CLEVELAND | OH | 44113 | | | | |
| 1430 | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | |
| 1431 | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | |
| 1432 | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | |
| 1433 | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | |
| 1434 | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | |
| 1435 | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | |
| 1436 | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | |
| 1437 | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | |

Schedule 1.1(b)

Purchased Contracts

Purchased Contracts (other than with respect to Designation Rights Assets that are Contracts) to be determined by Buyer on or prior to three (3) Business Days prior to the Closing Date.

Schedule 1.1(c)

Purchased Intellectual Property

| Registered Owner | Mark | Registration No. |
|---|---|---|
| *Champps Operating Corporation* | **Flag Logo Design** | 3,085,454 |
| *Fox & Hound Restaurant Group* | **Serious Fun 7 Bailey's Sports Grille** | 2,092,808 |
| *Fox & Hound Restaurant Group* | **Red Fox Amber Ale** | 3,314,852 |
| *Fox & Hound Restaurant Group* | **Bailey's Pub & Grille** | 2,946,288 |
| *Fox & Hound Restaurant Group* | **Fox & Hound** | 5396617 State of Texas |
| *Fox & Hound Restaurant Group* | **Fox and Hound Sports, Spirits & Fun The Best Party in Town** | 3,700,264 |
| *Fox & Hound Restaurant Group* | **7 Bailey's Sports Grille (with design)** | 1,935,127 |
| *Champps Operating Corporation* | **Champps Americana** | 1,880,959 |
| *Champps Operating Corporation* | **Champps Americana** | 1,934,801 |
| *Champps Operating Corporation* | **Champps** | 1,936,515 |
| *Fox & Hound Restaurant Group* | **Fox & Hound** | 2,099,517 |
| *Fox & Hound Restaurant Group* | **Red Fox Amber** | 800756256 State of Texas |
| *Champps Operating Corporation* | **Champps Americana** | 2,053,083 |
| *Champps Operating Corporation* | **Champps** | 2,079,548 |
| *Fox & Hound Restaurant Group* | **Bailey's Sports Grille** | 2,191,854 |
| *Champps Operating Corporation* | **Champps** | 2,208,732 |
| *Fox & Hound Restaurant Group* | **Bailey's Smokehouse & Tavern** | 2,740,518 |
| *Fox & Hound Restaurant Group* | **Best Cocktail Party in Town – Seven Days a Week\*** | 2,825,963 |
| *Champps Operating Corporation* | **Champs\*** | 1,191,885 |
| *Champps Operating Corporation* | **Champs\*** | 1,165,030 |
| *Fox & Hound Restaurant Group* | **Fox & Hound Sports Tavern** | 86103250 serial number |

<u>Software Licenses, Domain Names and Mobile Applications</u>

See attached spreadsheets

---

\*The Company did not file the required renewals and/or affidavits with the USPTO due to the fact that it no longer used the marks and could not provide evidence of continued use as required by the USPTO.

**Software Licenses**

| Product Description | Quantity | License Version |
|---|---|---|
| Adobe Acrobat Pro | 4 | 9 |
| Adobe Acrobat Standard | 7 | 8 |
| Adobe Acrobat Standard | 3 | 6 |
| Adobe Create Suite | 1 | 4 |
| Adobe Create Suite | 1 | 9 |
| Adobe Create Suite | 1 | 11 |
| Adobe Creative Cloud Subscription | 6 | - |
| Aloha | 53 | 6.5.24 |
| Asset Keeper Pro | 1 | 2012r2.1 |
| Dell Open Manager | 225 | 6.2 |
| Fishbowl Micros Integration | 66 | 1.1.26345 |
| Hot Schedules Connect | 101 | 1.0.0 |
| Mac OS X | 22 | - |
| Micros Res POS | 91 | 4.11.5.3839 |
| Microsoft Visual Studio | 1 | 2005 |
| Microsoft Visual Studio | 1 | 2008 |
| Microsoft Visual Studio | 2 | 2010 |
| Microsoft Visual Studio | 2 | 2012 |
| Microsoft Windows OEM | 55 | XP |
| Microsoft Windows OEM | 95 | 7 |
| Microsoft Windows OEM | 10 | 8 |
| Office for Mac | 20 | 4 |
| Office for Mac | 4 | 8 |
| Office for Mac | 9 | 11 |
| Paytronix (Aloha) | 66 | 13.5.0.0 |
| Paytronix (Micros) | 35 | 13.3.0.0 |
| Red Hat Enterprise Linux | 1 | 4 |
| Screenplay | 66 | - |
| Steller Phoenix | 2 | - |
| Symantec Endpoint Protection | 200 | 12.1.2015.2015 |
| Transaction Vault | 91 | 4.14.0.2481 |
| TurboTax Business | 1 | 2012 |

Highlighted Items Identify Software Agreements that allow for Software Updates

**Domain Names**

| Domain | Expiration |
|---|---|
| allstarbrewclub.com | 2/19/2014 |
| foxandhound.biz | 3/11/2014 |
| foxandhound.net | 3/11/2014 |
| champps.mobi | 3/12/2014 |
| foxandhound.mobi | 3/12/2014 |
| baileyspubandgrille.com | 4/6/2014 |
| fhpub.com | 4/26/2014 |
| champps4stjude.com | 10/8/2014 |
| foxnbaileys4stjude.com | 10/8/2014 |
| foxallstar.com | 10/22/2014 |
| foxallstarclub.com | 10/22/2014 |
| foxallstars.com | 10/22/2014 |
| champps.com | 3/20/2015 |
| champps.biz | 3/26/2015 |
| baileyssportsgrille.com | 7/13/2017 |
| fhrg.com | 3/1/2018 |
| allstarclub.com | 8/24/2018 |
| totent.com | 1/23/2022 |
| foxandhound.com | 2/24/2022 |

**SSL Certificates**

| Account | Type | Expiration |
|---|---|---|
| *.allstarclub.com | Standard Wildcard SSL | 9/18/2016 |
| *.champps.com | Standard Wildcard SSL | 6/28/2015 |
| barracuda.fhrg.com | Standard SSL | 8/6/2018 |
| barracuda2.fhrg.com | Standard SSL | 8/6/2018 |

**Mobile Apps**

| App Name | Version |
|---|---|
| Fox & Hound | 4.5 |
| Baileys | Discontinued |

**Microsoft License Statement Name:** Newcastle Partners LP (Partial)

**Request ID:** 66A6F2F2-CAF7-482E-B42A-7DD0CF7882C4

*Microsoft* | Volume
Licensing

**Calculation Date (YYYY/MM/DD):** 2014/1/7

## Microsoft License Statement

<div style="background:#ccccff">

## Introduction

</div>

**GENERAL OVERVIEW**

This Microsoft License Statement is an estimate of license entitlements by product and version based on the Volume License agreements and purchase transactions under those agreements (as reported by resellers to Microsoft).

**HOW TO USE THIS MICROSOFT LICENSE STATEMENT**

The Microsoft License Statement is organized into the following tabs, additional details can be found on the individual tabs

**Organization Summary Tab**

    Use this tab to verify the scope of the Microsoft License Statement. This includes reviewing the Microsoft License Statement Type, the Organizations included, the Agreement Names Found, and the Search Keywords used.

**License Summary Tab**

    Review the summary of Effective Quantities by product and version to analyze what licenses your organization is entitled to use.

**Transaction Summary Tab**

    Use this tab to quickly view and filter the detailed transaction data included in the Microsoft License Statement

**License Agreements Tab**

    Use this tab to further verify the scope of the Microsoft License Statement by reviewing the detailed list of agreements included

**Transaction Data Tab**

    Use this tab for additional analysis of all transactions under the agreements included in the Microsoft License Statement

**Frequently Asked Questions and Glossary Tab**

    Use this tab to obtain answers to common questions and terminology definitions

**MICROSOFT LICENSE STATEMENT LIMITATIONS**

The Microsoft License Statement is based on the set of agreements associated with the organization as summarized on the Organization Summary tab and as listed on the License Agreements tab. It is important to verify the lists of the Organization Summary tab and on the License Agreements tab to ensure that the relevant information is included.

    - The Microsoft License Statement only contains information for Microsoft licenses acquired through volume licensing programs and does not reflect information for licenses acquired via retail and/or Original Equipment Manufacturer (OEM)

    - Licenses acquired in the last 45 days may not be included in this license statement, due to reseller reporting time frames.

    - Microsoft records license transfers in hardcopy format only (e.g. transfers as a result of a merger/acquisition). For this reason, if transfers have occurred, they may not be reflected in this Microsoft License Statement.

    - Enterprise Agreements can be complex and are calculated using standard assumptions that may not apply to every situation. Enterprise Agreements with non-standard terms and conditions may require additional review by a Microsoft representative.

**ADDRESSING QUESTIONS**

If there are questions regarding this statement, please contact your Microsoft representative and provide the following information:
    - Name of organization for which the Microsoft License Statement was prepared.
    - Contact name, email, and phone number for follow-up questions.
    - Detailed explanation of the question and any supporting information.

**LEGAL DISCLAIMER**

© Microsoft Corporation

The Microsoft License Statement does not analyze eligibility to acquire upgrades or maintenance upgrade types of licenses, based on the date of acquisition.

Because Microsoft and its customers respond to changing market conditions Microsoft cannot guarantee the accuracy of any information presented after the date of publication.

This information is provided subject to terms and conditions. Nothing contained in this license statement is intended to constitute investment, legal, tax, real estate, medical, accounting or other personal or professional advice, and you should not rely solely on the license statements, data, and other information provided to you for making decisions. Information provided within this license statement is for informational purposes only. You should consult with an appropriate professional for specific advice tailored to your situation and/or verify the accuracy of information provided to you before making any decision.

Schedule 2.1(t)

Additional Purchased Assets

None

Schedule 2.2(h)

Additional Excluded Assets

1.  All Inventory, supplies, Furniture and Equipment at Restaurants (as defined in the Management Agreement) other than the Purchased Restaurants and Designation Rights Restaurants (as defined in the Management Agreement) and all such Inventory, supplies, Furniture and Equipment at the Designation Rights Restaurants that Buyer does not sell or remove prior to declaring the Designation Rights Restaurants as an Excluded Asset.

2.  The certain promissory notes issued by each of Steve Johnson, James Zielke, Kenneth Syvarth and Fran Vavala, in favor of the Company on March 15, 2012, in the principal amounts of $240,539, $155,139, $52,894 and $8,827, respectively.

Schedule 2.4(a)

Assumed Liabilities

1.  Accrued and unpaid postpetition trade payables of Sellers solely with respect to Purchased Assets or Designation Rights Assets.

2.  Accrued and unpaid postpetition rent of Sellers solely with respect to Real Property Leases that are Purchased Contracts or Designation Rights Assets.

3.  Accrued and unpaid postpetition utilities payable by Sellers solely with respect to Purchased Assets or Designation Rights Assets.

4.  Accrued and unpaid postpetition real estate taxes payable by Sellers solely with respect to Real Property Leases that are Purchased Contracts or Designation Rights Assets, but excluding Pre-Closing Property Reconciliation Costs.

5.  Accrued and unpaid postpetition credit card fees payable by Sellers solely to the extent deducted from outstanding deposits received post-Closing by Buyer.

6.  Accrued and unpaid workers compensation liabilities of Sellers.

7.  Accrued and unpaid vacation, sick leave and other paid time off solely for Buyer Employees.

8.  Outstanding uncleared checks of Sellers for the month of Closing solely for rent on Real Property Leases that are Purchased Assets or Designation Rights Assets.

Schedule 2.4(m)

Cure Amounts

See attached spreadsheet.

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Acumen | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 NO COPY | | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | CLEANENERGY BIOFUELS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65009 | 3/7/2012 | 3/7/2013 | ARCHI REYNOLDS | 250 ARIZONA AVE, NE | | | | ATLANTA | GA | 30307 | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 65009 |
| 3 NO COPY | | 65004 | 13-13254 | FOX & HOUND ENGLISH PUB & GRILLE | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65004 | 7/17/2008 | 7/17/2009 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | | 04191 | 419165004 |
| 4 NO COPY | | 65008 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65008 | 7/17/2008 | 7/17/2009 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | | 04191 | 419165008 |
| 5 NO COPY | | 65042 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65042 | 7/17/2008 | 7/17/2009 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | | 04191 | 419165042 |
| 6 NO COPY | | 65043 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65043 | 7/17/2008 | 7/17/2009 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | | 04191 | 419165043 |
| 7 NO COPY | | 65052 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65052 | 7/17/2008 | 7/17/2009 | | 1240 SARGENT ROAD | | | | DALLAS | TX | 75203 | | | | | 04191 | 419165052 |
| 8 NO COPY | | 65216 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65216 | 4/2/2012 | 4/2/2014 | WARREN COPPLE | 3350 GREENFIELD RD. | | | | MELVINDALE | MI | 48122 | | | | | 04191 | 419165216 |
| 9 NO COPY | | 65221 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65221 | 9/1/2011 | 9/1/2012 | GEORGE BAKER | 3701 SCHAUER STREET | | | | HOUSTON | TX | 77026 | | | | | 04191 | 419165221 |
| 10 NO COPY | | 65224 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65224 | 7/15/2013 | 7/15/2014 | VON DORJEVSKI | 3350 GREENFIELD RD. | | | | MELVINDALE | MI | 48122 | | | | | 04191 | 419165224 |
| 11 NO COPY | | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | ERCO | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65047 | 6/24/2013 | 6/24/2016 | JENNIFER FLOYD | 28821 BETHLEHEM CHURCH RD | | | | OAKBORO | NC | 28129 | | | | | | 65047 |
| 12 NO COPY | | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | ERCO | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65071 | 6/24/2013 | 6/24/2016 | JENNIFER FLOYD | 28821 BETHLEHEM CHURCH RD | | | | OAKBORO | NC | 28129 | | | | | | 65071 |
| 13 NO COPY | | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | ERCO | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65093 | 5/14/2013 | 5/14/2016 | JENNIFER FLOYD | 28821 BETHLEHEM CHURCH RD | | | | OAKBORO | NC | 28129 | | | | | | 65093 |
| 14 NO COPY | | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | GREEN EARTH OPTIONS OF TENNESSEE, LLC | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65013 | 3/27/2012 | M/M AFTER 4/27/12 | | 2227 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | | | | | | 65013 |
| 15 NO COPY | | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | GREENWAVE OIL COMPANY | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65213 | 6/7/2013 | 6/7/2014 | ERIC LESPERANCE | 420 W MCNAB ROAD | | | | FORT LAUDERDALE | FL | 31309 | | | | | | 65213 |
| 16 NO COPY | | 65005 | 13-13249 | FOX & HOUND RESTAURANT GROUP | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65005 | 9/26/2008 | 9/26/2009 | BRIAN PAPROCKI | 264 FM 2336 | | | | BASTROP | TX | 78602 | | | | | 06363 | 636365005 |
| 17 NO COPY | | 65007 | 13-13259 | BAILEY'S SPORTS GRILL | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65007 | 4/21/2009 | M/M AFTER 4/21/2013 | | 3080 CONCORD RD | | | | RUSSELLVILLE | KY | 42276 | | | | | 06363 | 636365007 |
| 18 NO COPY | | 65014 | 13-13259 | BAILEY'S SPORTS GRILLE | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65014 | | | | 3080 CONCORD RD | | | | RUSSELLVILLE | KY | 42276 | | | | | 06363 | 636365014 |
| 19 NO COPY | | 65022 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65022 | 9/12/2011 | 9/12/2012 | RICARDO CANSECO | 8423 QUINTANA ROAD | | | | SAN ANTONIO | TX | 78211 | | | | | 06363 | 636365022 |
| 20 NO COPY | | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | 200.00 | 65028 | 9/7/2012 | 9/7/2013 | | 3026 S CENTER ROAD | | | | MEMPHIS | TN | 38109 | | | | | 06363 | 636365028 |
| 21 NO COPY | | 65034 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65034 | 12/7/2011 | 12/7/2012 | | 5805 HWY 74 EAST | | | | NASHVILLE | TN | 27103 | | | | | 06363 | 636365034 |
| 22 NO COPY | | 65036 | 13-13249 | FOX & HOUND RESTAURANT GROUP | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65036 | 10/1/2008 | 10/1/2009 | BRIAN PAPROCKI | 264 FM 2336 | | | | BASTROP | TX | 78602 | | | | | 06363 | 636365036 |
| 23 NO COPY | | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65038 | 3/6/2013 | 3/6/2014 | JEFFREY S. MARSHALL | 3350 GREENFIELD RD | | | | MELVINDALE | MI | 48122 | | | | | 06363 | 636365038 |
| 24 NO COPY | | 65041 | 13-13259 | BAILEY'S PUB & GRILLE | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65041 | 9/5/2008 | 9/5/2009 | DWAYNE MCKINNEY | 3080 CONCORD RD | | | | RUSSELLVILLE | KY | 44276 | | | | | 06363 | 636365041 |
| 25 NO COPY | | 65056 | 13-13249 | FOX & HOUND RESTAURANT GROUP | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65056 | 9/26/2008 | 9/26/2009 | BRIAN PAPROCKI | 264 FM 2336 | | | | BASTROP | TX | 78602 | | | | | 06363 | 636365056 |
| 26 NO COPY | | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65064 | 4/21/2010 | 4/21/2011 | KEITH WENDORFF | HWY 59 SOUTH | | | | WATTS | OK | 74964 | | | | | 06363 | 636365064 |
| 27 NO COPY | | 65240 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | GRIFFIN INDUSTRIES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65240 | 3/29/2011 | 3/29/2012 | DAVE BRYANT | 16375 DOSWELL PARK ROAD | | | | DOSWELL | VA | 23047 | | | | | 06363 | 636365240 |
| 28 NO COPY | | 65015 | 13-13250 | FOX & HOUND | AUSTIN TRUMPP | KCI RESTAURANT SERVICES | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65015 | 9/16/2010 | 9/16/2011 | MATT KEYES | 4125 DAHLMAN AVE | | | | OMAHA | NE | 68107 | | | | | | 65015 |
| 29 NO COPY | | 65016 | 13-13250 | FOX & HOUND | AUSTIN TRUMPP | MAHONEY ENVIRONMENTAL | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | 95.00 | 65016 | 8/6/2008 | 8/6/2009 | PAUL BULFER | 1819 MOEN AVE | | | | JOLIET | IL | 60436 | | | | | 02458 | 245865016 |
| 30 NO COPY | | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | AUSTIN TRUMPP | RECYCOIL | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65049 | 10/24/2011 | 10/23/2013 | AARON PERRY | 1708 WALNUT STREET | | | | BOULDER | CO | 80302 | | | | | | 65049 |
| 31 NO COPY | | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | AUSTIN TRUMPP | RECYCOIL | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65059 | 10/24/2011 | 10/23/2013 | AARON PERRY | 1708 WALNUT STREET | | | | BOULDER | CO | 80302 | | | | | | 65059 |
| 32 NO COPY | | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | RESTAURANT TECHNOLOGIES, INC. | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | 2,328.01 | 65095 | 2/21/2011 | Y/Y AFTER 2/21/16 | GREG S. | 2250 PILOT KNOB ROAD | SUITE 100 | | | MENDOTA HEIGHTS | MN | 55120 | | | | | 07590 | 759065095 |
| 33 NO COPY | | 65076 | 13-13250 | FOX & HOUND | AUSTIN TRUMPP | TORVAC | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65076 | 8/10/2004 | | | 3000 W WHITON ROAD | | | | BLUE ISLAND | IL | 60406 | | | | | 08328 | 832865076 |
| 34 NO COPY | | 65082 | 13-13242 | BAILEY'S PUB & GRILLE | AUSTIN TRUMPP | VALLEY PROTEINS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | 410.00 | 65082 | 5/1/2015 | 5/1/2006 | TED HALL | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | | 08328 | 832865082 |
| 35 NO COPY | | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | AUSTIN TRUMPP | VALLEY PROTEINS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65089 | 2/21/2012 | 2/21/2013 | DAVID SPONAUGLE | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | | 08328 | 832865089 |
| 36 NO COPY | | 65233 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | VALLEY PROTEINS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65233 | 4/23/2013 | 4/23/2017 | VAN W. KLOEMPKEN | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | | 08328 | 832865233 |
| 37 NO COPY | | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | VALLEY PROTEINS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65238 | 4/23/2013 | 4/23/2017 | VAN W. KLOEMPKEN | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | | 08328 | 832865238 |
| 38 NO COPY | | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | AUSTIN TRUMPP | VALLEY PROTEINS | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | - | 65253 | 4/21/2011 | 4/21/2014 | DAVE SCHAIBLE | 151 VALPRO DRIVE | | | | WINCHESTER | VA | 22603 | | | | | 08328 | 832865253 |
| 39 NO COPY | | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | A COMFORT SERVICE INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 654.11 | | | | | 8600 PERRY HWY | | | | PITTSBURG | PA | 15237 | | | | | 04666 | 466665033 |
| 40 NO COPY | | 65091 | 13-13246 | FOX & HOUND OF OHIO, INC. | DAVID HUYETT | AIR TECH MECHANICAL SVS INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 7010 RIPPLE RD | | | | CLEVES | OH | 45002 | | | | | | 65091 |
| 41 NO COPY | | 65079 | 13-13227 | FOX & HOUND OF INDIANA, INC. | DAVID HUYETT | AIRMASTER | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 5416 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220 | | | | | | 65079 |
| 42 NO COPY | | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,219.03 | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396016 |
| 43 NO COPY | | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,752.44 | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396055 |
| 44 NO COPY | | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 2,864.42 | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396060 |
| 45 NO COPY | | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 881.75 | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396076 |
| 46 NO COPY | | 65215 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 6,860.11 | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396215 |
| 47 NO COPY | | 65222 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,402.08 | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396222 |
| 48 NO COPY | | 65228 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,241.27 | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396228 |
| 49 NO COPY | | 65035 | 13-13227 | FOX & HOUND OF INDIANA, INC. | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396035 |
| 50 NO COPY | | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | ALLIANCE MECHANICAL SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,383.23 | | | | | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | | | | | 10539 | 105396250 |
| 51 NO COPY | | 65211 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | AMERICAN MECHANICAL GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 5729 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | | | | | 30249 | 3024965211 |
| 52 NO COPY | | 65212 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | AMERICAN MECHANICAL GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 5,710.81 | | | | | 5729 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | | | | | 30249 | 3024965212 |
| 53 NO COPY | | 65218 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | AMERICAN MECHANICAL GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 5729 WESTBOURNE AVE | | | | COLUMBUS | OH | 43213 | | | | | 30249 | 3024965218 |
| 54 NO COPY | | 65035 | 13-13227 | FOX & HOUND OF INDIANA, INC. | DAVID HUYETT | BRYANT HEATING & AIR CO INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 3908 NORTH COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205 | | | | | 32640 | 3264065035 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | COMMERCIAL MAINTENANCE SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 701 HIGHLAND DR | | | | WHITE HOUSE | TN | 37188 | | | | | 30370 | 3037065007 |
| 56 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | COMMERCIAL MAINTENANCE SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 701 HIGHLAND DR | | | | WHITE HOUSE | TN | 37188 | | | | | 30370 | 3037065014 |
| 57 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | COMMERCIAL MAINTENANCE SERVICES | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 701 HIGHLAND DR | | | | WHITE HOUSE | TN | 37188 | | | | | 30370 | 3037065041 |
| 58 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA, INC. | DAVID HUYETT | COOL BREEZE AIR SOLUTIONS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 2626 S 4TH AVE | | | | TUCSON | AZ | 85713 | | | | | 32603 | 3260365057 |
| 59 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | CSI | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 18405 EDISON AVE | | | | CHESTERFIELD | MO | 63005 | | | | | 14560 | 1456065080 |
| 60 | NO COPY | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | DENNYS HEATING AND COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,140.00 | | | | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | | 31377 | 3137765027 |
| 61 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | DENNYS HEATING AND COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,286.50 | | | | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | | 31377 | 3137765038 |
| 62 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | DENNYS HEATING AND COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 405.00 | | | | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | | 31377 | 3137765070 |
| 63 | NO COPY | 65216 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | DENNYS HEATING AND COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | | 31377 | 3137765216 |
| 64 | NO COPY | 65234 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | DIVINE MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,251.21 | | | | | P.O. BOX 280549 | | | | LAKEWOOD | CO | 80228 | | | | | 15606 | 1560665234 |
| 65 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS, INC. | DAVID HUYETT | DT MECHANICAL SERVICE CO INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 799.31 | | | | | P.O. BOX 964 | | | | OLATHA | KS | 66051 | | | | | 14348 | 1434865029 |
| 66 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | FILTER SERVICE INTERNATIONAL | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 9900 TWO ROBINS CT | | | | RALEIGH | NC | 27613 | | | | | | 65031 |
| 67 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | FILTER SERVICE INTERNATIONAL | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 9900 TWO ROBINS CT | | | | RALEIGH | NC | 27613 | | | | | | 65077 |
| 68 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | FILTER SERVICE INTERNATIONAL | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 9900 TWO ROBINS CT | | | | RALEIGH | NC | 27613 | | | | | | 65238 |
| 69 | NO COPY | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 2,297.20 | | | | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | | 08901 | 890165066 |
| 70 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC. | DAVID HUYETT | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | | 08901 | 890165073 |
| 71 | NO COPY | 65203 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,795.88 | | | | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | | 08901 | 890165203 |
| 72 | NO COPY | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 2,485.02 | | | | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | | 08901 | 890165204 |
| 73 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,810.30 | | | | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | | 08901 | 890165230 |
| 74 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | G&R MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,056.42 | | | | | 311 RUTH ROAD | | | | HARLEYSVILLE | PA | 19438 | | | | | 08901 | 890165252 |
| 75 | NO COPY | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA, INC. | DAVID HUYETT | GOODWIN TUCKER | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 7535 D ST. | | | | OMAHA | NE | 68124 | | | | | | 65015 |
| 76 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | GREYSTONE REFRIGERATION | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 65.00 | | | | | 1025 NORTHWEST 31ST AVE | | | | POMPANO BEACH | FL | 33069 | | | | | 14438 | 1443865213 |
| 77 | NO COPY | 65034 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | GWYN INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 3941 WESTPOINT BLVD | | | | WINSTON-SALEM | NC | 27103 | | | | | 32473 | 3247365034 |
| 78 | NO COPY | 65220 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | INDUSTRIAL MECHANICAL CONTRACTORS INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 4838 DUFF DR STE A | | | | CINCINNATI | OH | 45246 | | | | | 30588 | 3058865220 |
| 79 | NO COPY | 65217 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | KAROLYIS HEATING COOLING & REFRIGERATION | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 3,091.62 | | | | | 24521 DALE AVE | | | | EASTPOINTE | MI | 48021 | | | | | 17529 | 1752965217 |
| 80 | NO COPY | 65023 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | KEEP HEATING & COOLING INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,144.00 | | | | | 141 E 26TH ST | | | | ERIE | PA | 16504 | | | | | 07757 | 775765023 |
| 81 | NO COPY | 65008 | 13-13253 | F & H RESTAURANT OF TEXAS, INC. | DAVID HUYETT | MY TECH TEXAS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 6,085.98 | | | | | 2205 LONG PRAIRIE RD #107-153 | | | | FLOWER MOUND | TX | 75022 | | | | | 35231 | 3523165008 |
| 82 | NO COPY | 65042 | 13-13253 | F & H RESTAURANT OF TEXAS, INC. | DAVID HUYETT | MY TECH TEXAS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 3,710.91 | | | | | 2205 LONG PRAIRIE RD #107-153 | | | | FLOWER MOUND | TX | 75022 | | | | | 35231 | 3523165042 |
| 83 | NO COPY | 65043 | 13-13253 | F & H RESTAURANT OF TEXAS, INC. | DAVID HUYETT | MY TECH TEXAS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 3,519.05 | | | | | 2205 LONG PRAIRIE RD #107-153 | | | | FLOWER MOUND | TX | 75022 | | | | | 35231 | 3523165043 |
| 84 | NO COPY | 65052 | 13-13253 | F & H RESTAURANT OF TEXAS, INC. | DAVID HUYETT | MY TECH TEXAS LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 3,028.48 | | | | | 2205 LONG PRAIRIE RD #107-153 | | | | FLOWER MOUND | TX | 75022 | | | | | 35231 | 3523165052 |
| 85 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | NORTH WINDS HEATING & COOLING | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 705.00 | | | | | 2861 JOLLY RD | | | | OKENOS | MI | 48864 | | | | | 15367 | 1536765242 |
| 86 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PREMIER SERVICES GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,647.21 | 65009 | 11/13/2013 | 11/13/2014 | | 333 TROY CIRCLE #P | | | | KNOXVILLE | TN | 37919 | | | 865-558-5711 | | 32848 | 3284865009 |
| 87 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PREMIER SERVICES GROUP INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | | | | | | 333 TROY CIRCLE | | | | KNOXVILLE | TN | 37919 | | | | | | 65009 |
| 88 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,045.00 | | | | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | | 14038 | 1403865071 |
| 89 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | | 14038 | 1403865093 |
| 90 | NO COPY | 65002 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,115.00 | | | | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | | 14038 | 1403865002 |
| 91 | NO COPY | 65045 | 13-13235 | FOX & HOUND OF COLORADO, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 220.00 | | | | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | | 14038 | 1403865045 |
| 92 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | PUTNAM MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 2,740.00 | | | | | P.O. BOX 3606 | | | | MOORESVILLE | SC | 28117 | | | | | 14038 | 1403865047 |
| 93 | NO COPY | 65221 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | RAYFORD MECHANICAL | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 3520 ALDINE BENDER SUITE A | | | | HOUSTON | TX | 77032 | | | | | | 65221 |
| 94 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND, INC. | DAVID HUYETT | REGIONS HEATING AND AIR LLC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 9018 SPARKS DRIVE | | | | WARRIOR | AL | 35180 | | | | | | 65084 |
| 95 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC. | DAVID HUYETT | RK MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 301.00 | | | | | 3800 XANTHIA ST | | | | DENVER | CO | 80238 | | | | | 35380 | 3538065059 |
| 96 | NO COPY | 65092 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | RK MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 313.00 | | | | | 3800 XANTHIA ST | | | | DENVER | CO | 80238 | | | | | 35380 | 3538065092 |
| 97 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC. | DAVID HUYETT | RK MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 4,798.19 | | | | | 3800 XANTHIA ST | | | | DENVER | CO | 80238 | | | | | 35380 | 3538065049 |
| 98 | NO COPY | 65075 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC. | DAVID HUYETT | SEWELL MECHANICAL INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,777.00 | | | | | 4813 S 101ST E AVE | | | | TULSA | OK | 74146 | | | | | 08068 | 806865075 |
| 99 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | SPEARS SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | P.O. BOX 3428 CRS | | | | JOHNSON CITY | TN | 37602 | | | | | | 65010 |
| 100 | NO COPY | 65210 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | STEINGASS MECHANICAL CONTRACTING INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 2,964.79 | | | | | 754 PROGRESS DRIVE | | | | MEDINA | OH | 44256 | | | | | 17286 | 1728665210 |
| 101 | NO COPY | 65037 | 13-13241 | FOX & HOUND OF LOUISIANA, INC. | DAVID HUYETT | STEINGASS MECHANICAL CONTRACTING INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 754 PROGRESS DRIVE | | | | MEDINA | OH | 44256 | | | | | 17286 | 1728665037 |
| 102 | NO COPY | 65245 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | STEINGASS MECHANICAL CONTRACTING INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 754 PROGRESS DRIVE | | | | MEDINA | OH | 44256 | | | | | 17286 | 1728665245 |
| 103 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 7,649.85 | | | | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | | 06291 | 629165062 |
| 104 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 3,883.18 | | | | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | | 06291 | 629165067 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 105 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 4,885.93 | | | | | 11197 LEADBETTER RD | | | | 11197 LEADBETTER RD | PA | 23005 | | | | | 06291 | 629165078 |
| 106 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 2,533.72 | | | | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | | 06291 | 629165082 |
| 107 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | | 06291 | 629165086 |
| 108 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | | 06291 | 629165207 |
| 109 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 4,936.11 | | | | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | | 06291 | 629165226 |
| 110 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORPORATION | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 3,302.50 | | | | | 11197 LEADBETTER RD | | | | ASHLAND | PA | 23005 | | | | | 06291 | 629165241 |
| 111 | NO COPY | 65051 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | TEMPERATURE CONTROL MECHANICAL SERVICES INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 11197 LEADBETTER RD | | | | ASHLAND | VA | 23005 | | | | | 06291 | 629165051 |
| 112 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | DAVID HUYETT | TOWN EAST HEATING & AIR CONDITIONING COMPANY | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 13,217.99 | | | | | P.O. BOX 850803 | | | | MESQUITE | TX | 75185 | | | | | 05577 | 557765219 |
| 113 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | WARWICK PLUMBING & HTG CORP & HEAT | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 2,678.89 | | | | | 11048 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23601 | | | | | 34267 | 3426765089 |
| 114 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | WEST CHESTER MECHANICAL CONTRACTORS INC | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | 1,996.00 | | | | | 201 FULTON ST | | | | CHESTER | PA | 19013 | | | | | 07248 | 724865061 |
| 115 | NO COPY | 65006 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | DAVID HUYETT | YAMAS | SERVICE AGREEMENT | HVAC PREVENTATIVE MAINTENANCE CONTRACT | | | - | | | | | 157-A BROZZINI CT | | | | GREENVILLE | SC | 29615 | | | | | | 65006 |
| 116 | NO COPY | 65035 | 13-13237 | FOX AND HOUND OF INDIANA | GREG WALDO | CENTERPOINT ENERGY SERVICES INC | NATURAL GAS ENGERGY CONTRACT | | | | 612.00 | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 20003 | 2000365035 |
| 117 | NO COPY | 65232 | 13-13237 | FOX AND HOUND OF INDIANA | GREG WALDO | CENTERPOINT ENERGY SERVICES INC | NATURAL GAS ENGERGY CONTRACT | | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 20003 | 2000365232 |
| 118 | NO COPY | 65205 | 13-13237 | FOX AND HOUND OF INDIANA | GREG WALDO | CENTERPOINT ENERGY SERVICES INC | NATURAL GAS ENGERGY CONTRACT | | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 20003 | 2000365205 |
| 119 | NO COPY | 65212 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | GREG WALDO | CHAMPION ENERGY SERVICES, LLC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1827 OLENTANGY RIVER RD, COLUMBUS, OH 43212 | | | - | | 7/1/2011 | 12/31/2012 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33503 | 3350365212 |
| 120 | NO COPY | 65211 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | GREG WALDO | CHAMPION ENERGY SERVICES, LLC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 163 E. CAMPUS VIEW BLVD., COLUMBUS, OH 43235 | | | - | | 7/1/2011 | 12/31/2012 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33503 | 3350365211 |
| 121 | NO COPY | 65244 | 13-13224 | CHAMPPS ENTERTAINMENT, INC | GREG WALDO | CHAMPION ENERGY SERVICES, LLC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 9424 CIVIC CENTER BLVD, WEST CHESTER, OH 45069 | | | - | | 4/1/2013 | 10/1/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33503 | 3350365244 |
| 122 | NO COPY | 65023 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CHAMPION ENERGY SERVICES, LLC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 250 MILLCREEK PLAZA, ERIE, PA 16565 | | | - | | 1/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33503 | 3350365023 |
| 123 | NO COPY | 65217 | 13-13224 | CHAMPPS ENERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY GAS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 301 W BIG BEAVER RD, TROY, MI 48084 | | | - | | 1/1/2013 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365217 |
| 124 | NO COPY | 65038 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY GAS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 22099 MICHIGAN AVE, CANTON, MI 48124 | | | - | | 1/1/2013 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365038 |
| 125 | NO COPY | 65027 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY GAS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1777 N CANTON CENTER RD, DEARBORN, MI 48187 | | | - | | 1/1/2013 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365027 |
| 126 | NO COPY | 65249 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 4737 CONCORD PIKE, STE 455, WILMINGTON, DE 19803 | | | - | | 12/7/2010 | 12/4/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365249 |
| 127 | NO COPY | 65016 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 4320 E NEW YORK AVE, AURORA, IL 60504 | | | 1,906.63 | | 12/15/2010 | 12/16/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365016 |
| 128 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 916 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | | | 3,225.81 | | 12/14/2010 | 12/13/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365060 |
| 129 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 918 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | | | - | | 12/14/2010 | 12/13/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365060 |
| 130 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 910 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | | | - | | 12/14/2010 | 12/13/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365060 |
| 131 | NO COPY | 65055 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1416 N ROSELLE RD, SCHAUMBURG, IL 60195 | | | 1,940.99 | | 12/21/2010 | 12/20/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365055 |
| 132 | NO COPY | 65076 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 370-420 W ARMY TRAIL RD, BLOOMINGDALE, IL 60108 | | | 1,499.82 | | 12/27/2010 | 12/26/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365076 |
| 133 | NO COPY | 65248 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 819 EASTVIEW MALL, VICTOR, NY 14564 | | | - | | 2/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365248 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | NO COPY | 65252 | 13-13227 | CHAMPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 2100 COLUMBUS, PHILIDELPHIA, PA 19148 | | | - | | 1/1/2011 | 12/31/2011 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365252 |
| 135 | NO COPY | 65252 | 13-13227 | CHAMPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 51 TOWN CENTER DR, COLLEGEVILLE, PA 19426 | | | - | | 11/14/2011 | 12/1/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365252 |
| 136 | NO COPY | 65230 | 13-13227 | CHAMPS OPERATING CORPORATION | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 330 GODDARD, KING OF PRUSSIA, PA 19406 | | | - | | 1/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365230 |
| 137 | NO COPY | 65221 | 13-13224 | CHAMPS ENTERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1121 UPTOWN PARK BLVD #1, HOUSTON, TX 77056 | | | - | | 9/28/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365221 |
| 138 | NO COPY | 65219 | 13-13224 | CHAMPS ENTERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 855 W JOHN CARPENTER FWY, IRVING, TX 75039 | | | - | | 9/29/2011 | 12/31/2011 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365219 |
| 139 | NO COPY | 65221 | 13-13224 | CHAMPS ENTERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1121 UPTOWN PARK BLVD #1, HOUSTON, TX 77056 | | | - | | 12/5/2013 | 12/9/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365221 |
| 140 | NO COPY | 65219 | 13-13224 | CHAMPS ENTERTAINMENT INC | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 855 W JOHN CARPENTER FWY, IRVING, TX 75039 | | | - | | 1/2/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365219 |
| 141 | NO COPY | 65040 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1640 S STEMMONS FWY, LEWISVILLE, TX 75067 | | | - | | 11/29/2013 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365040 |
| 142 | NO COPY | 65052 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 112 W CAMPBELL RD, RICHARDSON, TX 75080 | | | 4,960.96 | | 12/16/2013 | 12/15/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365052 |
| 143 | NO COPY | 65042 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 6051 SW LOOP 820, FORT WORTH, TX 76132 | | | 4,003.37 | | 12/11/2013 | 12/13/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365042 |
| 144 | NO COPY | 65008 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 18918 MIDWAY RD, DALLAS, TX 75287 | | | 5,284.13 | | 12/9/2013 | 12/8/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365008 |
| 145 | NO COPY | 65004 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1001 NE GREEN OAKS BLVD, STE 130, ARLINGTON, TX 76006 | | | 3,073.08 | | 12/5/2013 | 12/5/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365004 |
| 146 | NO COPY | 65094 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 17575 TOMBALL PKWY, HOUSTON, TX 77064 | | | 4,135.09 | | 11/25/2013 | 11/25/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365094 |
| 147 | NO COPY | 65036 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 11470 WESTHEIMER RD, HOUSTON, TX 77077 | | | 4,501.05 | | 12/3/2013 | 12/3/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365036 |
| 148 | NO COPY | 65056 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 12802 GULF FWY F, HOUSTON, TX 77034 | | | 3,324.70 | | 1/14/2013 | 1/3/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365056 |
| 149 | NO COPY | 65056 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | CONSTELLATION NEWENERGY INC | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 12802 GULF FWY A, HOUSTON, TX 77034 | | | - | | 1/14/2013 | 1/3/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 14273 | 1427365056 |
| 150 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS INC | GREG WALDO | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 910 W DUNDEE RD, ARLINGTON HEIGHTS, IL 60004 | | | 703.26 | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565060 |
| 151 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS INC | GREG WALDO | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 4320 E NEW YORK ST, AURORA, IL 60504 | | | 733.87 | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565016 |
| 152 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS INC | GREG WALDO | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 370 W ARMY TRAIL RD, BLOOMINGDALE, IL 60108 | | | 1,359.71 | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565076 |
| 153 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS INC | GREG WALDO | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1416 N ROSELLE RD, SCHAUMBURG, IL 60195 | | | 1,008.52 | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565055 |
| 154 | NO COPY | 65235 | 13-13237 | FOX & HOUND OF INDIANA, INC DBA CHAMPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 275 PARKWAY DR., LINCOLNSHIRE, IL 60069 | | | - | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565235 |
| 155 | NO COPY | 65215 | 13-13237 | FOX & HOUND OF INDIANA, INC DBA CHAMPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 955 E. GOLF ROAD, SCHAUMBURG, IL 60173 | | | - | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565215 |
| 156 | NO COPY | 65222 | 13-13237 | FOX & HOUND OF INDIANA, INC DBA CHAMPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2301 FOUNTAIN SQUARE DRIVE, LOMBARD, IL 60148 | | | - | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565222 |
| 157 | NO COPY | 65250 | 13-13237 | FOX & HOUND OF INDIANA, INC DBA CHAMPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 16165 S LAGRANGE RD, ORLAND PARK, IL 60467 | | | - | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565250 |
| 158 | NO COPY | 65250 | 13-13227 | CHAMPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 16165 LAGRANGE RD, ORLAND PARK, IL 60467 | | | - | | 10/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565250 |
| 159 | NO COPY | 65235 | 13-13227 | CHAMPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 275 PARKWAY DR., LINCOLNSHIRE, IL 60069 | | | - | | 10/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565235 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 NO COPY | 65222 | | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 2301 FOUNTAIN SQUARE DR, LOMBARD, IL 60148 | | | - | | 10/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565222 |
| 161 NO COPY | 65215 | | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 955 EAST GOLF RD, SCHAUMBURG, IL 60173 | | | - | | 10/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565215 |
| 162 NO COPY | 65204 | | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 25 ROUTE 73 S, MARLTON, NJ 08053 | | | - | | 10/1/2011 | 7/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565204 |
| 163 NO COPY | 65073 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | DIRECT ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 15 PARSONAGE RD, EDISON, NJ 08837 | | | - | | 10/1/2011 | 7/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 35965 | 3596565073 |
| 164 11.00 | CORPORATE | | 13-13249 | CHAMPS ENTERTAINMENT, INC | GREG WALDO | DIRECTV, LLC | SERVICE AGREEMENT | DIRECTV NATIONAL ACCOUNT COMMERCIAL VIEWING AGREEMENT | | | 148,590.46 | | 4/15/2010 | | VICE PRESIDENT, SALE & DISTRIBUTION | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | | | 00444 | #VALUE! |
| 165 12.00 | CORPORATE | | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREG WALDO | DIRECTV, LLC | SERVICE AGREEMENT | DIRECTV NATIONAL ACCOUNT COMMERCIAL VIEWING AGREEMENT | | | - | | 4/5/2010 | | VICE PRESIDENT, SALE & DISTRIBUTION | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | | | 00444 | #VALUE! |
| 166 NO COPY | 65005 | | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 014785992, COMPONENT ID F52000, SERIAL NBR E529032 | | | 130.88 1A787 | | 7/28/1994 | 1/28/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165005 |
| 167 NO COPY | 65003 | | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086033, COMPONENT ID F52000, SERIAL NBR E52832I | | | 273.80 1A787 | | 3/8/2000 | 3/8/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00476 | 47165003 |
| 168 NO COPY | 65007 | | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086116, COMPONENT ID F52000, SERIAL NBR E523498 | | | 272.92 1A787 | | 3/8/2000 | 3/8/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00090 | 9065007 |
| 169 NO COPY | 65009 | | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086132, COMPONENT ID F52000, SERIAL NBR E530537 | | | 185.58 1A787 | | 3/8/2000 | 3/8/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00090 | 9065009 |
| 170 NO COPY | 65010 | | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086165, COMPONENT ID F52000, SERIAL NBR E522946 | | | 186.43 1A787 | | 3/8/2000 | 3/8/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00090 | 9065010 |
| 171 NO COPY | 65002 | | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086066, COMPONENT ID F52000, SERIAL NBR E528049 | | | 301.92 1A787 | | 3/16/2000 | 3/16/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00090 | 9065002 |
| 172 NO COPY | 65027 | | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 01799340I, COMPONENT ID F52000, SERIAL NBR E527258 | | | 64.81 1A787 | | 3/23/2000 | 3/23/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165027 |
| 173 NO COPY | 65004 | | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 014460328, COMPONENT ID F52000, SERIAL NBR E528745 | | | - 1A787 | | 6/20/1994 | 4/2/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | | 65004 |
| 174 NO COPY | 65039 | | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018465435, COMPONENT ID F52000, SERIAL NBR E522366 | | | 97.13 1A787 | | 10/6/2000 | 10/6/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00090 | 9065039 |
| 175 NO COPY | 65023 | | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017748732, COMPONENT ID F52000, SERIAL NBR E511060 | | | 127.10 1A787 | | 11/26/2000 | 11/26/2000 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00090 | 9065023 |
| 176 NO COPY | 65042 | | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018720086, COMPONENT ID F52000, SERIAL NBR E530559 | | | 98.73 1A787 | | 3/4/2001 | 3/4/2001 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165042 |
| 177 NO COPY | 65228 | | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018779951, COMPONENT ID WH44, SERIAL NBR J774GWH | | | 198.95 13481 | | 4/20/2001 | 4/20/2001 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165228 |
| 178 NO COPY | 65035 | | 13-13237 | FOX & HOUND OF INDIANA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017560038, COMPONENT ID F52000, SERIAL NBR E50012 | | | 97.65 1A787 | | 8/27/2001 | 8/9/2001 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165035 |
| 179 NO COPY | 65231 | | 13-13226 | CHAMPPS OF MARYLAND | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018993972, COMPONENT ID WH44, SERIAL NBR J81956H | | | 551.16 13481 | | 9/15/2001 | 9/15/2001 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00090 | 9065231 |
| 180 NO COPY | 65205 | | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019039007, COMPONENT ID WH44, SERIAL NBR J81789H | | | 517.17 13481 | | 10/10/2001 | 10/10/2001 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165205 |
| 181 NO COPY | 65205 | | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019039007, COMPONENT ID BOOSTER, SERIAL NBR 3128910643 | | | - 13481 | | 10/10/2001 | 10/10/2001 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65205 |
| 182 NO COPY | 65044 | | 13-13230 | F&H OF KENNESAW | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 01914430Z, COMPONENT ID F52000, SERIAL NBR E52920B | | | - 1A787 | | 11/20/2001 | 11/20/2001 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165044 |
| 183 NO COPY | 65050 | | 13-13234 | FOX & HOUND OF ARIZONA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 01921418B, COMPONENT ID F54000, SERIAL NBR E55582S | | | - 1A787 | | 1/2/2002 | 4/2/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065050 |
| 184 NO COPY | 65049 | | 13-13235 | FOX & HOUND OF COLORADO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019392950, COMPONENT ID F52000, SERIAL NBR E514084S | | | 339.34 1A787 | | 4/17/2002 | 4/17/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165049 |
| 185 NO COPY | 65016 | | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 01816921I, COMPONENT ID F52000, SERIAL NBR E527534 | | | 89.93 1A787 | | 5/29/2002 | 5/29/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165016 |
| 186 NO COPY | 65205 | | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015404254, COMPONENT ID WH44, SERIAL NBR J81669H | | | - 13481 | | 6/11/2002 | 6/11/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | | 65205 |
| 187 NO COPY | 65014 | | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018105262, COMPONENT ID F52000, SERIAL NBR E528514 | | | 98.24 1A787 | | 6/21/2002 | 6/14/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00090 | 9065014 |
| 188 NO COPY | 65052 | | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID F52000, SERIAL NBR E514192I | | | 246.50 1A787 | | 6/19/2002 | 6/19/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165052 |
| 189 NO COPY | 65235 | | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 01952216B, COMPONENT ID F52000, SERIAL NBR J93449H | | | 686.52 13481 | | 7/11/2002 | 7/16/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165235 |
| 190 NO COPY | 65235 | | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 01952216B, COMPONENT ID BOOSTER, SERIAL NBR 4601390747 | | | - 13481 | | 7/11/2002 | 7/16/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | | 65235 |
| 191 NO COPY | 65555 | | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019357842, COMPONENT ID F52000, SERIAL NBR E5142473 | | | 805.98 1A787 | | 8/23/2002 | 8/27/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165055 |
| 192 NO COPY | 65036 | | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017407495, COMPONENT ID F52000, SERIAL NBR E538572 | | | 131.46 1A787 | | 10/16/2002 | 10/16/2002 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2213 | | | | | 00471 | 47165036 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Cure Amount | Contract No | Date of Contract | Termination Dat | Address 1 | City | State | Zip | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019585896, COMPONENT ID ES4000, SERIAL NBR ES56377 | 351.09 | 14787 | 10/29/2002 | 12/7/2002 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 05069 | 506965057 |
| 194 | NO COPY | 65043 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019303882, COMPONENT ID OMEGA S, SERIAL NBR GW2249 | 269.35 | 14787 | 2/27/2002 | 1/12/2003 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165043 |
| 195 | NO COPY | 65056 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019599493, COMPONENT ID ES2000, SERIAL NBR ES26128 | 248.38 | 14787 | 1/24/2003 | 1/24/2003 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165056 |
| 196 | NO COPY | 65220 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017270406, COMPONENT ID WH44, SERIAL NBR 28601WH | 458.33 | 13481 | 1/29/2003 | 1/29/2003 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065220 |
| 197 | NO COPY | 65220 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017270406, COMPONENT ID BOOSTER, SERIAL NBR 768181026 | - | 13481 | 1/29/2003 | 1/29/2003 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65220 |
| 198 | NO COPY | 65246 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603702, COMPONENT ID WH44, SERIAL NBR J10180WH | 215.30 | 13481 | 3/26/2003 | 3/26/2003 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065246 |
| 199 | NO COPY | 65243 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019619973, COMPONENT ID WH44, SERIAL NBR J10595WH | - | 13481 | 7/3/2003 | 7/3/2003 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65243 |
| 200 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017501230, COMPONENT ID ES2000, SERIAL NBR ES145744 | 338.41 | 14787 | 3/7/2000 | 7/5/2000 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065028 |
| 201 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019633674, COMPONENT ID ES2000, SERIAL NBR ES5176 | 128.68 | 14787 | 8/27/2003 | 8/27/2003 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 05069 | 506965063 |
| 202 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019617980, COMPONENT ID WH44, SERIAL NBR J7418WH | 319.74 | 13481 | 11/4/2003 | 11/4/2003 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 9065241 |
| 203 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019664990, COMPONENT ID WH44, SERIAL NBR J11218WH | 397.90 | 13481 | 3/26/2004 | 3/26/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165250 |
| 204 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662815, COMPONENT ID ES4000, SERIAL NBR ES53226 | 410.88 | 14787 | 4/27/2004 | 4/27/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165070 |
| 205 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019668657, COMPONENT ID ES4000, SERIAL NBR ES54248 | 1,446.05 | 14787 | 6/15/2004 | 6/15/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065073 |
| 206 | NO COPY | 65074 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662811, COMPONENT ID ES4000, SERIAL NBR ES52235 | 732.61 | 14787 | 7/1/2004 | 7/1/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065074 |
| 207 | NO COPY | 65075 | 13-13247 | FOX & HOUND OF OKLAHOMA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019666475, COMPONENT ID ES4000, SERIAL NBR ES57332 | 356.53 | 14787 | 7/6/2004 | 7/6/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165075 |
| 208 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019681953, COMPONENT ID ES4000, SERIAL NBR ES57563 | 324.83 | 14787 | 9/7/2004 | 9/7/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165076 |
| 209 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019679443, COMPONENT ID ES4000, SERIAL NBR ES53574 | - | 14787 | 9/18/2004 | 9/18/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65078 |
| 210 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019691827, COMPONENT ID ES4000, SERIAL NBR ES55156 | 308.61 | 14787 | 10/15/2004 | 10/15/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065077 |
| 211 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019702024, COMPONENT ID WH44, SERIAL NBR J12381WH | 461.50 | 13481 | 10/26/2004 | 10/26/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065252 |
| 212 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019702024, COMPONENT ID BOOSTER, SERIAL NBR 486852080A | - | 13481 | 10/26/2004 | 10/26/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65252 |
| 213 | NO COPY | 65217 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016972671, COMPONENT ID WH44, SERIAL NBR J10082WH | 324.46 | 13481 | 5/16/2002 | 12/3/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165217 |
| 214 | NO COPY | 65245 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019709904, COMPONENT ID WH44, SERIAL NBR J12600WH | 214.87 | 13481 | 12/9/2004 | 12/9/2004 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065245 |
| 215 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713314, COMPONENT ID ES4000, SERIAL NBR ES52304 | 352.78 | 14787 | 3/5/2005 | 3/5/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165079 |
| 216 | NO COPY | 65030 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019720190, COMPONENT ID ES2000, SERIAL NBR ES18565 | 127.70 | 14787 | 4/26/2005 | 4/26/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065030 |
| 217 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713164, COMPONENT ID ES4000, SERIAL NBR ES57706 | 711.53 | 14787 | 4/30/2005 | 4/30/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165080 |
| 218 | NO COPY | 65083 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725708, COMPONENT ID ES4000, SERIAL NBR ES57804 | 263.01 | 14787 | 5/5/2005 | 5/5/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065083 |
| 219 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015673668, COMPONENT ID WH44, SERIAL NBR J13059WH | - | 13481 | 5/12/2005 | 5/12/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65207 |
| 220 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019711256, COMPONENT ID ES4000, SERIAL NBR ES55703 | - | 14787 | 5/13/2005 | 5/13/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65084 |
| 221 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725421, COMPONENT ID ES4000, SERIAL NBR ES58007 | 310.60 | 14787 | 5/14/2005 | 5/25/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065082 |
| 222 | NO COPY | 65203 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015176233, COMPONENT ID WH44, SERIAL NBR J13277WH | 319.32 | 13481 | 5/13/2002 | 6/14/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065203 |
| 223 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID WH44, SERIAL NBR J9269WH | 1,291.92 | 13481 | 11/28/1989 | 7/28/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165209 |
| 224 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID BOOSTER, SERIAL NBR 8460421106 | - | 13481 | 11/28/1989 | 7/28/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65209 |
| 225 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603568, COMPONENT ID OMEGA S, SERIAL NBR GW4244 | 412.29 | 14787 | 5/7/2003 | 8/23/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065062 |
| 226 | NO COPY | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016701054, COMPONENT ID ES2000, SERIAL NBR ES25866 | 96.23 | 14787 | 9/2/2005 | 9/2/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165015 |
| 227 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019744993, COMPONENT ID ES4000, SERIAL NBR ES55868 | - | 14787 | 9/15/2005 | 9/15/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65086 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Cure Amount | Contract No | Date of Contract | Termination Date | Address 1 | City | State | Zip | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | NO COPY | 65002 | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086066, COMPONENT ID OMEGA S, SERIAL NBR G84443 | - | 14787 | 3/16/2000 | 10/28/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65002 |
| 230 | NO COPY | 65087 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019762776, COMPONENT ID ES4000, SERIAL NBR ES58243 | 262.03 | 14787 | 11/2/2005 | 11/2/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065087 |
| 231 | NO COPY | 65088 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019761013, COMPONENT ID ES4000, SERIAL NBR ES58206 | 203.67 | 14787 | 11/11/2005 | 11/16/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065088 |
| 232 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019764626, COMPONENT ID ES4000, SERIAL NBR ES58086 | 407.44 | 14787 | 12/28/2005 | 12/28/2005 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065089 |
| 233 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019768031, COMPONENT ID ES4000, SERIAL NBR ES54171 | 304.09 | 14787 | 2/3/2006 | 2/3/2006 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065091 |
| 234 | NO COPY | 65094 | 13-13225 | CHAMPPS ENTERTAINMENT OF TX | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017733783, COMPONENT ID WH44 CS, SERIAL NBR 06A14349 | - | 13481 | 2/4/2006 | 2/4/2006 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65094 |
| 235 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TX | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018223149, COMPONENT ID WH44, SERIAL NBR J900WH | 278.36 | 13481 | 5/24/2000 | 5/24/2006 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165219 |
| 236 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TX | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018223149, COMPONENT ID BOOSTER, SERIAL NBR 4339770739 | - | 13481 | 5/24/2000 | 5/24/2006 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65219 |
| 237 | NO COPY | 65093 | 13-13259 | FOX & HOUND PUB & GRILL | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019779601, COMPONENT ID ES4000, SERIAL NBR ES55046 | - | 14787 | 6/30/2006 | 7/3/2006 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65093 |
| 238 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017289281, COMPONENT ID OMEGA S, SERIAL NBR 06F20643 | 262.31 | 14787 | 11/8/2000 | 8/2/2006 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065031 |
| 239 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019807571, COMPONENT ID ES2000, SERIAL NBR ES25271 | 64.70 | 14787 | 9/22/2006 | 9/22/2006 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065093 |
| 240 | NO COPY | 65083 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725708, COMPONENT ID ES2000, SERIAL NBR GW4140 | - | 14787 | 5/5/2005 | 1/24/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65083 |
| 241 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019302520, COMPONENT ID OMEGA S, SERIAL NBR GW2887 | 309.88 | 14787 | 3/2/2002 | 2/1/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065047 |
| 242 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019691827, COMPONENT ID OMEGA S, SERIAL NBR GW3805 | - | 14787 | 10/15/2004 | 2/3/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65077 |
| 243 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662815, COMPONENT ID OMEGA S, SERIAL NBR 07421907 | - | 14787 | 4/27/2004 | 2/27/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65070 |
| 244 | NO COPY | 65204 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015327547, COMPONENT ID WH44, SERIAL NBR 06G20546 | 212.88 | 13481 | 9/8/2003 | 5/20/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065204 |
| 245 | NO COPY | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019302520, COMPONENT ID ES2000, SERIAL NBR ES22691 | - | 14787 | 3/2/2002 | 7/18/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65047 |
| 246 | NO COPY | 65094 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019889959, COMPONENT ID ES2000, SERIAL NBR 07G23724 | - | 14787 | 8/10/2007 | 8/10/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65094 |
| 247 | NO COPY | 65094 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019889959, COMPONENT ID OMEGA S, SERIAL NBR 07G23671 | - | 14787 | 8/10/2007 | 8/31/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65094 |
| 248 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019768031, COMPONENT ID OMEGA S, SERIAL NBR 07G23781 | - | 14787 | 2/3/2006 | 8/31/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65091 |
| 249 | NO COPY | 65006 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017723644, COMPONENT ID ES2000, SERIAL NBR 07G23154 | 97.66 | 14787 | 9/7/2007 | 9/7/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065006 |
| 250 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019582219, COMPONENT ID WH44, SERIAL NBR 07J23835 | 682.75 | 13481 | 11/5/2002 | 11/1/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065238 |
| 251 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019582219, COMPONENT ID BOOSTER, SERIAL NBR 9717680532 | - | 13481 | 11/5/2002 | 11/1/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65238 |
| 252 | NO COPY | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019644310, COMPONENT ID ES4000CD, SERIAL NBR ES57584 | 137.75 | 14787 | 10/24/2003 | 12/13/2007 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065066 |
| 253 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019144302, COMPONENT ID OMEGA S, SERIAL NBR 07K230623 | - | 14787 | 11/20/2001 | 2/5/2008 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65044 |
| 254 | NO COPY | 65022 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086215, COMPONENT ID ES2000, SERIAL NBR ES14501S | 65.43 | 14787 | 3/6/2000 | 3/19/2008 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165022 |
| 255 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019314188, COMPONENT ID OMEGA S, SERIAL NBR 07G22478 | - | 14787 | 1/2/2002 | 5/2/2008 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65050 |
| 256 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019661356, COMPONENT ID ES4000, SERIAL NBR 06F20A21 | 265.47 | 14787 | 5/1/2004 | 6/1/2008 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065071 |
| 257 | NO COPY | 65224 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018245191, COMPONENT ID ES4000, SERIAL NBR J4488 | 450.44 | 13481 | 5/25/2000 | 6/26/2008 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165224 |
| 258 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017876780, COMPONENT ID ES4400 CS, SERIAL NBR 08F24301 | 734.78 | 13481 | 6/30/2008 | 6/30/2008 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165222 |
| 259 | NO COPY | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018971325, COMPONENT ID ES2000, SERIAL NBR 06E20426I | 151.01 | 14787 | 8/27/2001 | 10/27/2008 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065045 |
| 260 | NO COPY | 65216 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016751513, COMPONENT ID WH440, SERIAL NBR 08I24406 | 338.76 | 13481 | 5/15/2002 | 12/2/2008 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165216 |
| 261 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019711256, COMPONENT ID OMEGA S, SERIAL NBR 09E24598B | - | 14787 | 5/13/2005 | 3/13/2009 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | | 65084 |
| 262 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID OMEGA S, SERIAL NBR 07C21817 | 574.56 | 13481 | 8/16/2005 | 5/2/2009 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00471 | 47165215 |
| 263 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016185407, COMPONENT ID WH440, SERIAL NBR 09E24847? | 554.56 | 13481 | 3/2/2005 | 6/2/2009 | 370 N WABASHA STREET | ST. PAUL | MN | 55102-2233 | 00090 | 9065213 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016185407, COMPONENT ID BOOSTER, SERIAL NBR 848067L107 | | | - | 13481 | 3/2/2005 | 6/2/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65213 |
| 265 | NO COPY | 65069 | 13-13238 | FOX & HOUND OF KANSAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653860, COMPONENT ID OMEGA 5, SERIAL NBR 060203953 | | | 307.66 | 14787 | 2/4/2004 | 6/10/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165069 |
| 266 | NO COPY | 65094 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019889950, COMPONENT ID: 2900S WS, SERIAL NBR 09146002 | | | - | 14787 | 8/10/2007 | 6/17/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65094 |
| 267 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603656, COMPONENT ID: ES2000, SERIAL NBR ES145067 | | | 665.15 | 14787 | 4/5/2003 | 6/18/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165059 |
| 268 | NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017876780, COMPONENT ID OMEGA 5, SERIAL NBR 070210568 | | | - | 13481 | 6/30/2008 | 7/10/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65222 |
| 269 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086132, COMPONENT ID OMEGA 5, SERIAL NBR 080236025 | | | - | 14787 | 3/8/2000 | 7/23/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65009 |
| 270 | NO COPY | 65003 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086033, COMPONENT ID OMEGA 5, SERIAL NBR 07K230773 | | | - | 14787 | 3/8/2000 | 8/5/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65003 |
| 271 | NO COPY | 65212 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016289502, COMPONENT ID: WH44D, SERIAL NBR J910D6HH | | | 213.41 | 13481 | 9/20/2003 | 8/20/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065212 |
| 272 | NO COPY | 65075 | 13-13250 | FOX & HOUND | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019666475, COMPONENT ID OMEGA 5, SERIAL NBR 08C235299 | | | - | 14787 | 7/6/2004 | 9/1/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65075 |
| 273 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086199, COMPONENT ID OMEGA 5, SERIAL NBR DH3846 | | | 425.50 | 14787 | 3/2/2000 | 9/11/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165029 |
| 274 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019661356, COMPONENT ID OMEGA 5, SERIAL NBR 09G244442 | | | - | 14787 | 5/1/2004 | 9/21/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65071 |
| 275 | NO COPY | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017378738, COMPONENT ID: ES4000, SERIAL NBR ES52709 | | | 117.65 | 14787 | 9/26/1999 | 9/26/2009 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065033 |
| 276 | NO COPY | 65229 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018846345, COMPONENT ID: WH44D, SERIAL NBR J1218YMH | | | 1,062.93 | 13481 | 9/12/2001 | 1/18/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165229 |
| 277 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019612930, COMPONENT ID: WH44D, SERIAL NBR J12803HH | | | 548.06 | 13481 | 5/20/2003 | 3/5/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165242 |
| 278 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019612930, COMPONENT ID: BOOSTER, SERIAL NBR 726638J007 | | | - | 13481 | 5/20/2003 | 3/5/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65242 |
| 279 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID: WH44D, SERIAL NBR J12611HH | | | 755.78 | 13481 | 5/8/2001 | 3/8/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065226 |
| 280 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID: BOOSTER, SERIAL NBR 361847071 | | | - | 13481 | 5/8/2001 | 3/8/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65226 |
| 281 | NO COPY | 65092 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019779601, COMPONENT ID OMEGA 5, SERIAL NBR 07K2T749 | | | 202.05 | 14787 | 6/30/2006 | 4/2/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165092 |
| 282 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603565, COMPONENT ID: ES2000, SERIAL NBR ES20640 | | | 377.10 | 14787 | 3/5/2003 | 4/5/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165060 |
| 283 | NO COPY | 65240 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019627249, COMPONENT ID: WH44D, SERIAL NBR J61400HH | | | 268.25 | 13481 | 7/9/2003 | 5/15/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065240 |
| 284 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086199, COMPONENT ID: ES2000, SERIAL NBR ES8035A | | | - | 14787 | 3/2/2000 | 5/28/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65029 |
| 285 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017501230, COMPONENT ID OMEGA 5, SERIAL NBR 08241962 | | | - | 14787 | 3/7/2000 | 8/7/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65028 |
| 286 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603568, COMPONENT ID OMEGA 5, SERIAL NBR 100255830 | | | - | 14787 | 5/7/2003 | 8/24/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65062 |
| 287 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018469098, COMPONENT ID: ES2000, SERIAL NBR ES147781 | | | 243.53 | 14787 | 6/19/2003 | 12/4/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165038 |
| 288 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019392950, COMPONENT ID OMEGA 5, SERIAL NBR 23DK200140 | | | - | 14787 | 4/17/2002 | 12/18/2010 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65049 |
| 289 | NO COPY | 65244 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019611235, COMPONENT ID: EC44, SERIAL NBR 850M100035 | | | 595.12 | 13481 | 5/6/2003 | 1/14/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065244 |
| 290 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018469098, COMPONENT ID: ET1-30, SERIAL NBR 070220563 | | | - | 14787 | 6/19/2003 | 1/19/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65038 |
| 291 | NO COPY | 65211 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015681091, COMPONENT ID: WH44D, SERIAL NBR 08J232T17 | | | 512.37 | 13481 | 4/15/1996 | 2/15/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065211 |
| 292 | NO COPY | 65205 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015404254, COMPONENT ID OMEGA 5, SERIAL NBR 230M100344 | | | - | 13481 | 6/11/2002 | 2/25/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65205 |
| 293 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019764626, COMPONENT ID OMEGA 5, SERIAL NBR G9G2748 | | | - | 14787 | 12/28/2005 | 3/3/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65089 |
| 294 | NO COPY | 65056 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019599491, COMPONENT ID OMEGA 5, SERIAL NBR 230L100255 | | | - | 14787 | 1/24/2003 | 3/4/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65056 |
| 295 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019744993, COMPONENT ID OMEGA 5, SERIAL NBR 230X110453 | | | - | 14787 | 9/15/2005 | 3/15/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65086 |
| 296 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID: WH44, SERIAL NBR 08C235528 | | | - | 13481 | 8/16/2005 | 3/17/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65215 |
| 297 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016583494, COMPONENT ID: BOOSTER, SERIAL NBR 851037L108 | | | - | 13481 | 8/16/2005 | 3/17/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65215 |
| 298 | NO COPY | 65237 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019575919, COMPONENT ID: EC44, SERIAL NBR 850C110078 | | | - | 13481 | 9/19/2002 | 3/18/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65237 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | COMPONENT ID H2O SOFTEN, SERIAL NBR 00740455 ECOLAB ACCT 010155259, | | | 544.09 | 14787 | 3/24/2011 | 3/24/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065095 |
| 300 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | COMPONENT ID ES4000, SERIAL NBR ESS6896 | | | - | 14787 | 3/24/2011 | 3/27/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65095 |
| 301 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 010155259, COMPONENT ID OMEGA 5, SERIAL NBR GW2617 | | | - | 14787 | 3/24/2011 | 3/27/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65095 |
| 302 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713114, COMPONENT ID OMEGA 5, SERIAL NBR 23OR110481 | | | - | 14787 | 3/5/2005 | 4/22/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65079 |
| 303 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 012634432, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110559 | | | - | 13481 | 11/28/1989 | 5/5/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65209 |
| 304 | NO COPY | 65220 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017270606, COMPONENT ID OMEGA 5, SERIAL NBR GW2607 | | | - | 13481 | 1/29/2003 | 5/26/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65220 |
| 305 | NO COPY | 65088 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019761013, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110595 | | | - | 14787 | 11/11/2005 | 6/19/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65088 |
| 306 | NO COPY | 65074 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019662813, COMPONENT ID OMEGA 5, SERIAL NBR 23OC110573 | | | - | 14787 | 7/1/2004 | 7/1/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65074 |
| 307 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID WH44D, SERIAL NBR J11259WH | | | 784.19 | 13481 | 2/6/2002 | 8/15/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065233 |
| 308 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID BOOSTER, SERIAL NBR 2208871225 | | | - | 13481 | 2/6/2002 | 8/15/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65233 |
| 309 | NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017491960, COMPONENT ID WH44D, SERIAL NBR J11371WH | | | 514.82 | 13481 | 12/28/2006 | 8/28/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165225 |
| 310 | NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017491960, COMPONENT ID BOOSTER, SERIAL NBR 5087800813 | | | - | 13481 | 12/28/2006 | 8/28/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65225 |
| 311 | NO COPY | 65210 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015481989, COMPONENT ID ET44, SERIAL NBR 7123403 | | | 214.87 | 13481 | 11/15/1995 | 9/1/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065210 |
| 312 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018768655, COMPONENT ID U-LT, SERIAL NBR W11063G158 | | | - | 13481 | 5/8/2001 | 9/5/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65226 |
| 313 | NO COPY | 65234 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019324334, COMPONENT ID EC44, SERIAL NBR 85DF110533 | | | - | 13481 | 4/23/2002 | 9/19/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65234 |
| 314 | NO COPY | 65234 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019324334, COMPONENT ID BOOSTER, SERIAL NBR 653210924 | | | - | 13481 | 4/23/2002 | 9/19/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65234 |
| 315 | NO COPY | 65018 | 13-13246 | FOX & HOUND OF OHIO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017851494, COMPONENT ID ES2000, SERIAL NBR ES20346 | | | 64.75 | 14787 | 12/23/1999 | 12/23/2011 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065018 |
| 316 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019585896, COMPONENT ID OMEGA 5, SERIAL NBR 23OE110663 | | | - | 14787 | 10/29/2002 | 1/6/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65057 |
| 317 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019582219, COMPONENT ID OMEGA 5, SERIAL NBR 09K25J724 | | | - | 13481 | 11/9/2002 | 1/30/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65238 |
| 318 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603567, COMPONENT ID ES2000 CS, SERIAL NBR C2166 | | | 422.31 | 14787 | 5/3/2003 | 3/3/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065061 |
| 319 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019713164, COMPONENT ID OMEGA 5, SERIAL NBR 23OR120134 | | | - | 14787 | 6/30/2005 | 4/5/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65080 |
| 320 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019557842, COMPONENT ID OMEGA 5, SERIAL NBR 06021365 | | | - | 14787 | 8/23/2002 | 5/7/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65055 |
| 321 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019630892, COMPONENT ID ES2000, SERIAL NBR ES11906 | | | 246.08 | 14787 | 9/21/2003 | 5/21/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165064 |
| 322 | NO COPY | 65087 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019762776, COMPONENT ID OMEGA 5, SERIAL NBR 07A216361 | | | - | 14787 | 11/2/2005 | 5/31/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65087 |
| 323 | NO COPY | 65043 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019303882, COMPONENT ID AL2000, SERIAL NBR 118261469 | | | - | 14787 | 2/27/2002 | 5/26/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65043 |
| 324 | NO COPY | 65041 | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID ES4000, SERIAL NBR ES5284 | | | 535.10 | 14787 | 4/27/2001 | 5/27/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065041 |
| 325 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID BOOSTER, SERIAL NBR 206070120 | | | - | 14787 | 4/27/2001 | 5/27/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65041 |
| 326 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018790311, COMPONENT ID OMEGA 5, SERIAL NBR GW2629 | | | - | 14787 | 4/27/2001 | 6/2/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65041 |
| 327 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603656, COMPONENT ID OMEGA 5E, SERIAL NBR 23OI120313 | | | - | 14787 | 4/5/2003 | 6/3/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65059 |
| 328 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086165, COMPONENT ID OMEGA 5, SERIAL NBR 104252187 | | | - | 14787 | 3/8/2000 | 7/8/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65010 |
| 329 | NO COPY | 65051 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019302927, COMPONENT ID ES2000, SERIAL NBR ES21091A | | | 127.68 | 14787 | 5/14/2002 | 7/14/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065051 |
| 330 | NO COPY | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018971325, COMPONENT ID OMEGA 5, SERIAL NBR GW3585 | | | - | 14787 | 8/27/2001 | 8/26/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65045 |
| 331 | NO COPY | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019681953, COMPONENT ID OMEGA 5E, SERIAL NBR 23OG120651 | | | - | 14787 | 9/7/2004 | 9/7/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65076 |
| 334 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018086116, COMPONENT ID OMEGA 5, SERIAL NBR GW3660 | | | - | 14787 | 3/8/2000 | 10/1/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65007 |
| 335 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603567, COMPONENT ID OMEGA 5E, SERIAL NBR 23OH120709 | | | - | 14787 | 5/3/2003 | 10/6/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65061 |

| ID | Epic Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018806182, COMPONENT ID WH440, SERIAL NBR 06E204076 | | | 559.44 | 13481 | | 5/19/2001 | 10/28/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065230 |
| 337 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 018806182, COMPONENT ID BOOSTER, SERIAL NBR 8884551123 | | | - | 13481 | | 5/19/2001 | 10/28/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65230 |
| 338 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019668657, COMPONENT ID OX981, SERIAL NBR G121015165 | | | - | 1A787 | | 6/15/2004 | 11/23/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65073 |
| 339 | NO COPY | 65231 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019259654, COMPONENT ID OMEGA S, SERIAL NBR 09B246126A | | | - | 13481 | | 2/6/2002 | 12/1/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65231 |
| 340 | NO COPY | 65248 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019638429, COMPONENT ID WH440, SERIAL NBR 09I250406 | | | 682.27 | 13481 | | 9/26/2003 | 12/10/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065248 |
| 341 | NO COPY | 65211 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015681091, COMPONENT ID OMEGA SE, SERIAL NBR 23CI120798 | | | - | 13481 | | 4/15/1996 | 12/24/2012 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65211 |
| 342 | NO COPY | 65069 | 13-13238 | FOX & HOUND OF KANSAS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653860, COMPONENT ID ES2000, SERIAL NBR 10J258075 | | | - | 1A787 | | 2/6/2004 | 1/19/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65069 |
| 344 | NO COPY | 65218 | 13-13227 | FOX & HOUND OF KANSAS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017385220, COMPONENT ID EC64, SERIAL NBR 85OL121376 | | | 787.85 | 13481 | | 2/9/2005 | 2/1/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065218 |
| 345 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019725423, COMPONENT ID OMEGA S, SERIAL NBR 06I203499 | | | - | 1A787 | | 5/14/2005 | 2/9/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65082 |
| 346 | NO COPY | 65052 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID OMEGA SE, SERIAL NBR 23OL120959 | | | - | 1A787 | | 6/19/2002 | 2/22/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65052 |
| 347 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019630892, COMPONENT ID OMEGA SE, SERIAL NBR 23OM120978 | | | - | 1A787 | | 9/21/2003 | 2/28/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65064 |
| 348 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603565, COMPONENT ID OMEGA S, SERIAL NBR 04I211363 | | | - | 1A787 | | 3/5/2003 | 3/5/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65060 |
| 349 | NO COPY | 65008 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015800956, COMPONENT ID OMEGA SE, SERIAL NBR 23OA130024 | | | 160.72 | 1A787 | | 1/19/1999 | 3/9/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165008 |
| 350 | NO COPY | 65008 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 015800956, COMPONENT ID ES2000, SERIAL NBR 12J276691 | | | - | 1A787 | | 1/19/1999 | 3/9/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65008 |
| 351 | NO COPY | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017289281, COMPONENT ID ES2000, SERIAL NBR 11A278546 | | | - | 1A787 | | 11/8/2000 | 4/2/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65031 |
| 352 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019679443, COMPONENT ID OMEGA S, SERIAL NBR 0IK2290 | | | - | 1A787 | | 9/18/2004 | 4/6/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65078 |
| 353 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 010162245, COMPONENT ID EC64, SERIAL NBR 85OL311253 | | | - | 13481 | | 5/7/2011 | 4/7/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65252 |
| 354 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 010162245, COMPONENT ID BOOSTER, SERIAL NBR 23AZ62021 | | | - | 13481 | | 5/7/2011 | 4/7/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65252 |
| 355 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653267, COMPONENT ID ES2000, SERIAL NBR E11415986 | | | 153.96 | 1A787 | | 12/19/2003 | 4/13/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065067 |
| 356 | NO COPY | 65201 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017065236, COMPONENT ID OMEGA SE, SERIAL NBR 23DC130118 | | | 429.47 | 13481 | | 6/24/1998 | 4/28/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165201 |
| 357 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019603568, COMPONENT ID OMEGA SE, SERIAL NBR E526101 | | | - | 1A787 | | 5/7/2003 | 4/28/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65062 |
| 358 | NO COPY | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 016471351, COMPONENT ID ES2000, SERIAL NBR 130281011 | | | 65.49 | 1A787 | | 8/26/1997 | 6/20/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00090 | 9065013 |
| 359 | NO COPY | 65201 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017065236, COMPONENT ID EC64HH, SERIAL NBR 85OC130289 | | | - | 13481 | | 6/24/1998 | 7/11/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65201 |
| 360 | NO COPY | 65244 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019611235, COMPONENT ID OMEGA SE, SERIAL NBR 23OF130389 | | | - | 13481 | | 5/6/2003 | 7/25/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65244 |
| 361 | NO COPY | 65052 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019486729, COMPONENT ID OMEGA S, SERIAL NBR 08A232487 | | | - | 1A787 | | 6/19/2002 | 8/12/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65052 |
| 362 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 019653267, COMPONENT ID OMEGA S, SERIAL NBR 08L244881 | | | - | 1A787 | | 12/19/2003 | 8/22/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65067 |
| 363 | NO COPY | 65218 | 13-13227 | CHAMPPS OPERATING CORP | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017385220, COMPONENT ID OMEGA SE, SERIAL NBR 23O130492 | | | - | 13481 | | 2/9/2005 | 9/2/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | | 65218 |
| 364 | NO COPY | 65032 | 13-13241 | FOX & HOUND OF LOUISIANA | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017401795, COMPONENT ID ES2000, SERIAL NBR 13G283679 | | | 222.30 | 1A787 | | 2/23/2003 | 9/8/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165032 |
| 365 | NO COPY | 65025 | 13-13248 | F&H RESTAURANTS OF TEXAS | GREIG WALDO | ECOLAB INC | EQUIPMENT LEASE AGREEMENT | ECOLAB ACCT 017339052, COMPONENT ID ES2000, SERIAL NBR 13H284530 | | | 137.94 | 1A787 | | 6/11/2003 | 10/11/2013 | | 370 N WABASHA STREET | | | | ST. PAUL | MN | 55102-2233 | | | | | 00471 | 47165025 |
| 366 | NO COPY | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS, INC DBA FOX & HOUND | GREIG WALDO | EQT | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 8000 MCKNIGHT RD, STE 1000, PITTSBURGH, PA 15237 | | | - | | | | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 18902 | 1890265033 |
| 367 | NO COPY | 65082 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREIG WALDO | FIRST ENERGY | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 20021 CENTURY BLVD, GERMANTOWN, MD 20874 | | | - | | | 6/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 32838 | 3283865082 |
| 368 | NO COPY | 65220 | 13-13224 | CHAMPPS ENTERTAINMENT, INC DBA CHAMPPS OPERATING CORPORATION | GREIG WALDO | FIRST ENERGY | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 7880 WASHINGTON VILLAGE DRIVE, DAYTON, OH 45459 | | | - | | | 1/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 32838 | 3283865220 |
| 369 | NO COPY | 65088 | 13-13249 | FOX & HOUND RESTAURANT GROUP | GREIG WALDO | FIRST ENERGY | ELECTRICTY ENGERGY CONTRACT | LOCATION OF CONTRACT: 2661 FAIRFIELD COMMONS, DAYTON, OH 45431 | | | 3,621.37 | | | 1/1/2011 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 32838 | 3283865088 |

2.A(iv) - 10

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 NO COPY | 65091 | 13-13249 | | FOX & HOUND RESTAURANT GROUP | GREG WALDO | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 5113 BOWEN DRIVE, CINCINNATI, OH 45040 | | | - | | 7/1/2010 | 7/1/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 32838 | 3283865091 |
| 371 NO COPY | 65210 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 5835 LANDERBROOK DRIVE, LYNDHURST, OH 44124 | | | - | | 7/1/2010 | 7/1/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 32838 | 3283865210 |
| 372 NO COPY | 65237 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC DBA CHAMPPS OPERATING CORPORATION | GREG WALDO | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 5989 CANAL STREET, VALLEY VIEW, OH 44125 | | | - | | 7/1/2010 | 7/1/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 32838 | 3283865237 |
| 373 NO COPY | 65018 | 13-13249 | | FOX & HOUND RESTAURANT GROUP | GREG WALDO | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 1479 S.O.M. CENTER ROAD, MAYFIELD HEIGHTS, OH 44124 | | | - | | 6/1/2010 | 7/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 32838 | 3283865018 |
| 374 NO COPY | 65039 | 13-13249 | | FOX & HOUND RESTAURANT GROUP | GREG WALDO | FIRST ENERGY | ELECTRICITY ENGERGY CONTRACT | LOCATION OF CONTRACT: 8735 DAY DRIVE, PARMA, OH 44129 | | | - | | 6/1/2010 | 7/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 32838 | 3283865039 |
| 375 NO COPY | 65213 | 13-13224 | | CHAMPPS ENTERTAINMENT INC | GREG WALDO | FLORIDA NATURAL GAS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 6401 N. ANDREWS AVE, FORT LAUDERDALE, FL 33309 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65213 |
| 376 NO COPY | 65246 | 13-13224 | | CHAMPPS ENTERTAINMENT INC | GREG WALDO | FLORIDA NATURAL GAS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2223 N. WEST SHORE BLVD, STE 8221, TAMPA, FL 33607 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65246 |
| 377 NO COPY | WARRINGTON | 13-13227 | | CHAMPPS OPERATING CORP | GREG WALDO | FORTNEY & WEYGANDT INC | CONSTRUCTION AGREEMENT | NEW BUILDING | | | - | WARRINGTON - ON PA STORE | 1/31/2013 | HOLD | JOE STINOLIS | 31269 BRADLEY RD | | | | NORTH OLMSTEAD | OH | 44070 | | | | | | #VALUE! |
| 378 NO COPY | 65044 | 13-13230 | | F&H OF KENNESAW LLC | GREG WALDO | GAS SOUTH | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2500 COBB PLACE LANE NW, KENNESAW, GA 30144 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65044 |
| 379 NO COPY | 65248 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | GREG WALDO | HESS CORP | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 819 EASTVIEW MALL, VICTOR, NY 14564 | | | - | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65248 |
| 380 NO COPY | 65212 | 13-13227 | | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1827 OLENTANGY RIVER RD, COLUMBUS, OH 43212 | | | - | | 4/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65212 |
| 381 NO COPY | 65211 | 13-13227 | | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 161 E. CAMPUS VIEW BLVD., COLUMBUS, OH 43235 | | | - | | 4/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65211 |
| 382 NO COPY | 65220 | 13-13227 | | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 7880 WASHINGTON VILLAGE DR, CENTERVILLE, OH 45458 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65220 |
| 383 NO COPY | 65210 | 13-13227 | | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 5835 LANDERBROOK DR, MAYFIELD HEIGHTS, OH 44124 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65210 |
| 384 NO COPY | 65237 | 13-13227 | | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 5989 CANAL RD, VALLEY VIEW, OH 44125 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65237 |
| 385 NO COPY | 65091 | 13-13227 | | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 5113 BOWEN DR, MASON, OH 45040 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65091 |
| 386 NO COPY | 65244 | 13-13227 | | CHAMPPS OPERATING CORPORATION | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 9424 CIVIC CENTER BLVD, WEST CHESTER, OH 45069 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65244 |
| 387 NO COPY | 65230 | 13-13249 | | FOX & HOUND RESTAURANT GROUP | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 4770 EVERHARD RD NW, CANTON, OH 44718 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65230 |
| 388 NO COPY | 65018 | 13-13249 | | FOX & HOUND RESTAURANT GROUP | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1479 SOM CENTER RD, MAYFIELD HEIGHTS, OH 44124 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65018 |
| 389 NO COPY | 65088 | 13-13246 | | FOX AND HOUND OF OHIO, INC | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 2661 FAIRFIELD COMMONS, DAYTON, OH 45431 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65088 |
| 390 NO COPY | 65067 | 13-13249 | | FOX & HOUND RESTAURANT GROUP | GREG WALDO | IGS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 11581 ROBIOUS RD, MIDLOTHIAN, VA 23113 | | | - | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | | 65067 |
| 391 13.00 | WARRINGTON | 13-13224 | | FHRG, INC | GREG WALDO | M2 DEVELOPMENT SERVICES, LLC | SERVICE AGREEMENT | PROJECT DEVELOPMENT AGREEMENT | | | - | | 10/10/2012 | | | 2508 WHITE SANDS DR | | | | GREAT BEND | KS | 67530 | | | | | | #VALUE! |
| 392 NO COPY | 65023 | 13-13249 | | FOUND & HOUND RESTAURANT GROUP | GREG WALDO | NATIONAL FUEL AND GAS | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 250 MILLCREEK PLAZA, ERIE, PA 16565 | | | 364.06 | | 1/1/2013 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 00801 | 80165023 |
| 393 6.00 | CORPORATE | 13-13249 | | FOX & HOUND RESTAURANT GROUP | GREG WALDO | PROTECTION ONE ALARM MONITORING | SERVICE AGREEMENT | BURGULAR & FIRE ALARM MONITORING & SERVICES | | | 6,617.48  700003385 | | 8/26/2010 | 8/25/2015 SHELLY DOLLAR | 4221 W JOHN CARPENTER FRWY | | | | IRVING | TX | 75063 | | | | | 34546 | 34546 |
| 394 NO COPY | 65029 | 13-13225 | | FOX AND HOUND PUB AND GRILLE | GREG WALDO | SEMINOLE ENERGY SERVICES LLC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 10428 METCALF AVENUE, OVERLAND PARK, KS 66212 | | | 1,486.85 | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 13323 | 1332365029 |
| 395 NO COPY | 65069 | 13-13225 | | FOX AND HOUND PUB AND GRILLE | GREG WALDO | SEMINOLE ENERGY SERVICES LLC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 1421 WATERFRONT PARKWAY, WICHITA, KS 67206 | | | 939.16 | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 13323 | 1332365069 |
| 396 NO COPY | 65075 | 13-13225 | | FOX AND HOUND PUB AND GRILLE | GREG WALDO | SEMINOLE ENERGY SERVICES LLC | NATURAL GAS ENGERGY CONTRACT | LOCATION OF CONTRACT: 7001 GARNETT, BROKEN ARROW, OK 74012 | | | 1,387.35 | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 13323 | 1332365075 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | NO COPY | 65064 | 13-13225 | FOX AND HOUND PUB AND GRILLE | GREG WALDO | SEMINOLE ENERGY SERVICES LLC | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 3031 MEMORIAL, OKLAHOMA CITY, OK 73134 | | | 1,718.70 | | 1/1/2014 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 13323 | 1332365064 |
| 398 | NO COPY | 65252 AND 65230 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | SPRAGUE ENERGY CORP | NATURAL GAS ENERGY CONTRACT | | | | - | | 1/1/2013 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33517 | #VALUE! |
| 399 | NO COPY | 65061 | 13-13259 | TENT RESTAURANT OPERATIONS, INC DBA THE FOX AND HOUND SMOKEHOUSE AND TAVERN | GREG WALDO | SPRAGUE ENERGY CORP | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 1501 SPRUCE ST, PHILADELPHIA, PA 19102 | | | 1,263.37 | | 1/1/2013 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33517 | 3351765061 |
| 400 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | SPRAGUE ENERGY CORP | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 2100 S CHRISTOPHER COLUMBUS BLVD, PHILADELPHIA, PA 19148 | | | - | | 1/1/2013 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33517 | 3351765252 |
| 401 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | SPRAGUE ENERGY CORP | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 330 GODDARD BLVD, KING OF PRUSSIA, PA 19406 | | | - | | | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33517 | 3351765230 |
| 402 | NO COPY | 65073 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | SPRAGUE ENERGY CORP | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 1 PARSONAGE ROAD, #F15, EDISON, NJ 08837 | | | 1,871.19 | | 1/1/2014 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33517 | 3351765073 |
| 403 | NO COPY | 65204 | 13-13224 | CHAMPPS ENTERTAINMENT | GREG WALDO | SPRAGUE ENERGY CORP | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 25 ROUTE 73 SOUTH, EVESHAM TOWNSHIP, NJ 08053 | | | - | | 1/1/2014 | 12/31/2013 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33517 | 3351765204 |
| 404 | NO COPY | 65073 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | GREG WALDO | SPRAGUE ENERGY CORP | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 55 PARSONAGE RD, EDISON, NJ 08837 | | | 1,871.19 | | 1/1/2014 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 33517 | 3351765073 |
| 405 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC | GREG WALDO | TIGER INC | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 20021 CENTURY BLVD, GERMANTOWN, MD 20874 | | | 1,930.62 | | 1/1/2014 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 19683 | 1968365082 |
| 406 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | GREG WALDO | TIGER INC | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 4301 THE 25 WAY NE, ALBUQUERQUE, NM 87109 | | | 1,770.17 | | 1/1/2013 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 19683 | 1968365063 |
| 407 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | TIGER INC | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 11724 FAIR OAKS MALL #U, FAIRFAX, VA 22033 | | | - | | 1/1/2014 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 19683 | 1968365241 |
| 408 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | TIGER INC | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 1201 S JOYCE ST #C10, PENTAGON, VA 22202 | | | - | | 1/1/2014 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 19683 | 1968365226 |
| 409 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORP | GREG WALDO | TIGER INC | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 11694 PLAZA AMERICA DR, RESTON, VA 20190 | | | - | | 1/1/2014 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 19683 | 1968365207 |
| 410 | NO COPY | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | TIGER INC | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 4238 WILSON BLVD, ARLINGTON, VA 22203 | | | 872.06 | | 1/1/2014 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 19683 | 1968365062 |
| 411 | NO COPY | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS | GREG WALDO | TIGER INC | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 2010-A CRYSTAL DR, ARLINGTON, VA 22202 | | | 947.42 | | 1/1/2014 | 12/31/2014 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 19683 | 1968365078 |
| 412 | NO COPY | 65219 | 13-13249 | FOX & HOUND RESTAURANT GROUP/ CHAMPPS ENTERTAINMENT, INC | GREG WALDO | TRAPP ASSOC LTD CORP | PROFESSIONAL SERVICES AGREEMENT | DESIGN - INTERIOR REMODEL | | | - | LAS COLINAS 65219 | 6/14/2013 | | TIM TRAPP | 965 LINDEN AVE | | | | BOULDER | CO | 80304 | | | | | 65219 | |
| 413 | NO COPY | 65219 | 13-13249 | FOX & HOUND RESTAURANT GROUP/ CHAMPPS ENTERTAINMENT, INC | GREG WALDO | TRAPP ASSOC LTD CORP | PROFESSIONAL SERVICES AGREEMENT | DESIGN - PATIO REMODEL | | | - | LAS COLINAS 65220 | 6/15/2013 | | TIM TRAPP | 965 LINDEN AVE | | | | BOULDER | CO | 80305 | | | | | 65219 | |
| 414 | NO COPY | 65231 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | WGES | NATURAL GAS ENERGY CONTRACT | LOCATION OF CONTRACT: 10300 LITTLE PATUXENT PKWY, STE 3040, COLUMBIA, MD 21044 | | | - | | 1/1/2013 | 12/31/2016 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 65231 | |
| 415 | NO COPY | 65231 | 13-13227 | CHAMPPS OPERATING CORPORATION | GREG WALDO | WGES | ELECTRICITY ENERGY CONTRACT | LOCATION OF CONTRACT: 10300 LITTLE PATUXENT PKWY, STE 3040, COLUMBIA, MD 21044 | | | - | | 12/1/2010 | 12/31/2015 | TRADITION ENERGY, MICHAEL AYALA, CEC | 5215 N O'CONNOR BLVD | CENTRAL TOWER, SUITE 470 | | | LAS COLINAS | TX | 75039 | | | | | 65231 | |
| 416 | NO COPY | 65077 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO | CONSTRUCTION AGREEMENT | REMODEL | | | - | RALEIGH NC 65077 | 8/7/2013 | 9/20/2013 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | | 65077 | |
| 417 | NO COPY | 65028 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO | CONSTRUCTION AGREEMENT | REMODEL | | | - | MEMPHIS #2 65028 | 8/23/2013 | 10/4/2013 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | | 65028 | |
| 418 | NO COPY | 65071 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO | CONSTRUCTION AGREEMENT | REMODEL | | | - | HUNTERSH LLE 65071 | 9/12/2013 | 10/18/2013 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | | 65071 | |
| 419 | NO COPY | 65087 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO | CONSTRUCTION AGREEMENT | REMODEL | | | - | SOUTHAVE N 65087 | 10/1/2013 | 10/25/2013 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | | 65087 | |
| 420 | NO COPY | 65041 | 13-13259 | TENT REST. OPERATIONS | GREG WALDO | ZERNCO | CONSTRUCTION AGREEMENT | REMODEL | | | - | NASHVILLE 65041 | 9/12/2013 | 11/8/2013 | SCOTT MARKCO | 11225 SW US HIGHWAY 54 | | | | AUGUSTA | KS | 67010 | | | | | 65041 | |
| 421 | 15.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | JEFF BURRUS | CONSOLIDATED CONCEPTS AND NATIONAL PRODUCE CONSULTANTS, INC. | SERVICE AGREEMENT | FRESH PRODUCE ACQUISITION AGREEMENT | | | - | | 4/5/2013 | 4/5/2014 | | 555 REPUBLIC DRIVE, STE 302 | | | | PLANO | TX | 75074 | | | | | 35748 | #VALUE! |
| 422 | 14.00 | | 13-13224 | CHAMPS ENTERTAINMENT, | JEFF BURRUS | DISTRIBUTION MARKET DISTRIBUTION SYSTEM | SERVICE AGREEMENT | FOODSERVICE DISTRIBUTION AGREEMENT | | | - | | 12/5/2011 | 12/4/2014 | | 1515 WOODFIELD RD. | | | | SCHAUMBURG | IL | 60173 | | | | | | #VALUE! |
| 423 | 18.00 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | JEFF BURRUS | DISTRIBUTION MARKET DISTRIBUTION SYSTEM | SERVICE AGREEMENT | FOODSERVICE DISTRIBUTION AGREEMENT | | | - | | 12/5/2011 | 12/4/2014 | | 1515 WOODFIELD RD. | | | | SCHAUMBURG | IL | 60173 | | | | | | #VALUE! |
| 424 | 17.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | JEFF BURRUS | EDWARD DON & COMPANY | SERVICE AGREEMENT | PURCHASING, WAREHOUSING & DISTRIBUTION AGREEMENT | | | - | | 6/1/2007 | 6/1/2014 | | 250 SOUTH HARLEM AVENUE | | | | NORTH RIVERSIDE | IL | 60546 | | | | | | #VALUE! |
| 425 | 16.00 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | JEFF BURRUS | THE C.F. SAUER COMPANY | SERVICE AGREEMENT | PRICING CONFIRMATION AND SUPPLY AGREEMENT | | | - | | 7/1/2013 | | | 2000 WEST BROAD STREET | | | | RICHMOND | VA | 23150 | | | | | | #VALUE! |
| 426 | | | 13-13249 | FOX & HOUND RESTAURANT GROUP | JEFF BURRUS | A ZERIGAS SONS INC | PRICING AGREEMENT | | | | - | | | | LOUIS CAVALIERE | P.O. BOX 1229BN | | | | NEWARK | NJ | 7010 | | | | | | #VALUE! |
| 427 | | | | | JEFF BURRUS | AMERICAN BEVERAGE MARKETERS | PRICING AGREEMENT | | | | - | | | | JIM BARNETT | P.O. BOX 347 | | | | NEW ALBANY | IN | 47151 | | | | | | #VALUE! |
| 428 | | | | | JEFF BURRUS | AMERICAN ROLAND FOOD CORP | PRICING AGREEMENT | | | | - | | | | JOEL LUNDE | 71 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | | | | | | #VALUE! |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | | | | | JEFF BURUS | ANCHOR PACKAGING INC | PRICING AGREEMENT | | | | - | | | | GWEN SHAW | 13515 BARRETT PARKWAY DR | | | | ST LOUIS | MO | 63021 | | | | | | #VALUE! |
| 430 | | | | | JEFF BURUS | ASA TRADING CO (IMPORTER) | PRICING AGREEMENT | | | | - | | | | CINDY YUENG | 1788 FAIRWAY DRIVE | | | | LEANDRO | CA | 94577 | | | | | | #VALUE! |
| 431 | | | | | JEFF BURUS | ASTRA FOODS | PRICING AGREEMENT | | | | - | | | | JOANNE RHOADES | 6430 MARKET STREET | | | | UPPER DARBY | PA | 19082 | | | | | | #VALUE! |
| 432 | | | | | JEFF BURUS | AZAR NUT COMPANY | PRICING AGREEMENT | | | | - | | | | PAM HEGELSON | 1800 NORTHWESTERN DRIVE | | | | EL PASO | TX | 79912 | | | | | | #VALUE! |
| 433 | | | | | JEFF BURUS | BARON SPICES | PRICING AGREEMENT | | | | - | | | | CHARLIE WIEGERS | 1440 KENTUCKY AVE | | | | ST LOUIS | MO | 63110 | | | | | | #VALUE! |
| 434 | | 0 | | | JEFF BURUS | BEN E KEITH | PRICING AGREEMENT | | | | - | | | | STEVE FERGUSON | 7600 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | | | | | 19933 | 19933 |
| 435 | | | | | JEFF BURUS | BERRY PLASTICS | PRICING AGREEMENT | | | | - | | | | TJ LEWIS | 6880 BARTON RD | | | | MORROW | GA | 30260 | | | | | | #VALUE! |
| 436 | | | | | JEFF BURUS | BURNETT & SON MEAT CO | PRICING AGREEMENT | | | | - | | | | JIM BURNETT | 1420 SOUTH MYRTLE AVE | | | | MONROVIA | CA | 91016 | | | | | | #VALUE! |
| 437 | | | | | JEFF BURUS | BUTTERBALL LLC (POULTRY) | PRICING AGREEMENT | | | | - | | | | SCOTT MCCLARON | | | | | | | | | | | | | #VALUE! |
| 438 | | | | | JEFF BURUS | C F SAUER COMPANY | PRICING AGREEMENT | | | | - | | | | DAN CARFANG | 2000 WEST BROAD STREET | PO BOX 27366 | | | RICHMOND | VA | 23150 | | | | | | #VALUE! |
| 439 | | | | | JEFF BURUS | CAMPBELL SOUP COMPANY | PRICING AGREEMENT | | | | - | | | | MICHEAL SMITH | 214 578 9164 | | | | | | | | | | | | #VALUE! |
| 440 | | | | | JEFF BURUS | CENTRAL SEAWAY CO (IMPORTER) | PRICING AGREEMENT | | | | - | | | | DAVE BENNETT | 650 DUNDEE ROAD | | | | NORTHBROOK | IL | 60062 | | | | | | #VALUE! |
| 441 | | | | | JEFF BURUS | CHEF PAUL PRUDHOMME MAGIC SPICES | PRICING AGREEMENT | | | | - | | | | MAGIC SEASONING | 720 DISTRIBUTORS ROW | | | | HARAHAN | LA | 70123 | | | | | | #VALUE! |
| 442 | | | | | JEFF BURUS | COCA COLA USA | PRICING AGREEMENT | | | | - | | | | LAURIE DEARING | | | | | ATLANTA | GA | | | | | | | #VALUE! |
| 443 | | | | | JEFF BURUS | COMMAND PACKAGING | PRICING AGREEMENT | | | | - | | | | LAUREN GRANDE | 3840 EAST 26TH STREET | | | | VERNON | CA | 90058 | | | | | | #VALUE! |
| 444 | | | | | JEFF BURUS | CONAGRA FOODS INC | PRICING AGREEMENT | | | | - | | | | MARK KILTAU | | | | | | | | | | | | | #VALUE! |
| 445 | | | | | JEFF BURUS | CONTINENTAL MILLS INC | PRICING AGREEMENT | | | | - | | | | RON ROGERS | 18100 ANDOVER PARK WEST | | | | TUKWA | WA | 98188 | | | | | | #VALUE! |
| 446 | | | | | JEFF BURUS | DAISY BRAND INC | PRICING AGREEMENT | | | | - | | | | JOE JOHNSON | | | | | | | | | | | | | #VALUE! |
| 447 | | | | | JEFF BURUS | DIRECT SOURCE | PRICING AGREEMENT | | | | - | | | | BRYAN UPCHURCH | 1200 LAKESIDE PKWY, SUITE 400 | | | | FLOWER MOUND | TX | 75028 | | | | | | #VALUE! |
| 448 | | | | | JEFF BURUS | DOLE FOOD COMPANY INC | PRICING AGREEMENT | | | | - | | | | MICHEAL ROSSER | 949 216 9112 | | | | | | | | | | | | #VALUE! |
| 449 | | | | | JEFF BURUS | DR PEPPER SNAPPLE GROUP | PRICING AGREEMENT | | | | - | | | | BRYAN CHILDS | 5301 LEGACY DRIVE | | | | PLANO | TX | 75024 | | | | | | #VALUE! |
| 450 | | | | | JEFF BURUS | DURO BAG MFG CO | PRICING AGREEMENT | | | | - | | | | GREG MERTES | P.O. BOX 630115 | | | | CINNCINNATTI | OH | 45263 | | | | | | #VALUE! |
| 451 | | | | | JEFF BURUS | ECOLAB INC | PRICING AGREEMENT | | | | - | | | | WILLIAM KELLER | 370 N WABASHA STREET | | | | ST PAUL | MN | 55102 | | | | | | #VALUE! |
| 452 | | | | | JEFF BURUS | FLOWERS FOOD SPECIALTY GROUP | PRICING AGREEMENT | | | | - | | | | JEFF STRAIN | P.O. BOX 102276 | | | | ATLANTA | GA | 30368 | | | | | | #VALUE! |
| 453 | | | | | JEFF BURUS | FOODHANDLER INC | PRICING AGREEMENT | | | | - | | | | MIKE GYLES | 4348 SOLUTIONS DRIVE | | | | CHICAGO | IL | 60677 | | | | | | #VALUE! |
| 454 | | | | | JEFF BURUS | GENPAK LLC | PRICING AGREEMENT | | | | - | | | | ANDY MITAS | | | | | | | | | | | | | #VALUE! |
| 455 | | | | | JEFF BURUS | GEORGIA PACIFIC | PRICING AGREEMENT | | | | - | | | | EARSELL COLLIER | | | | | | | | | | | | | #VALUE! |
| 456 | | | | | JEFF BURUS | GELOW PICKLES INC | PRICING AGREEMENT | | | | - | | | | CRAIG GELLOW | 5260 MAIN STREET | | | | LEXINGTON | MI | 48450 | | | | | | #VALUE! |
| 457 | | | | | JEFF BURUS | HANDGARDS INC | PRICING AGREEMENT | | | | - | | | | MARK COLLIER | 901 HAWKINS | | | | EL PASO | TX | 79915 | | | | | | #VALUE! |
| 458 | | | | | JEFF BURUS | HANDI FOIL OF AMERICA | PRICING AGREEMENT | | | | - | | | | JOHN BRINK | 135 EAST HINTZ RD | | | | WHEELILNG | IL | 60090 | | | | | | #VALUE! |
| 459 | | | | | JEFF BURUS | HANDY WACKS INC | PRICING AGREEMENT | | | | - | | | | MURRAY SHELTON | 100 EAST AVERILL | | | | SPARTA | MI | 49345 | | | | | | #VALUE! |
| 460 | | | | | JEFF BURUS | HEINZ USA | PRICING AGREEMENT | | | | - | | | | LES MANIS | | | | | | | | | | | | | #VALUE! |
| 461 | | | | | JEFF BURUS | HERSHEY COMPANY | PRICING AGREEMENT | | | | - | | | | KEVIN AUSTINE | 16128 VINTAGE DRIVE | | | | PALINFIELD | IL | 60586 | | | | | | #VALUE! |
| 462 | | | | | JEFF BURUS | HIGHLAND BAKING COMPANY | PRICING AGREEMENT | | | | - | | | | ROBIN SILVOSKY | 2301 SHERMER ROAD | | | | NORHBROOK | IL | | | | | | | #VALUE! |
| 463 | | | | | JEFF BURUS | HILLSHIRE BRANDS CO | PRICING AGREEMENT | | | | - | | | | STACY HAUCK | 1707 TOWNEHURST DRIVE | | | | HOUSTON | TX | 77043 | | | | | | #VALUE! |
| 464 | | | | | JEFF BURUS | HORMEL FOODS CORPORATION | PRICING AGREEMENT | | | | - | | | | JON SAULD | | | | | | | | | | | | | #VALUE! |
| 465 | | | | | JEFF BURUS | HUHTAMAKI FOODSERVICE INC | PRICING AGREEMENT | | | | - | | | | KYLE KARNES | | | | | | | | | | | | | #VALUE! |
| 466 | | | | | JEFF BURUS | INTERNATIONAL SEAFOOD VENTURES LLC | PRICING AGREEMENT | | | | - | | | | BENETT KOZLOFF | 5121 NE 55TH ST | | | | SEATTLE | WA | 98105 | | | | | | #VALUE! |
| 467 | | | | | JEFF BURUS | JENNIE O TURKEY STORE INC | PRICING AGREEMENT | | | | - | | | | SCOTT OVERLY | P.O. BOX 93447 | | | | CHICAGO | IL | 60673 | | | | | | #VALUE! |
| 468 | | | | | JEFF BURUS | JOHN MORRELL & COMPANY | PRICING AGREEMENT | | | | - | | | | BOB HOFFMEISTER | | | | | | | | | | | | | #VALUE! |
| 469 | | | | | JEFF BURUS | JOSEPHS GOURMET PASTAS | PRICING AGREEMENT | | | | - | | | | TIM HEALY | | | | | | | | | | | | | #VALUE! |
| 470 | | | | | JEFF BURUS | JR SIMPLOT CO | PRICING AGREEMENT | | | | - | | | | DANIEL OZUNO | | | | | | | | | | | | | #VALUE! |
| 471 | | | | | JEFF BURUS | KELLOGGS FOODSERVICE | PRICING AGREEMENT | | | | - | | | | ROBIN FELDMAN | | | | | | | | | | | | | #VALUE! |
| 472 | | | | | JEFF BURUS | KENS FOODS INC | PRICING AGREEMENT | | | | - | | | | JAY ENGLISH | P.O. BOX 6197 | | | | BOSTON | MA | 2212 | | | | | | #VALUE! |
| 473 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | | JEFF BURUS | LAMB WESTON INC | PRICING AGREEMENT | | | | - | | | | TRACY WOLF | P.O. BOX 70075 | | | | CHICAGO | IL | 60673 | | | | | | #VALUE! |
| 474 | | | | | JEFF BURUS | LAWLER FOODS LTD | PRICING AGREEMENT | | | | - | | | | CRAIG HERBLEING | P.O. BOX 2558 | | | | HUMBLE | TX | 77347 | | | | | | #VALUE! |
| 475 | | | | | JEFF BURUS | LEOS FOODS | PRICING AGREEMENT | | | | - | | | | JEFF STRAIN | P.O. BOX 102276 | | | | ATLANTA | GA | 30368 | | | | | | #VALUE! |
| 476 | | | | | JEFF BURUS | LYONS MAGNUS | PRICING AGREEMENT | | | | - | | | | SUSAN PIKNS | 3158 EAST HAMILTON AVE | | | | FRESNO | CA | 93702 | | | | | | #VALUE! |
| 477 | | | | | JEFF BURUS | MCCAIN FOODS LIMITED | PRICING AGREEMENT | | | | - | | | | KEVIN TATE | | | | | OAKBROOK | IL | | | | | | | #VALUE! |
| 478 | | | | | JEFF BURUS | MICHAEL FOODS INC | PRICING AGREEMENT | | | | - | | | | SCOTT ELWONGER | P.O. BOX 98378 | | | | CHICAGO | IL | 60693 | | | | | | #VALUE! |
| 479 | | | | | JEFF BURUS | MISSION FOODS INC | PRICING AGREEMENT | | | | - | | | | ROBIN REID | 125 NICOLE WAY | | | | GEORGETOWN | TX | 78628 | | | | | | #VALUE! |
| 480 | | | | | JEFF BURUS | MONIN INC | PRICING AGREEMENT | | | | - | | | | LORETTA AUTHOR | P.O. BOX 538475 | | | | ATLANTA | GA | 30353 | | | | | | #VALUE! |
| 481 | | | | | JEFF BURUS | NATHAN'S FAMOUS | PRICING AGREEMENT | | | | - | | | | DON PERLINN | ONE JERICHO PLAZA | | | | JERICHO | NY | 11753 | | | | | | #VALUE! |
| 482 | | | | | JEFF BURUS | NESTLE BRANDS FOODSERVICE | PRICING AGREEMENT | | | | - | | | | RICH HOVESPLAN | | | | | | | | | | | | | #VALUE! |
| 483 | | | | | JEFF BURUS | OZIAMA INC | PRICING AGREEMENT | | | | - | | | | KURT KAISER | 1260 GREY FOX ROAD | | | | ARDEN HILLS | MN | 55112 | | | | | | #VALUE! |
| 484 | | | | | JEFF BURUS | PACTIV CORP | PRICING AGREEMENT | | | | - | | | | JASON ATKINS | 1900 W FIELD COURT | | | | LAKE FOREST | IL | 60045 | | | | | | #VALUE! |
| 485 | | | | | JEFF BURUS | PANAPESCA USA CORP | PRICING AGREEMENT | | | | - | | | | NINA HUNTER | 42 EINTER SUITE UNIT 7 | | | | PEMBROKE | MA | 2359 | | | | | | #VALUE! |
| 486 | | | | | JEFF BURUS | PROCESSED FOODS CORP | PRICING AGREEMENT | | | | - | | | | GRAHAM HUNTER | 3600 PLEASANT RIDGE ROAD | | | | KNOXVILLE | TN | 37921 | | | | | | #VALUE! |
| 487 | | | | | JEFF BURUS | PRODUCERS RICE MILL | PRICING AGREEMENT | | | | - | | | | MIKE CULLEN | P.O. BOX 100 DEPT # 17 | | | | MEMPHIS | TN | 38148 | | | | | | #VALUE! |
| 488 | | | | | JEFF BURUS | RECKITT BENCKISER INC | PRICING AGREEMENT | | | | - | | | | CRAIG DRYER | P.O. BOX 088159 | | | | CHICAGO | IL | 60695 | | | | | | #VALUE! |
| 489 | | | | | JEFF BURUS | RED GOLD LLC | PRICING AGREEMENT | | | | - | | | | DON GRIMM | P.O. BOX 71862 | | | | CHICAGO | IL | 60694 | | | | | | #VALUE! |
| 490 | | | | | JEFF BURUS | RICH PRODUCTS CORP | PRICING AGREEMENT | | | | - | | | | NANCY MASON | P.O. BOX 68333 | | | | CHICAGO | IL | 60639 | | | | | | #VALUE! |
| 491 | | | | | JEFF BURUS | RON SON FOODS INC | PRICING AGREEMENT | | | | - | | | | WENDY JEFFRIES | P.O. BOX 38 | | | | SWEDISBORO | NJ | 8085 | | | | | | #VALUE! |
| 492 | | | | | JEFF BURUS | ROTELLA'S ITALIAN BAKERY | PRICING AGREEMENT | | | | - | | | | ROCKY ROTELLA | 6949 SOUTH 108TH ST | | | | LA VISTA | NE | 68128 | | | | | | #VALUE! |
| 493 | | | | | JEFF BURUS | ROYAL PAPER PRODUCTS INC | PRICING AGREEMENT | | | | - | | | | WARREN JANE | P.O. BOX 62834 | | | | BALTIMORE | MD | 21264 | | | | | | #VALUE! |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | | | | | JEFF BURUS | RUPRECHT COMPANY | PRICING AGREEMENT | | | | - | | | | WALTER SOMMERS | P.O. BOX 66973 | | | | CHICAGO | IL | 60666 | | | | | | #VALUE! |
| 495 | | | | | JEFF BURUS | S&O COFFEE | PRICING AGREEMENT | | | | - | | | | JERRY MURPHY | P.O. BOX 1628 | | | | CONCORD | NC | 28026 | | | | | | #VALUE! |
| 496 | 22.0 | | CORPORATE | 13-13249 | FOX AND HOUND RESTAURANT GROUP | JEFF BURUS | SAPUTO INC | PRICING AGREEMENT | | | | - | | | | MICHAEL JOHNSON | ONE OVERLOOK POINT, SUITE 300 | | | | LINCOLNSHIRE | IL | 60069 | | | | | | #VALUE! |
| 497 | | | | | JEFF BURUS | SARGENTO FOOD SERVICE CORP | PRICING AGREEMENT | | | | - | | | | TIM ROSS | 4760 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | | | | #VALUE! |
| 498 | | | | | JEFF BURUS | SCA TISSUE NORTH AMERICA | PRICING AGREEMENT | | | | - | | | | TRACY FULLINGTON | 2117 NETWORK PLACE | | | | CHICAGO | IL | 60613 | | | | | | #VALUE! |
| 499 | | | | | JEFF BURUS | SCHREIBER FOODS INTL (IMPORTER) | PRICING AGREEMENT | | | | - | | | | SCOTT LEACH | P.O. BOX 299 | | | | RAMSEY | NJ | 7446 | | | | | | #VALUE! |
| 500 | | | | | JEFF BURUS | SCHWAN'S FOOD SERVICE | PRICING AGREEMENT | | | | - | | | | LAURA SCHERER | 607 WEST MAIL ST | | | | MARSHALL | MN | 56258 | | | | | | #VALUE! |
| 501 | | | | | JEFF BURUS | SOLO CUP CO | PRICING AGREEMENT | | | | - | | | | ELIZABETH MELTON | 500 HOGSBACK ROAD | | | | MASON | MI | 48854 | | | | | | #VALUE! |
| 502 | | | | | JEFF BURUS | SOUF BASES LOADED, INC. | PRICING AGREEMENT | | | | - | | | | CLAUDE KOEBERLE | 1481 BALBOA AVE | | | | ONTARIO | CA | 91761 | | | | | | #VALUE! |
| 503 | | | | | JEFF BURUS | SOUTH STREAM SEAFOOD | PRICING AGREEMENT | | | | - | | | | CARMINI INTERIERI | 100 METRO CENTER BLVD | | | | WARWICK | RI | 2886 | | | | | | #VALUE! |
| 504 | | | | | JEFF BURUS | SPECIALTY ROLL PRODUCTS | PRICING AGREEMENT | | | | - | | | | BRAD HUFF | P.O. BOX 5374 | | | | MERIDIAN | MS | 39302 | | | | | | #VALUE! |
| 505 | 21.0 | | | 13-13249 | FOX AND HOUND RESTAURANT GROUP | JEFF BURUS | STRATAS FOODS | PRICING AGREEMENT | | | | - | | | | BILLY EGGER | P.O. BOX 66903 | | | | ST LOUIS | MO | 63166 | | | | | | #VALUE! |
| 506 | | | | | JEFF BURUS | SUGAR FOODS CORP | PRICING AGREEMENT | | | | - | | | | DAVE WESTLUND | 1309 INDIAN LAKE ROAD | | | | CARROLTON | TX | 75007 | | | | | | #VALUE! |
| 507 | | | | | JEFF BURUS | SUGARDALE FOOD SERVICE | PRICING AGREEMENT | | | | - | | | | MIKE FURR | P.O. BOX 371028 | | | | PITTBURGH | PA | 15251 | | | | | | #VALUE! |
| 508 | | | | | JEFF BURUS | TRONEX HEALTHCARE INDUSTRY | PRICING AGREEMENT | | | | - | | | | STEVE RUMMELL | LOCK BOX 1997 | PO BOX 8500-1997 | | | PHILADELPHIA | PA | 19178 | | | | | | #VALUE! |
| 509 | | | | | JEFF BURUS | TYSON FOODS INC | PRICING AGREEMENT | | | | - | | | | MATT CHARBONEAU | 2210 WEST OAKLAWN | | | | SPRINGDALE | AR | 72762 | | | | | | #VALUE! |
| 510 | | | | | JEFF BURUS | ULTRA THIN PIZZA SHELLS | PRICING AGREEMENT | | | | - | | | | DAVID PARRISH | 202 ATLANTIC AVE | | | | GARDEN CITY PARK | NY | 11040 | | | | | | #VALUE! |
| 511 | | | | | JEFF BURUS | VENTURA FOODS LLC | PRICING AGREEMENT | | | | - | | | | WADE DEAN | 3201 NE LOOP 820 | | | | FORT WORTH | TX | 76137 | | | | | | #VALUE! |
| 512 | | | | | JEFF BURUS | WELLS ENTERPRISES INC | PRICING AGREEMENT | | | | - | | | | STEVE CRANGLE | 1 BLUE BUNNY DRIVE | | | | LE MARS | IA | 51031 | | | | | | #VALUE! |
| 513 | | CORPORATE | 13-13249 | | FOX & HOUND RESTAURANT GROUP | JEFF BURUS | WOLVERINE PACKING CO | PRICING AGREEMENT | | | | - | | | | MIKE CROWE | 2535 RIVARD | | | | DETROIT | MI | 48207 | | | | | | #VALUE! |
| 514 | 7.00 | | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | CNA SURETY | INDEMNITY AGREEMENT | INDEMNIFICATION FOR SURETY BOND | | | - | | | | | 333 S WABASH | | | | CHICAGO | IL | 60604 | | | | | | #VALUE! |
| 515 | 8.00 | | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | LIBERTY MUTUAL | INDEMNITY AGREEMENT | INDEMNIFICATION FOR SURETY BOND | | | - | | | | | 6800 COLLEGE BLVD SUITE 700 | | | | OVERLAND PARK | KS | 66211 | | | | | | #VALUE! |
| 516 | 4.00 | FARMINGTON HILLS | 13-13259 | | TENT RESTAURANT OPERATIONS, INC. | KIM FOWLES | OAKLAND SPIRITS, LLC | PURCHASE AGREEMENT | SALE OF LIQUOR LICENSE AGREEMENT | | | - | | | | CARLIN EDWARDS BROWN PLLC | 2855 COOLIDGE HWY., STE 203 | | | | TROY | MI | 48084 | | | | | | #VALUE! |
| 517 | 9.00 | WARRINGTON | 13-13227 | | CHAMPPS OPERATING CORPORATION | KIM FOWLES | PIZZA HUT OF AMERICA, INC. | PURCHASE AGREEMENT | SALE OF LIQUOR LICENSE AGREEMENT | | | - | | 7/11/2012 | | FLAHERTY & O'HARA | 610 SMITHFIELD STREET, SUITE 300 | | | | PITTSBURGH | PA | 15222 | | | | | | #VALUE! |
| 518 | 5.00 | | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | STANLEY CONVERGENT SECURITY SOLUTIONS INC | SERVICE AGREEMENT | SECURITY AGREEMENT | | | 10,372.23 | | 8/1/2010 | | | DEPT CH 10651 | | | | PALATINE | IL | 60055 | | | | | 17443 | 17443 |
| 519 | NO COPY | 65028 | 13-13259 | FOX & HOUND / MEMPHIS | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 150.00 | 65028 | 7/3/2012 | 7/3/2015 | ANN KLEINHICHENT | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865028 |
| 520 | NO COPY | 65201 | 13-13227 | CHAMPPS SPORTS BAR | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 240.00 | 65201 | 3/15/2005 | 3/15/07 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865201 |
| 521 | NO COPY | 65205 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 965.00 | 65205 | 12/1/2005 | 12/1/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865205 |
| 522 | NO COPY | 65207 | 13-13227 | CHAMPP'S / RESTON | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65207 | 2/1/2006 | 2/1/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865207 |
| 523 | NO COPY | 65209 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 240.00 | 65209 | 10/4/2004 | 10/4/06 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865209 |
| 524 | NO COPY | 65212 | 13-13227 | CHAMPPS SPORTS BAR | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 240.00 | 65212 | 5/15/2005 | 5/15/07 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865212 |
| 525 | NO COPY | 65215 | 13-13227 | CHAMPPS SPORTS BAR | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 300.00 | 65215 | 10/15/2005 | 10/15/07 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865215 |
| 526 | NO COPY | 65218 | 13-13227 | CHAMPPS SPORTS BAR | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 360.00 | 65218 | 5/15/2005 | 5/15/07 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865218 |
| 527 | NO COPY | 65222 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 300.00 | 65222 | 10/15/2007 | 10/15/09 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865222 |
| 528 | NO COPY | 65224 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 150.00 | 65224 | 12/1/2006 | 12/1/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865224 |
| 529 | NO COPY | 65225 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 300.00 | 65225 | 12/15/2006 | 12/15/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865225 |
| 530 | NO COPY | 65226 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 315.00 | 65226 | 6/20/2004 | 6/20/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865226 |
| 531 | NO COPY | 65226 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65226 | 12/15/2006 | 12/15/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865226 |
| 532 | NO COPY | 65229 | 13-13227 | CHAMPP'S UTICA | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 300.00 | 65229 | 7/15/2008 | 7/15/10 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865229 |
| 533 | NO COPY | 65231 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 254.40 | 65231 | 9/15/2005 | 9/15/07 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865231 |
| 534 | NO COPY | 65233 | 13-13227 | CHAMPP'S / NC | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 733.34 | 65233 | 6/1/2006 | 6/1/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865233 |
| 535 | NO COPY | 65235 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 260.00 | 65235 | 5/1/2006 | 5/1/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865235 |
| 536 | NO COPY | 65237 | 13-13227 | CHAMPP'S SPORTS BAR | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65237 | 6/15/2006 | 6/15/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865237 |
| 537 | NO COPY | 65238 | 13-13227 | CHAMPP'S SPORTS BAR | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 260.00 | 65238 | 5/1/2006 | 5/1/08 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865238 |
| 538 | NO COPY | 65240 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65240 | 6/1/2005 | 6/1/07 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865240 |
| 539 | NO COPY | 65241 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 315.00 | 65241 | 4/15/2004 | 4/15/06 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865241 |
| 540 | NO COPY | 65244 | 13-13227 | CHAMPP'S | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 900.00 | 65244 | 11/15/2008 | 11/15/10 KLEINHICHENT | M/M AFTER ANN | 1993-7 MORELAND PKWY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865244 |
| 541 | NO COPY | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | AC BEVERAGE INC | SERVICE AGREEMENT | NITROGEN GENERATOR AGREEMENT | | | 1,240.00 | 65066 | 12/7/2011 | 1/4/2014 | | 1993-7 MORELAND PARKWAY | | | | ANNAPOLIS | MO | 21401 | | | | | 6918 | 691865066 |
| 542 | NO COPY | 65002 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65002 | 6/29/2012 | 6/29/2015 JIM DILTZ | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65002 |
| 543 | NO COPY | 65005 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65005 | 10/12/2012 | 10/12/2015 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65005 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65007 | 5/25/2012 | 5/25/2015 | JENNIFER HICKS | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65007 |
| 545 | NO COPY | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65013 | 12/20/2011 | 12/20/2014 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65013 |
| 546 | NO COPY | 65022 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65022 | 4/18/2012 | 4/18/2015 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65022 |
| 547 | NO COPY | 65025 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65025 | 10/12/2012 | 10/12/2015 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65025 |
| 548 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65028 | 12/20/2011 | 12/20/2014 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65028 |
| 549 | NO COPY | 65036 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65036 | 10/12/2012 | 10/12/2015 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65036 |
| 550 | NO COPY | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65038 | 7/10/2013 | 7/10/2016 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65038 |
| 551 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65041 | 4/18/2012 | 4/18/2015 | BOB LEDESMA | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65041 |
| 552 | NO COPY | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65043 | 9/23/2013 | 9/23/2016 | RANDY MCCALL | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65043 |
| 553 | NO COPY | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65045 | 6/28/2012 | 6/25/2015 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65045 |
| 554 | NO COPY | 65052 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65052 | 2/21/2013 | 2/21/2016 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65052 |
| 555 | NO COPY | 65056 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65056 | 2/21/2013 | 2/21/2016 | JIM DILTZ | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65056 |
| 556 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65057 | 10/26/2012 | 10/26/2015 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65057 |
| 557 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65086 | 5/8/2013 | 5/8/2016 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65086 |
| 558 | NO COPY | 65094 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ACFN | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65094 | 10/12/2012 | 10/12/2015 | | 111 S SAINT JOHN STREET | COMMUNITY TOWERS, SIXTH FLOOR | | | SAN JOSE | CA | 95113 | | | | | | 65094 |
| 559 | NO COPY | 65036 | 13-13233 | FOX & HOUND ENGLISH PUB & GRILLE | LINDA COSTNER | ADMIRAL LINEN & UNIFORM SERVICE INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 359.55 | 65036 | 4/18/2001 | 4/19/2016 | | 2030 KIPLING | | | | HOUSTON | TX | 77098 | | | | | 113 | 11365036 |
| 560 | NO COPY | 65056 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ADMIRAL LINEN & UNIFORM SERVICE INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 1,508.98 | 65056 | 11/13/2003 | 11/13/2013 | | 2030 KIPLING | | | | HOUSTON | TX | 77098 | | | | | 113 | 11365056 |
| 561 | NO COPY | 65050 | 13-13234 | FOX & HOUND/TOTAL ENTERTAINMENT | LINDA COSTNER | ADVANCED ATM SYSTEMS | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65050 | 5/7/2006 | M/M AFTER 5/7/09 | | 8950 SOUTH 52ND STREET | SUITE 303 | | | TEMPE | AZ | 85284 | | | | | | 65050 |
| 562 | NO COPY | 65063 | 13-13249 | FOX & HOUND RESTAURANT/TOTAL ENTERTAINMENT INC | LINDA COSTNER | ADVANCED ATM SYSTEMS | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65063 | 3/2/2004 | M/M AFTER 3/2/09 | | 8950 SOUTH 52ND STREET | SUITE 303 | | | TEMPE | AZ | 85284 | | | | | | 65063 |
| 563 | NO COPY | 65069 | 13-13249 | FOX & HOUND RESTAURANT/TOTAL ENTERTAINMENT INC | LINDA COSTNER | ADVANCED ATM SYSTEMS | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65069 | 3/2/2004 | M/M AFTER 3/2/09 | | 8950 SOUTH 52ND STREET | SUITE 303 | | | TEMPE | AZ | 85284 | | | | | | 65069 |
| 564 | NO COPY | 65071 | 13-13259 | NORTH CAROLINA FOX & HOUND, INC | LINDA COSTNER | ADVANCED ATM SYSTEMS | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65071 | 6/30/2004 | M/M AFTER 6/30/09 | | 8950 SOUTH 52ND STREET | SUITE 303 | | | TEMPE | AZ | 85284 | | | | | | 65071 |
| 565 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | ADVANTAGE WATER CONDITIONING INC | SERVICE AGREEMENT | WATER CONDITIONER RENTAL AGREEMENT | | | 97.89 | | 2/12/2003 | M/M AFTER 2/12/04 | | 5348 VICTORY DR STE B | | | | INDIANAPOLIS | IN | 46203 | | | | | 6319 | 631965035 |
| 566 | NO COPY | 65079 | 13-13250 | FOX & HOUND | LINDA COSTNER | ADVANTAGE WATER CONDITIONING INC | SERVICE AGREEMENT | WATER CONDITIONER RENTAL AGREEMENT | | | 139.10 | | 3/29/2005 | M/M AFTER 3/29/06 | DONNA | 5348 VICTORY DR STE B | | | | INDIANAPOLIS | IN | 46203 | | | | | 6319 | 631965079 |
| 567 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | ALSCO INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 2,721.15 | 65213 | 3/16/2011 | M/M AFTER 3/16/12 | | 2631 NW 17TH LN | | | | POMPANO BEACH | FL | 33064 | | | | | 33614 | 3361465213 |
| 568 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | ALSCO INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65238 | 8/2/2012 | 8/2/2014 | | 3301 HILLSBOROUGH ST | | | | RALEIGH | NC | 27607 | | | | | | 65238 |
| 569 | NO COPY | 65233 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | ALSCO INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65233 | 6/2/2006 | M/M AFTER 6/2/10 | | P.O. BOX 3594 | | | | DURHAM | NC | 27702 | | | | | | 65233 |
| 570 | NO COPY | 65084 | 13-13222 | ALABAMA FOX & HOUND, INC | LINDA COSTNER | AMERIPRIDE LINEN & APPAREL INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65084 | 1/21/2010 | 1/21/2015 | | 805 N HOOK ST | | | | TUSCUMBIA | AL | 35674 | | | 09110 | | 91106 | 5084 |
| 571 | NO COPY | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ANDERSON PROPANE SERVICE INC | SERVICE AGREEMENT | PROPANE SERVICE AGREEMENT | | | - | | 4/29/2005 | M/M AFTER 4/29/10 | MARK ANDERSON | 11905 TIDEWATER TRAIL | | | | FREDERICKSBURG | VA | 22408 | | | | 9759 | 975965086 |
| 572 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 469.97 | 65055 | 7/15/2013 | 7/15/2015 | DANNY ESTRADA | 25259 NETWORK PL | | | | CHICAGO | IL | 60673 | | | 08997 | | 899765055 |
| 573 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 407.78 | 65060 | 4/3/2013 | 4/3/2014 | DANNY ESTRADA | 25259 NETWORK PL | | | | CHICAGO | IL | 60673 | | | 08997 | | 899765060 |
| 574 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 350.08 | 65016 | 5/17/2011 | 5/17/2016 | DANNY ESTRADA | 25259 NETWORK PL | | | | CHICAGO | IL | 60673 | | | 08997 | | 899765016 |
| 575 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 432.51 | 65064 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | 2821 ROBERTSON RD | | | | TYLER | TX | 75701 | | | 16593 | | 1659165064 |
| 576 | NO COPY | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 351.76 | 65015 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | AUS DES MOINES MC LOCKBOX | 26667 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | 13676 | | 1367665015 |
| 577 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 38.70 | 65050 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | P.O. BOX 101362 | | | | PASADENA | CA | 91189 | | | 13572 | | 1357265050 |
| 578 | NO COPY | 65057 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 358.16 | 65057 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | P.O. BOX 101362 | | | | PASADENA | CA | 91189 | | | 13572 | | 1357265057 |
| 579 | NO COPY | 65068 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65068 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | P.O. BOX 101362 | | | | PASADENA | CA | 91189 | | | 13572 | | 1357265068 |
| 580 | NO COPY | 65029 | 13-13238 | FOX & HOUND OF KANSAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65029 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | P.O. BOX 60445 | | | | ST LOUIS | MO | 63160 | | | | | 65029 |
| 581 | NO COPY | 65069 | 13-13238 | FOX & HOUND OF KANSAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65069 | 2/25/2013 | 2/25/2014 | DANNY ESTRADA | P.O. BOX 60445 | | | | ST LOUIS | MO | 63160 | | | | | 65069 |
| 582 | NO COPY | 65032 | 13-13241 | FOX & HOUND OF LOUISIANA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 43.91 | 65032 | 4/23/2013 | 4/23/2014 | DANNY ESTRADA | P.O. BOX 650838 | | | | DALLAS | TX | 75265 | | | 33724 | | 3372465032 |
| 583 | NO COPY | 65075 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 402.72 | 65075 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | P.O. BOX 660452 | | | | INDIANAPOLIS | IN | 46266 | | | 36591 | | 3659165075 |
| 584 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 234.01 | 65079 | 4/3/2013 | 4/3/2014 | DANNY ESTRADA | P.O. BOX 660452 | | | | INDIANAPOLIS | IN | 46266 | | | 31818 | | 3181865079 |
| 585 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 204.68 | 65049 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | P.O. BOX 731288 | | | | DALLAS | TX | 75373 | | | 13697 | | 1369765049 |
| 586 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 603.84 | 65059 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | P.O. BOX 731288 | | | | DALLAS | TX | 75373 | | | 13697 | | 1369765059 |
| 587 | NO COPY | 65092 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 488.67 | 65092 | 7/1/2013 | 7/1/2015 | DANNY ESTRADA | P.O. BOX 731288 | | | | DALLAS | TX | 75373 | | | 13697 | | 1369765092 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | NO COPY | 65219 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 4,686.65 | 65219 | 2/10/2012 | 2/10/2014 | DANNY ESTRADA | P.O. BOX 731676 | | | | DALLAS | TX | 75373 | | | | | 34907 | 3490765219 |
| 589 | NO COPY | 65043 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 369.95 | 65043 | 4/24/2013 | 4/24/2014 | DANNY ESTRADA | P.O. BOX 731676 | | | | DALLAS | TX | 75373 | | | | | 34907 | 3490765043 |
| 590 | NO COPY | 65034 | 13-13261 | WINSTON-SALEM FOX & HOUND, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 214.52 | 65034 | 7/11/2013 | 7/12/2015 | DANNY ESTRADA | P.O. BOX 905810 | | | | CHARLOTTE | NC | 28290 | | | | | 33427 | 3342765034 |
| 591 | NO COPY | 65051 | 13-13257 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARCET EQUIPMENT COMPANY | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 778.36 | 65051 | 5/28/2008 | M/M AFTER 5/28/11 | | P.O. BOX 26269 | | | | RICHMOND | VA | 23260 | | | | | 14089 | 1408965051 |
| 592 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW, INC | LINDA COSTNER | ATLANTA GAS LIGHT COMPANY | SERVICE AGREEMENT | GAS SERVICE AGREEMENT | | | | | 9/20/2001 | | RANDY FLOWERS | 1356 COBB INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30066 | | | | | | 65044 |
| 593 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ATM OF AMERICA INC | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65070 | 12/19/2012 | M/M AFTER 1/19/13 | | 24911 JOHN R. RD | | | | HAZEL PARK | MI | 48030 | | | | | | 65070 |
| 594 | NO COPY | | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | B&M AMUSEMENT AND GAMES, INC | SERVICE AGREEMENT | ENTERTAINMENT - AMUSEMENT MACHINES AGREEMENT | | | | | 6/28/2013 | 6/28/2014 | JOE BRUNK | 5195 COMMERCE CIRCLE | | | | INDIANAPOLIS | IN | 46237 | | | | | | #VALUE! |
| 595 | NO COPY | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CAPITAL GAMES LLC | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65077 | 9/6/2013 | 9/5/2014 | BRANDON BARNES | 5655-6 WESTERN BLVD. | | | | RALEIGH | NC | 27606 | | | | | | 65077 |
| 596 | NO COPY | 65003 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | LINDA COSTNER | CASH TECHNOLOGIES | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65003 | 10/31/2001 | M/M AFTER 10/31/06 | | 4025 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | | | | | | 65003 |
| 597 | NO COPY | 65004 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | LINDA COSTNER | CASH TECHNOLOGIES | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65004 | 10/31/2001 | M/M AFTER 10/31/06 | | 4025 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | | | | | | 65004 |
| 598 | NO COPY | 65010 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | LINDA COSTNER | CASH TECHNOLOGIES | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65010 | 10/31/2001 | M/M AFTER 10/31/06 | | 4025 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | | | | | | 65010 |
| 599 | NO COPY | 65042 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | LINDA COSTNER | CASH TECHNOLOGIES | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65042 | 10/31/2001 | M/M AFTER 10/31/06 | | 4025 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | | | | | | 65042 |
| 600 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CHALLENGE ENTERTAINMENT | SERVICE AGREEMENT | ENTERTAINMENT - TRIVIA CONTRACT | | | | | 3/11/2013 | 3/11/2014 | SWITT MOCK | P.O. BOX 3720 | | | | CORDOVA | TN | 38088 | | | | | | 65009 |
| 601 | NO COPY | 65023 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | LINDA COSTNER | CHOICE ATM ENTERPRISES | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65023 | 11/6/2002 | M/M AFTER 11/6/05 | | 2000 E LAMAR BLVD | STE 750 | | | | ARLINGTON | TX | 76006 | | | | | | 65023 |
| 602 | NO COPY | 65029 | 13-13238 | FOX & HOUND RESTAURANT GROUP/TOTAL ENTERTAINMENT | LINDA COSTNER | CHOICE ATM ENTERPRISES | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65029 | 11/6/2002 | M/M AFTER 11/6/05 | | 2000 E LAMAR BLVD | STE 750 | | | | ARLINGTON | TX | 76006 | | | | | | 65029 |
| 603 | NO COPY | 65061 | 13-13249 | FOX & HOUND RESTAURANT/TOTAL ENTERTAINMENT INC | LINDA COSTNER | CHOICE ATM ENTERPRISES | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65061 | 11/6/2002 | M/M AFTER 11/6/05 | | 2000 E LAMAR BLVD | | | | | ARLINGTON | TX | 76006 | | | | | | 65061 |
| 604 | NO COPY | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CHOICE ATM ENTERPRISES | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65067 | 6/9/2010 | M/M AFTER 6/9/11 | | 2000 E LAMAR BLVD | SUITE 750 | | | | ARLINGTON | TX | 76006 | | | | | | 65067 |
| 605 | NO COPY | 65210 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 623.30 | 65210 | 8/1/2013 | 8/1/2015 | ALEX WYSOCKI | 800 RENAISSANCE PARKWAY | | | | PAINESVILLE | OH | 44077 | | | | | 07308 | 730865210 |
| 606 | NO COPY | 65237 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 1,421.09 | 65237 | 7/17/2013 | 7/17/2015 | | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263 | | | | | 07308 | 730865237 |
| 607 | NO COPY | 65245 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 65245 | | 7/17/2013 | 7/17/2015 | | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263 | | | | | 07308 | 730865245 |
| 608 | NO COPY | 65039 | 13-13250 | FOX & HOUND | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 349.61 | 65039 | 12/14/2010 | 12/14/2015 | | 8221 DOW CIRCLE | | | | STRONGVILLE | OH | 44136 | | | | | 05081 | 508165039 |
| 609 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 1,091.50 | 65041 | 12/18/2012 | 12/18/2015 | | 3400 BRILEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | | | | 04475 | 447565041 |
| 610 | NO COPY | 65044 | 13-13230 | BAILEY'S SMOKEHOUSE & TAVERN | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 165.97 | 65044 | 2/10/2006 | 2/10/2016 | | 3600 KENNESAW 75 PARKWAY | | | | KENNESAW | GA | 30144 | | | | | 04950 | 495065044 |
| 611 | NO COPY | 65070 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 722.62 | 65070 | 1/29/2009 | 1/29/2014 | | 5158 QUADRATE DRIVE | | | | MACOMB | MI | 48042 | | | | | 07737 | 773765070 |
| 612 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 984.50 | 65073 | 1/9/2006 | 1/9/2016 | MUNIR GREGORY | 51 NEW ENGLAND AVE | | | | PISCATWAY | NJ | 8854 | | | | | 02948 | 294865073 |
| 613 | NO COPY | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC. | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 1,261.06 | 65082 | 9/29/2009 | 9/2/2014 | | 3951 DARTMOUTH COURT | SUITE 1 | | | FREDERICK | MD | 21703 | | | | | 31650 | 3165065082 |
| 614 | NO COPY | 65022 | 13-13233 | FOX & HOUND OF SA DBA FOX & HOUND ENGLISH PUB | LINDA COSTNER | CITY PUBLIC SERVICE OF SAN ANTONIO, TX | SERVICE AGREEMENT | NATURAL GAS AGREEMENT | | | | | 2/13/2001 | Y/Y AFTER 2/13/02 | JUDITY P. ARMIJO | 145 NAVARRO | PO BOX 1771 | | | SAN ANTONIO | TX | 78296-1771 | | | | | | 65022 |
| 615 | NO COPY | 65074 | 13-13259 | FOX & HOUND OF TENNESSEE, INC | LINDA COSTNER | COMCAST CABLEVISION OF THE SOUTH | SERVICE AGREEMENT | CABLE SERVICE AGREEMENT | | | | | 5/10/2006 | 5/10/09 THEN 2 YEAR TERMS | GEOFF SHOOK | 2030 E POLYMER DRIVE | | | | CHATTANOOGA | TN | 67422 | | | | | | 65074 |
| 616 | NO COPY | 65064 | 13-13247 | FOX & HOUND OF OKLAHOMA, INC | LINDA COSTNER | COMMERCIAL LINEN SUPPLY INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 49.58 | 65064 | 12/14/2012 | 12/17/2017 | | 4400 SW 36TH STREET | | | | OKLAHOMA CITY | OK | 73128 | | | | | 35928 | 3592865064 |
| 617 | NO COPY | 65040 | 13-13231 | FOX & HOUND OF LEWISVILLE, LTD. | LINDA COSTNER | COMPASS BANK | SERVICE AGREEMENT | CHECKING ACCOUNT | | | | | 11/27/2000 | | | 484 E FM 3040 | | | | LEWISVILLE | TX | 75067 | | | | | | 65040 |
| 618 | NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 5,127.18 | 65215 | 2/4/2013 | 2/4/2014 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | | 15786 | 1578665215 |
| 619 | NO COPY | 65232 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 7,241.80 | 65232 | 2/4/2013 | 2/4/2014 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | | 15786 | 1578665232 |
| 620 | NO COPY | 65228 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 3,219.76 | 65228 | 2/4/2013 | 2/4/2014 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | | 15786 | 1578665228 |
| 621 | NO COPY | 65235 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 4,649.70 | 65235 | 2/4/2013 | 2/4/2014 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | | 15786 | 1578665235 |
| 622 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | COSMOPOLITAN TEXTILE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 6,978.79 | 65250 | 2/4/2013 | 2/4/2014 | STU AMES | 4508 W 46TH ST | | | | CHICAGO | IL | 60632 | | | | | 15786 | 1578665250 |
| 623 | NO COPY | 65077 | 13-13259 | FOX AND THE HOUND | LINDA COSTNER | CYBER DISH INC. | SERVICE AGREEMENT | | | | | 65077 | 9/3/2009 | 9/30/2016 | CHRIS ROBINSON | 3646 TOP OF THE PINES COURT | | | | RALEIGH | NC | 27604 | | | | | | 65077 |
| 624 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | DARLING INTERNATIONAL, INC. | SERVICE AGREEMENT | GREASE TRAP / HAULING AGREEMENT | | | | 65028 | 8/30/2012 | M/M AFTER 8.30.13 | | P.O. BOX 552210 | | | | DETROIT | MI | 48255 | | | | | | 65028 |
| 625 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2008 FORD FUSION SE | | | | | 4/26/2011 | 5/1/2014 | LEASE FINANCE PARTNERS | P.O. BOX 20140 | | | | WICHITA | KS | 67208-1140 | | | | | | #VALUE! |
| 626 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | LINDA COSTNER | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2008 BMW 528I | | | | | 4/7/2011 | 5/1/2014 | LEASE FINANCE PARTNERS | P.O. BOX 20140 | | | | WICHITA | KS | 67208-1140 | | | | | | #VALUE! |
| 627 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | LINDA COSTNER | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2008 FORD EXPLORER S | | | | | 4/19/2011 | 5/1/2014 | LEASE FINANCE PARTNERS | P.O. BOX 20140 | | | | WICHITA | KS | 67208-1140 | | | | | | #VALUE! |
| 628 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | LINDA COSTNER | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2009 BMW 328I | | | | | 2/15/2012 | 3/1/2015 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | | | #VALUE! |
| 629 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | LINDA COSTNER | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2010 CHEVROLET MALIBU 2010LS | | | | | 5/23/2011 | 6/1/2014 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | | | #VALUE! |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2010 INFINITI M35 | | | - | | 5/1/2013 | 5/1/2016 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | | | #VALUE! |
| 631 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2011 HONDA ACCORD | | | - | | 1/31/2013 | 2/1/2016 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | | | #VALUE! |
| 632 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITIONS CORP. | LINDA COSTNER | DEALERS LEASING INC DBA | AUTOMOBILE LEASE AGREEMENT | 2013 FORD FUSION | | | - | | 1/31/2013 | 2/1/2016 | LEASE FINANCE PARTNERS | 4825 E DOUGLAS | | | | WICHITA | KS | 67208-1140 | | | | | | #VALUE! |
| 633 | NO COPY | 65039 | 13-13250 | FOX & HOUND | LINDA COSTNER | DELTA INDUSTRIAL SERVICES INC | SERVICE AGREEMENT | KITCHEN EXHAUST CLEANING SERVICE AGREEMENT | | | - | | 10/12/2000 | | | 5215 DENISON AVE | | | | CLEVELAND | OH | 44102 | | | | | 3731 | 371165039 |
| 634 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | DENVER DARTS, INC. | SERVICE AGREEMENT | ATM AGREEMENT | | 65059 | - | | 8/7/2004 | 8/7/2014 | | 4590 LEEKSDALE DR | | | | DENVER | CO | 80246 | | | | | | 65059 |
| 635 | NO COPY | 65038 | 13-13259 | FOX & HOUND OF MICHIGAN, INC | LINDA COSTNER | DETROIT EDISON | SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT | | | - | | | | | 3166 MARTIN RD | | | | WALLED LAKE | MI | 48390 | | | | | 439 | 43965038 |
| 636 | NO COPY | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | DOMESTIC LINEN SUPPLY CO INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 592.47 | 65027 | | 5/27/2004 | 5/27/? (AUTO RENEW 5 YEAR TERMS) | JEFFREY WISNIEWSKI | 3800 18TH ST | | | | DETROIT | MI | 48208 | | | | | 8114 | 811465027 |
| 637 | NO COPY | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | DOMESTIC UNIFORM RENTAL | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 65095 | - | | 5/20/2013 | 5/20/2014 | | 4100 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19124 | | | | | 8114 | 811465095 |
| 638 | NO COPY | 65007 | 13-13250 | FOX & HOUND | LINDA COSTNER | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL | | | - | | 5/19/2005 | M/M AFTER 5/19/06 | ROBERTO RODRIGUEZ | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | | | | | | 65007 |
| 639 | NO COPY | 65032 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL | | 222.30 | | 6/20/2001 | M/M AFTER 6/20/02 | | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | | | | 00471 | 47165032 |
| 640 | NO COPY | 65061 | 13-13250 | FOX & HOUND | LINDA COSTNER | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL | | 426.27 | | 7/24/2000 | M/M AFTER 7/24/01 | | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | | | | 02975 | 297565061 |
| 641 | NO COPY | 65084 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ECOLAB INC | SERVICE AGREEMENT | PEST CONTROL | | | - | | 9/13/2004 | M/M AFTER | SCOTT JEDD | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | | | | | 65084 |
| 642 | NO COPY | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ELITE BANK CARD SOLUTIONS | SERVICE AGREEMENT | ATM AGREEMENT | | 65027 | - | | 4/10/2012 | 4/9/2014 | | 3231 ORCHARD LAKE RD | | | | KEEGO HARBOR | MI | 48320 | | | | | 65027 |
| 643 | NO COPY | 65074 | 13-13259 | FOX & HOUND OF TENNESSEE, INC | LINDA COSTNER | EPB | SERVICE AGREEMENT | ELECTRIC SERVICE AGREEMENT | | 3,554.57 | | 6/18/2004 | UNTIL TERMINATED IN WRITING AFTER 6/18/05 | | P.O. BOX 182254 | | | | CHATTANOOGA | TN | 37422 | | | | 7979 | 797965074 |
| 644 | NO COPY | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | FOODIE CALL, INC. | SERVICE AGREEMENT | DELIVERY SERVICE AGREEMENT | | | - | | 2/1/2013 | MONTH TO MONTH AFTER 3/1/13 | | 308 E WORTHINGTON AVE | | | | CHARLOTTE | NC | 28203 | | | | | 65093 |
| 645 | NO COPY | 65201 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | G&K SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 2,727.58 | 65201 | | 5/23/2011 | M/M AFTER 5/23/12 | ANDREW MCCALLISTER | 621 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55405 | | | | 16085 | 1608565201 |
| 646 | NO COPY | 65209 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | G&K SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 1,945.86 | 65209 | | 5/23/2011 | M/M AFTER 5/23/12 | ANDREW MCCALLISTER | 621 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55405 | | | | 16085 | 1608565209 |
| 647 | NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | G&K SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 2,123.85 | 65225 | | 5/23/2011 | M/M AFTER 5/23/12 | ANDREW MCCALLISTER | 621 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55405 | | | | 16085 | 1608565225 |
| 648 | NO COPY | 65066 | 13-13259 | FOX & HOUND/KING OF PRUSSIA | LINDA COSTNER | GM HOLDINGS LLC | SERVICE AGREEMENT | ATM AGREEMENT | | 65066 | - | | 7/21/2006 | 2 YEAR TERMS AFTER 7/21/08 | ROSLYN STONE | 115 HOLLYHOCK DRIVE | | | | LAFAYETTE HILL | NJ | 19444 | | | | | 65066 |
| 649 | NO COPY | 65004 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65004 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65004 |
| 650 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65007 | - | | 2/12/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65007 |
| 651 | NO COPY | 65008 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65008 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65008 |
| 652 | NO COPY | 65013 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65013 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65013 |
| 653 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65014 | - | | 2/12/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65014 |
| 654 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65028 | - | | 7/23/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65028 |
| 655 | NO COPY | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65028 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65028 |
| 656 | NO COPY | 65040 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65040 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65040 |
| 657 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65041 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65041 |
| 658 | NO COPY | 65042 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65042 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65042 |
| 659 | NO COPY | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65043 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65043 |
| 660 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65044 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65044 |
| 661 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65049 | - | | 1/23/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65049 |
| 662 | NO COPY | 65052 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65052 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65052 |
| 663 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65059 | - | | 1/23/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65059 |
| 664 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65063 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65063 |
| 665 | NO COPY | 65065 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65065 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65065 |
| 666 | NO COPY | 65088 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65088 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65088 |
| 667 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65091 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65091 |
| 668 | NO COPY | 65094 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | GMR MARKETING LLC | ENTERTAINMENT AGREEMENT | MARLBORO PROMOTION NIGHTS | | 65094 | - | | 1/1/2013 | 12/31/2013 | | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | | | | | 65094 |
| 669 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | HELGET GAS PRODUCTS INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | 1,792.16 | 65055 | | 9/23/2013 | 9/23/2016 | | P.O. BOX 24246 | | | | OMAHA | NE | 68124 | | | | | 65055 |
| 670 | NO COPY | 65080 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | KMO LINEN SERVICE CO INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 436.45 | 65080 | | 7/25/2013 | 7/25/2014 | | 109 BOONE HILLS DR | | | | SAINT PETERS | MO | 63376 | | | | 36491 | 3649165080 |
| 671 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | LEADBETTER LANDSCAPING | SERVICE AGREEMENT | GOUNDS MAINTENANCE - LAWN CARE/SNOW/PEST | | | - | | 2/7/2013 | 3/1/2014 | MEANIE LEADBETTER | 10603 CHERRYBROOK CIRCLE | | | | LITTLETON | CO | 80126 | | | | | 65059 |
| 672 | NO COPY | 65070 | 13-13259 | FOX & HOUND OF MICHIGAN, INC | LINDA COSTNER | LEONARD SYRUPS INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | 396.80 | 65070 | | 5/17/2004 | M/M AFTER 5/17/05 | | 4225 NANCY | | | | DETROIT | MI | 48212 | | | | 32343 | 3234365070 |
| 673 | NO COPY | 65216 | 13-13227 | CHAMPPS AMERICANA | LINDA COSTNER | LEONARDS SYRUPS INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 65216 | - | | 2/3/1998 | M/M AFTER 2/3/30 | | 4225 NANCY | | | | DETROIT | MI | 48212 | | | | 32343 | 3234365216 |
| 674 | NO COPY | 65217 | 13-13227 | CHAMPPS AMERICANA | LINDA COSTNER | LEONARDS SYRUPS INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | 412.26 | 65217 | | | | | 4225 NANCY | | | | DETROIT | MI | 48212 | | | | 32343 | 3234365217 |
| 675 | NO COPY | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 65204 | - | | 9/1/2011 | 9/1/2014 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | | 65204 |
| 676 | NO COPY | 65207 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 65207 | - | | 9/1/2011 | 9/1/2014 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | | 65207 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contra | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | NO COPY | 65226 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65226 | 9/1/2011 | 9/1/2014 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | | | 65226 |
| 678 | NO COPY | 65230 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65230 | 9/1/2011 | 9/1/2014 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | | | 65230 |
| 679 | NO COPY | 65240 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65240 | 9/1/2011 | 9/1/2014 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | | | 65240 |
| 680 | NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65241 | 9/1/2011 | 9/1/2014 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | | | 65241 |
| 681 | NO COPY | 65252 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65252 | 9/1/2011 | 9/1/2014 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | | | 65252 |
| 682 | NO COPY | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | LINENS OF THE WEEK | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65253 | 9/1/2011 | 9/1/2014 | RONALD BUBES | 713 LAMONT STREET NW | | | | WASHINGTON | DC | 20010 | | | | | | 65253 |
| 683 | NO COPY | 65069 | 13-13238 | FOX & HOUND PUB | LINDA COSTNER | M & H GAS, INC. | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 254.48 | 65069 | 3/1/2004 | 3/1/2004 | | 4230 WASHINGTON AVENUE | | | | INDEPENDENC E | MO | 64056 | | | | | 07574 | 757465069 |
| 684 | NO COPY | 65016 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | MACCARB INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 546.00 | 65016 | 1/1/2009 | 1/1/2014 | DAVID L. MCCARTHY | 32570 GENOA ROAD | | | | GENOA | IL | 60135 | | | | | 08438 | 843865016 |
| 685 | NO COPY | 65077 | 13-13259 | FOX & HOUND PUB & GRILLE | LINDA COSTNER | MACHINE & WELDING SUPPLY INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 290.20 | 65077 | 10/11/2004 | M/M AFTER 10/11/05 | | HWY 301 SOUTH | PO BOX 1708 | | | DUNN | NC | 28335 | | | | | 04368 | 436865077 |
| 686 | NO COPY | 65030 | 13-13246 | FOX & HOUND OF OHIO, INC. | LINDA COSTNER | MATCH.COM EVENTS LLC | SERVICE AGREEMENT | EVENT AGREEMENT | | | - | | 3/20/2013 | | SARAH NAUGHTON | 8300DOUGLAS AVE | SUITE 800 | | | DALLAS | TX | 75225 | | | | | | 65030 |
| 687 | NO COPY | 65216 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 5,183.63 | 65216 | 7/9/2013 | 7/9/2015 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | | 16945 | 1694565216 |
| 688 | NO COPY | 65217 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 3,231.97 | 65217 | 7/9/2013 | 7/9/2015 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | | 16945 | 1694565217 |
| 689 | NO COPY | 65224 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 3,167.01 | 65224 | 8/8/2013 | 8/8/2015 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | | 16945 | 1694565224 |
| 690 | NO COPY | 65229 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 1,717.46 | 65229 | 7/9/2013 | 7/9/2015 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | | 16945 | 1694565229 |
| 691 | NO COPY | 65242 | 13-13227 | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | MAURER'S TEXTILE RENTAL SERVICES INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 4,043.50 | 65242 | 7/9/2013 | 7/9/2015 | | 930 FILLEY STREET | | | | LANSING | MI | 48906 | | | | | 16945 | 1694565242 |
| 692 | NO COPY | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | MEDIA STAR PROMOTIONS | ENTERTAINMENT AGREEMENT | CAMEL PROMOTION NIGHTS | | | - | 65035 | 3/11/2013 | 12/31/2013 | CHRIS CURRAN | 141 E WASHINGTON STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46204 | | | | | | 65035 |
| 693 | NO COPY | 65079 | 13-13250 | FOX & HOUND | LINDA COSTNER | MEDIA STAR PROMOTIONS | ENTERTAINMENT AGREEMENT | CAMEL PROMOTION NIGHTS | | | - | 65079 | 3/6/2013 | 12/31/2013 | CHRIS CURRAN | 141 E WASHINGTON STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46204 | | | | | | 65079 |
| 694 | NO COPY | 65066 | 13-13259 | PENNSYLVANIA FOX & HOUND, INC | LINDA COSTNER | MOPAC | SERVICE AGREEMENT | GREASE REMOVAL SERVICE AGREEMENT | | | - | | 2/16/2004 | Y/Y AFTER 2/16/05 | RUBERT RAHN | 741 SOUDER ROAD | | | | ELROY | PA | 18964 | | | | | | 65066 |
| 695 | NO COPY | 65047 | 13-13250 | FOX & HOUND, INC | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 591.60 | 65047 | 2/4/2002 | M/M AFTER 2/4/03 | | P.O. BOX 31007 | | | | CHARLOTTE | NC | 28231-6098 | | | | | 30060 | 3006065047 |
| 696 | NO COPY | 65071 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 367.22 | 65071 | 1/4/2007 | M/M AFTER 1/4/08 | | P.O. BOX 31007 | | | | CHARLOTTE | NC | 28231-6098 | | | | | 30060 | 3006065071 |
| 697 | NO COPY | 65233 | 13-13227 | CHAMPPS AMERICANA | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 252.59 | 65233 | 12/3/2001 | M/M AFTER 12/3/04 | | P.O. BOX 31007 | | | | CHARLOTTE | NC | 28231-6098 | | | | | 30060 | 3006065233 |
| 698 | NO COPY | 65044 | 13-13230 | F & H OF KENNESAW, INC | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 202.20 | 65044 | 11/20/2002 | M/M AFTER 11/20/03 | SPAINHOUR | 2649 CHIMNEY SPRINGS DRIVE | | | | MARIETTA | GA | 30062 | | | | | 30060 | 3006065044 |
| 699 | NO COPY | 65083 | 13-13249 | FOX & HOUND RESTAURANT/TOTAL ENTERTAINMENT INC | LINDA COSTNER | NATIONAL WELDERS SUPPLY CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 267.86 | 65083 | 5/15/2005 | Y/Y AFTER 5/15/06 | JONNY JOHNSON | 3341 TOM STEVENS ROAD | | | | SNOW CAMP | NC | 27349-9471 | | | | | 30060 | 3006065083 |
| 700 | NO COPY | 65079 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NEXAIR | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65079 | 3/13/2005 | M/M AFTER 3/13/08 | | 1385 CORPORATE AVE | PO BOX 161182 | | | MEMPHIS | TN | 38186-1182 | | | | | | 65079 |
| 701 | NO COPY | 65088 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NEXAIR | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65088 | 11/22/2005 | M/M AFTER 11/22/08 | | P.O. BOX 125 | | | | MEMPHIS | TN | 38101 | | | | | | 65088 |
| 702 | NO COPY | 65091 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | NEXAIR | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65091 | 2/13/2006 | M/M AFTER 2/13/09 | DAVID | P.O. BOX 161182 | | | | MEMPHIS | TN | 38186 | | | | | | 65091 |
| 703 | NO COPY | | 13-13250 | TENT RESTAURANT OPERATIONS, INC. | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 9/20/2007 | MONTH TO MONTH AFTER 9/20/08 | MIKE SUNDERLAND | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | #VALUE! |
| 704 | NO COPY | 65042 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | 833.52 ID#13444 | STE | 7/16/2009 | M/M AFT ER 7/16/10 | ERIK SHERMAN | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665042 |
| 705 | NO COPY | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC. | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | 823.92 | | 11/30/2012 | M/M AFTER 11/30/13 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665063 |
| 706 | NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 10/12/2009 | M/M AFTER 10/12/10 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665060 |
| 707 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | 857.78 | | 8/21/2009 | M/M AFTER 8/21/10 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665010 |
| 708 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | 899.40 | | 8/21/2009 | M/M AFTER 8/21/10 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665007 |
| 709 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | 835.50 | | 8/21/2009 | M/M AFTER 8/21/10 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665014 |
| 710 | NO COPY | 65054 | 13-13240 | FOX & HOUND OF LITTLETON, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 5/14/2008 | 5/14/2010 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665054 |
| 711 | NO COPY | 65046 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 5/14/2008 | 5/14/2010 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665046 |
| 712 | NO COPY | 65092 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 5/14/2008 | 5/14/2010 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665092 |
| 713 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 7/16/2009 | 7/16/10 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665049 |
| 714 | NO COPY | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 5/22/2008 | 5/14/2010 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665059 |
| 715 | NO COPY | 65056 | 13-13232 | FOX & HOUND OF HOUSTON #2, LTD. | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 2/6/2008 | 5/14/2010 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665056 |
| 716 | NO COPY | 65055 | 13-13233 | FOX & HOUND OF HOUSTON #3, LTD. | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 2/6/2008 | 5/14/2010 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665055 |
| 717 | NO COPY | 65022 | 13-13253 | FOX & HOUND OF SAN ANTONIO, LTD. | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 2/6/2008 | 5/14/2010 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665022 |
| 718 | NO COPY | 65004 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | 415.79 | | 6/13/2013 | M/M AFTER 6/13/14 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665004 |
| 719 | NO COPY | 65040 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 8/21/2009 | M/M AFTER 8/21/10 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665040 |
| 720 | NO COPY | 65043 | 13-13233 | FOX & HOUND OF FORT WORTH, LTD. | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 2/6/2008 | 8/6/2008 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665043 |
| 721 | NO COPY | 65052 | 13-13253 | FOX & HOUND OF RICHARDSON, LTD. | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 10/23/2008 | 5/14/2010 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665052 |
| 722 | NO COPY | 65036 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 7/16/2009 | M/M AFTER 7/16/10 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665036 |
| 723 | NO COPY | 65034 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 7/16/2009 | M/M AFTER 7/16/10 | ERIK SHERMAN | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665034 |
| 724 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | - | | 7/16/2009 | M/M AFTER 7/16/10 | ERIK SHERMAN | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665050 |
| 725 | NO COPY | 65008 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | 833.52 | | 6/13/2013 | M/M AFTER 6/13/14 | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665008 |
| 726 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | NTN BUZZTIME INC | SERVICE AGREEMENT | ENTERTAINMENT - GAME PADS AGREEMENT | | | 857.78 | | 9/20/2007 | M/M AFTER MIKE 9/20/08 SUNDERLAND | | 5966 LA PLACE COURT | SUITE 100 | | | CARLSBAD | CA | 92008-8830 | | | | | 00835 | 835665010 |
| 727 | NO COPY | 65005 | 13-13221 | 505 ENTERTAINMENT, LTD. | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 298.02 | 65005 | 9/28/2011 | 9/28/2014 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465005 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728 NO COPY | 65009 | 13-13259 | | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 350.95 | 65009 | 12/21/2011 | 12/21/2014 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465009 |
| 729 NO COPY | 65015 | 13-13243 | | FOX & HOUND OF NEBRASKA, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 373.86 | 65015 | 4/20/2012 | 4/20/2014 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465015 |
| 730 NO COPY | 65022 | 13-13248 | | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 329.05 | 65022 | 9/27/2011 | Y/Y AFTER  RANDY 9/27/14  RODRIGUEZ | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465022 |
| 731 NO COPY | 65023 | 13-13259 | | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 441.48 | 65023 | 9/28/2011 | 9/28/2014 GARY KEYSER | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465023 |
| 732 NO COPY | 65029 | 13-13238 | | FOX & HOUND OF KANSAS, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 336.64 | 65029 | 9/9/2013 | Y/Y AFTER 9/9/16 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465029 |
| 733 NO COPY | 65031 | 13-13259 | | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 312.95 | 65031 | 4/9/2012 | 4/9/2015 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465031 |
| 734 NO COPY | 65035 | 13-13237 | | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 372.58 | 65035 | 8/19/2011 | 8/19/2014 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465035 |
| 735 NO COPY | 65043 | 13-13248 | | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 339.89 | 65043 | 3/4/2013 | 3/4/2016 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465043 |
| 736 NO COPY | 65043 | 13-13248 | | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65043 | 2/20/2013 | Y/Y AFTER  JOSH 2/20/16  BRASSFIELD | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465043 |
| 737 NO COPY | 65049 | 13-13235 | | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 426.54 | 65049 | 9/30/2011 | M/M AFTER 9/30/14 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465049 |
| 738 NO COPY | 65049 | 13-13235 | | FOX & HOUND OF COLORADO, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65049 | 10/27/2011 | 10/27/2014 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465049 |
| 739 NO COPY | 65050 | 13-13234 | | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 62.47 | 65050 | 8/16/2012 | M/M AFTER 8/16/15 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465050 |
| 740 NO COPY | 65057 | 13-13234 | | FOX & HOUND OF ARIZONA, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 767.90 | 65057 | 9/28/2011 | 9/28/2014 ERIC MONROE | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465057 |
| 741 NO COPY | 65064 | 13-13247 | | FOX & HOUND OF OKLAHOMA, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 345.67 | 65064 | 2/13/2012 | 2/13/2015 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465064 |
| 742 NO COPY | 65084 | 13-13249 | | FOX & HOUND RESTAURANT GROUP | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 349.05 | 65084 | 11/14/2011 | 11/14/2017 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465084 |
| 743 NO COPY | 65092 | 13-13259 | | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 1,200.64 | 65092 | 9/30/2011 | 9/30/2014 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465092 |
| 744 NO COPY | 65094 | 13-13248 | | F & H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 400.35 | 65094 | 9/27/2011 | 9/27/2014 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465094 |
| 745 NO COPY | 65095 | 13-13259 | | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65095 | 6/1/2012 | 6/1/2015 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465095 |
| 746 NO COPY | 65211 | 13-13227 | | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 199.50 | 65211 | 9/1/2011 | 9/1/2014 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465211 |
| 747 NO COPY | 65212 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 233.37 | 65212 | 11/20/1998 | M/M AFTER 11/20/10 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465212 |
| 748 NO COPY | 65218 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 210.45 | 65218 | 1/4/1999 | M/M AFTER 1/4/11 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465218 |
| 749 NO COPY | 65219 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 382.44 | 65219 | 6/12/2000 | M/M AFTER 6/12/12 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465219 |
| 750 NO COPY | 65220 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 243.38 | 65220 | 10/23/1998 | M/M AFTER 10/23/10 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465220 |
| 751 NO COPY | 65221 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 224.12 | 65221 | 7/19/1999 | M/M AFTER 7/19/10 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465221 |
| 752 NO COPY | 65228 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 165.78 | 65228 | 4/18/2001 | M/M AFTER 4/18/04 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465228 |
| 753 NO COPY | 65232 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 151.26 | 65232 | 4/18/2001 | M/M AFTER 4/18/09 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465232 |
| 754 NO COPY | 65235 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 324.87 | 65235 | 3/1/2009 | M/M AFTER 3/1/2008 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465235 |
| 755 NO COPY | 65240 | 13-13227 | | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 273.48 | 65240 | 9/4/2012 | 9/4/2015 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465240 |
| 756 NO COPY | 65244 | 13-13224 | | CHAMPPS ENTERTAINMENT | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 177.87 | 65244 | 4/18/2001 | M/M AFTER 4/18/09 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465244 |
| 757 NO COPY | 65245 | 13-13227 | | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 252.82 | 65245 | 12/28/2004 | 60 DAY TERMS AFTER  STACEY ROWE 12/28/08 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465245 |
| 758 NO COPY | 65246 | 13-13227 | | CHAMPPS OPERATING CORPORATION | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 536.26 | 65246 | 4/18/2001 | M/M AFTER 4/18/09 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465246 |
| 759 NO COPY | 65248 | 13-13224 | | CHAMPPS ENTERTAINMENT | LINDA COSTNER | NUCO2 LLC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65248 | 4/18/2001 | M/M AFTER 4/18/09 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465248 |
| 760 NO COPY | 65005 | 13-13250 | | FOX & HOUND | LINDA COSTNER | ORKIN PEST CONTROL | SERVICE AGREEMENT | PEST CONTROL | | | - | | 5/5/2003 | M/M AFTER 5/5/04 | | 3209 E BYPASS | | | | COLLEGE STATION | TX | 77845 | | | | | 33485 | 3348565005 |
| 761 NO COPY | 65086 | 13-13259 | | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | PALACE LAUNDRY INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65086 | 11/30/2010 | 11/30/2015 | | 1701 TOUCHSTONE ROAD | | | | COLONIAL HEIGHTS | VA | 23834-5946 | | | | | | 65086 |
| 762 NO COPY | 65035 | 13-13237 | | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | POKER PLAYERS INC | | ENTERTAINMENT - POKER TOURNAMENTS AGREEMENT | | | - | | 10/11/2004 | UNTIL TERMINATED IN WRITING | | 7113 WEST 135TH SUITE 112 | | | | OVERLAND PARK | KS | 66223 | | | | | | 65035 |
| 763 NO COPY | 65016 | 13-13250 | | FOX & HOUND | LINDA COSTNER | QUALITY TEMP HEATING & AIR INC | SERVICE AGREEMENT | HVAC AGREEMENT | | | - | | 7/3/2000 | Y/Y AFTER 7/3/01 | | 164 ROSS AVE | SUITE A | | | SOUTH ELGIN | IL | 60177 | | | | | | 65016 |
| 764 NO COPY | 65248 | 13-13227 | | CHAMPPS | LINDA COSTNER | RED DIAMOND DRY ICE & CO2 CORP | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65248 | 9/23/2003 | M/M AFTER 9/23/09 | | P.O. BOX 409 | | | | BUFFALO | NY | 14212 | | | | | | 65248 |
| 765 NO COPY | 65055 | 13-13236 | | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | RESTAURANT TECHNOLOGIES INC | SERVICE AGREEMENT | COOKING OIL SERVICE | | | 2,250.28 | | 6/21/2004 | | BRUCE HAMILTON | 940 APOLLO ROAD | SUITE 110 | | | EAGAN | MN | 55121 | | | | | 07590 | 759065055 |
| 766 NO COPY | 65082 | 13-13242 | | FOX & HOUND OF MARYLAND, INC | LINDA COSTNER | RESTAURANT TECHNOLOGIES INC | SERVICE AGREEMENT | COOKING OIL SERVICE AGREEMENT | | | 1,216.35 | | 4/29/2005 | Y/Y AFTER  KATHI FEROLI 4/29/10 | | 940 APOLLO ROAD | SUITE 110 | | | EAGAN | MN | 55121 | | | | | 07590 | 759065082 |
| 767 NO COPY | 65025 | 13-13250 | | FOX & HOUND | LINDA COSTNER | RETAIL MERCHANTS ASSOCIATION | SERVICE AGREEMENT | COLLECTION ON OUTSTANDING/RETURNED CHECKS | | | - | | 1/6/1999 | AUTO RENEW 2 YEAR TERMS | | 902 AVENUE J | PO BOX 2249 | | | LUBBOCK | TX | 79408 | | | | | | 65025 |
| 768 NO COPY | | 13-13259 | | NORTH CAROLINA FOX & HOUND, INC | LINDA COSTNER | RGR INC DBA RALEIGH AMUSEMENTS | SERVICE AGREEMENT | ENTERTAINMENT - COIN-OP AMUSEMENTS | | | - | | 10/12/2004 | M/M AFTER  DAVID ROKY 10/12/05  GODWIN | | 6217 NC HIGHWAY 39 SELMA | | | | SELMA | NC | 27576-7923 | | | | | | #VALUE! |
| 769 NO COPY | 65086 | 13-13259 | | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65086 | 10/25/2005 | M/M AFTER 10/25/08 | | 15830 REDLAND ROAD | | | | ROCKVILLE | MD | 20855 | | | | | 08320 | 832065086 |
| 770 NO COPY | 65207 | 13-13224 | | CHAMPPS ENTERTAINMENT, INC | LINDA COSTNER | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65207 | 5/1/1996 | M/M AFTER 4/30/10  DAVE CUTCLIFF | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | | 08320 | 832065207 |
| 771 NO COPY | 65226 | 13-13224 | | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 599.05 | 65226 | 8/21/2001 | M/M AFTER 8/20/10 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | | 08320 | 832065226 |
| 772 NO COPY | 65230 | 13-13224 | | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 772.95 | 65230 | 6/4/2001 | M/M AFTER 6/4/10 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | | 08320 | 832065230 |
| 773 NO COPY | 65231 | 13-13224 | | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 225.42 | 65231 | 10/3/2001 | M/M AFTER 10/3/04 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | | 08320 | 832065231 |
| 774 NO COPY | 65240 | 13-13224 | | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | - | 65240 | 9/1/2003 | M/M AFTER 9/1/2010 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | | 08320 | 832065240 |
| 775 NO COPY | 65241 | 13-13224 | | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 440.87 | 65241 | 11/1/2003 | M/M AFTER 10/31/2010 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | | 08320 | 832065241 |
| 776 NO COPY | 65253 | 13-13224 | | CHAMPPS ENTERTAINMENT | LINDA COSTNER | ROBERTS OXYGEN CO INC | SERVICE AGREEMENT | CO2 SERVICE AGREEMENT | | | 256.95 | 65253 | 4/26/2011 | 6/1/2014 | | 1230 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | | | | | 08320 | 832065253 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract Notes | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | NO COPY | 65025 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ROCK 101 FM WILKS BROADCASTING | SERVICE AGREEMENT | ADVERTISING AGREEMENT - MNF WATCH PARTIES WITH RADIO | | | | | 9/27/2013 | 9/22/2013 | RANDY GATTIS | 33 BRIERCROFT OFFICE PARK | | | | LUBBOCK | TX | 79412 | | | | | | 65025 |
| 778 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | RTI SUPPLY AND FILTRATION MONITORING | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | 2,250.28 | 65055 | 8/21/2013 | M/M AFTER 8/21/14 | BRENT MORRIS | 2250 PILOT KNOB ROAD | SUITE 100 | | | MENDOTA HEIGHTS | MN | 55120 | | | | | 07590 | 759065055 |
| 779 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC | LINDA COSTNER | RTI SUPPLY AND FILTRATION MONITORING | SERVICE AGREEMENT | GREASE REMOVAL SERVICE | | | 2,320.67 | 65073 | 8/21/2013 | M/M AFTER 8/21/14 | BRENT MORRIS | 2250 PILOT KNOB ROAD | SUITE 100 | | | MENDOTA HEIGHTS | MN | 55120 | | | | | 07590 | 759065073 |
| 780 | NO COPY | CORPORATE | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | SCHOUFELD AUTO PLAZA | AUTOMOBILE LEASE AGREEMENT | 2011 ACURA MDX | | | | | 10/31/2011 | 10/31/2014 | | 11212 EAST KELLOGG | | | | WICHITA | KS | 67207 | | | | | | #VALUE! |
| 781 | NO COPY | 65033 | 13-13259 | PENNSYLVANIA FOX & HOUND, INC | LINDA COSTNER | TCI | SERVICE AGREEMENT | ENTERTAINMENT - VIDEO AGREEMENT | | | | | 1/12/1998 | AUTO RENEW 1 YEAR TERMS | JOHN SPRINAK | 300 CORLISS STREET | | | | PITTSBURGH | PA | 15220 | | | | | | 65033 |
| 782 | NO COPY | 65044 | 13-13230 | F&H OF KENNESAW, INC | LINDA COSTNER | THE ANSWER IS...PRODUCTIONS INC | SERVICE AGREEMENT | ENTERTAINMENT - TRIVIA CONTRACT | | | | | 6/13/2013 | | GRIF MENGEL | 3475 ROMULUS DRIVE | | | | DULUTH | GA | 30097 | | | | | | 65044 |
| 783 | NO COPY | CORPORATE | 13-13248 | F&H OF KENNESAW, INC MARTIN J FAYETTE | LINDA COSTNER | TOYOTA LEASE TRUST | AUTOMOBILE LEASE AGREEMENT | 2012 LEXUS ES350 | | | | | 12/19/2011 | 12/19/2014 | | P.O. BOX 105386 | | | | ATLANTA | GA | 30348 | | | | | | #VALUE! |
| 784 | NO COPY | 65009 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 473.36 | 65009 | 1/29/2013 | 1/29/2016 | | 10603 LEXINGTON DR | | | | KNOXVILLE | TN | 37932 | | | | | 36005 | 3600565009 |
| 785 | NO COPY | 65033 | 13-13259 | FOX & HOUND | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 515.39 | 65033 | 2/16/2006 | 2/16/2016 | | 1150 SECOND AVENUE | | | | KENSINGTON | PA | 15068 | | | | | 01153 | 115365033 |
| 786 | NO COPY | 65089 | 13-13259 | TENT RESTAURANT OPERATIONS,INC | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 391.89 | 65089 | 1/13/2011 | 1/13/2016 | | 2001 CHURCH ST | | | | NORFOLK | VA | 23504 | | | | | 10151 | 1015165089 |
| 787 | NO COPY | 65062 | 13-13259 | FOX & HOUND OF VIRGINIA, INC | LINDA COSTNER | US ATM SERVICES LLC | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65062 | 6/13/2013 | M/M AFTER 6/30/05 | | 10410 MAIN STREET | SUITE 210 | | | FAIRFAX | VA | 22203 | | | | | | 65062 |
| 788 | NO COPY | 65008 | 13-13233 | FOX & HOUND, DALLAS, TX 75287 | LINDA COSTNER | WISE ALTERNATIVE SERVICES INC | SERVICE AGREEMENT | COOKING EQUIPMENT SERVICE EQUIPMENT | | | | | 11/15/2001 | Y/Y AFTER 11/15/02 | DEBORAH WISE | 2073 SIENNA TRAIL | | | | LEWISVILLE | TX | 75067 | | | | | | 65008 |
| 789 | NO COPY | 65040 | 13-13233 | FOX & HOUND, LEWISVILLE, TX | LINDA COSTNER | WISE ALTERNATIVE SERVICES INC | SERVICE AGREEMENT | COOKING EQUIPMENT SERVICE | | | | | 11/15/2001 | UNTIL TERMINATED IN WRITING | DEBORAH WISE | 2073 SIENNA TRAIL | | | | LEWISVILLE | TX | 75067 | | | | | | 65040 |
| 790 | NO COPY | 65030 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | WRG SERVICES INC | SERVICE AGREEMENT | ATM AGREEMENT | | | | | 11/6/2001 | Y/Y AFTER 11/6/02 | | 37500 N INDUSTRIAL PARKWAY | | | | WILLOUGHBY | OH | 44094 | | | | | | 65030 |
| 791 | NO COPY | 65030 | 13-13246 | FOX & HOUND CANTON | LINDA COSTNER | WRG SERVICES INC | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65030 | 11/6/2001 | Y/Y AFTER 11/6/02 | | 37500 N. INDUSTRIAL PARKWAY | | | | WILLOUGHBY | OH | 44094 | | | | | | 65030 |
| 792 | NO COPY | 65039 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | WRG SERVICES INC | SERVICE AGREEMENT | ATM AGREEMENT | | | | 65039 | 10/5/2000 | M/M AFTER 10/5/05 | | 21651 TUNGSTEN ROAD | | | | EUCLID | OH | 44117 | | | | | | 65039 |
| 793 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | ADVANCE RESOURCES | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 2/13/2013 | EITHER PARTY, NO NOTICE | MARK FIGURSKI | 325 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469 | | ADVANCERES OURCES@CO MCAST.NET | 561-746-7039 | | | #VALUE! |
| 794 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | ADVANCE RESOURCES | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 2/13/2013 | EITHER PARTY, NO NOTICE | MARK FIGURSKI | 325 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469 | | ADVANCERES OURCES@CO MCAST.NET | 561-746-7039 | | | #VALUE! |
| 795 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | AKR RECRUITING | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/19/2010 | EITHER PARTY, NO NOTICE | AMBER KENDALL | 5209 N SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73118 | | AKENDALL@A KRCAREERS.C OM | 405-601-1190 | | | #VALUE! |
| 796 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | ATLANTIC PERSONNEL | FEE AGREEMENT | CONTINGENCY SEARCH AGREEMENT | | | | NA | 7/21/2008 | NONE STATED | ALYSSA SHERMAN, MIKE ESPOSITO | 9624 PENNSLYVANIA AVENUE | | | | UPPER MARLBORO | MD | 20772 | | | | | | #VALUE! |
| 797 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | AXIOM | LETTER AGREEMENT | TRAVEL BOOKING TOOL | | | | NA | 6/16/2009 | NA - AUTO RENEW YEARLY | AMERICAN EXPRESS ATTN: CONTRACTS DEPARTMENT | 5000 ATRIUM WAY | | | | MOUNT LAUREL | NJ | 08054 | | | | | | #VALUE! |
| 798 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | BEST RESTAURANT JOBS | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/14/2010 | EITHER PARTY, NO NOTICE | TOM MEREDITH | 23 CLYDESDALE RD | | | | SCOTCH PLAINS | NJ | 07076 | | TOM@BESTRE STAURANTJOB S.COM | 908-418-4954 | | | #VALUE! |
| 799 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | BEST WESTERN TUCSON | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT | | | | NA | 1/5/2013 | 12/31/2013 | SALES DIRECTOR | 6201 N ORACLE RD | | | | TUCSON | ARIZONA | 85704 | | | | | | #VALUE! |
| 800 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | BILL REBER & ASSOCIATES | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/9/2012 | EITHER PARTY, NO NOTICE | BILL REBER, EPIC | 716 HIDDEN CIR | | | | DAYTON | OH | 45458 | | | 937-433-5400 | | 35223 | 35223 |
| 801 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | BUSINESS EXTRA | AA REWARDS PROGRAM | AIRLINE REWARDS PROGRAM | | | | NA | 11/13/2008 | NA | CUSTOMER SERVICE | 4255 AMON CARTER BLVD MD 4106 | | | | FT WORTH | TX | 76155 | | | | | | #VALUE! |
| 802 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | COMFORT INN CANTON | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT | | | | NA | 1/5/2013 | 12/31/2013 | SALES DIRECTOR | 5345 BROADMOOR CIR NW | | | | CANTON | OHIO | 44709 | | | | | | #VALUE! |
| 803 | NO COPY | WICHITA OFFICE | 13-13249 | FOX AND HOUND RESTAURANT GROUP | RENEE CHALOUPKA | DIGITAL OFFICE SYSTEMS INC | RENTAL AGREEMENT | COPY MACHINES - WICHITA OFFICE | | | | 900-0208951-000 | 4/21/2013 | 8/8/2018 | BRYAN STAAT | 530 S HYDRAULIC | | | | WICHITA | KS | 67211 | | | | | | #VALUE! |
| 804 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | EHS HOSPITALITY | SEARCH AGREEMENT | EHS SEARCH AGREEMENT | | | | NA | 6/11/2013 | NONE STATED | COLLEEN HUGHES | 1630 MORRILL ST | | | | SARASOTA | FL | 34236 | | DTANTILLO@E HSHOSPITALIT Y.COM | 847-838-0147 | | | #VALUE! |
| 805 | NO COPY | CORPORATE | 13-13249 | FOX AND HOUND RESTAURANT GROUP | RENEE CHALOUPKA | ENTERPRISE HOLDINGS | RATE AGREEMENT | RENTAL CAR COMPANY | | | | NA | 11/1/2009 | NA | MARK I. LITOW | 600 CORPORATE PARK DRIVE | | | | ST. LOUIS | MO | 63105 | | | | | | #VALUE! |
| 806 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | GECKO HOSPITALITY | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | 2,500.00 | NA | 5/13/2010 | EITHER PARTY, MARTY NO NOTICE | TARABAR | 5237 SUMMERLIN COMMONS | SUITE 408 | | | FORT MYERS | FL | 33907 | | MARTY@GECK OHOSPITALITY .COM | 866-716-4490 | | 07991 | 07991 |
| 807 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | GECKO HOSPITALITY | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE | BARRY GILBERT | 5237 SUMMERLIN COMMONS | SUITE 408 | | | FORT MYERS | FL | 33907 | | BARRY@GECK OHOSPITALITY .COM | 614-864-5627 | | 07991 | #VALUE! |
| 808 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | GECKO HOSPITALITY | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, JOAN NO NOTICE | BOSSCAWEN | 5237 SUMMERLIN COMMONS | SUITE 408 | | | FORT MYERS | FL | 33907 | | JOAN@GECKO HOSPITALITY.C OM | 803-802-4240 | | 07991 | #VALUE! |
| 809 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | GECKO HOSPITALITY, SDB CONSULTING | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE | SCOTT RUTTS | 5237 SUMMERLIN COMMONS | SUITE 408 | | | FORT MYERS | FL | 33907 | | SCOTT@GECK OHOSPITALITY .COM | 513-860-0600 | | 07991 | #VALUE! |
| 810 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | HOLIDAY INN EXPRESS | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT | | | | NA | 1/5/2013 | 12/31/2013 | SALES DIRECTOR | 3101 N DALLAS PARKWAY | | | | PLANO | TEXAS | 75093 | | | | | | #VALUE! |
| 811 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | HOLIDAY INN EXPRESS PALATINE | CORPORATE RATE AGREEMENT | HOTEL RATE AGREEMENT | | | | NA | 1/5/2013 | 12/31/2013 | SALES DIRECTOR | 1550 E DUNDEE RD | | | | PALATINE | ILLINOIS | 60074 | | | | | | #VALUE! |
| 812 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | INTERCONTINENTAL HOTELS | HOTEL DISCOUNT PROGRAM AGREEMENT | | | | | NA | 7/27/2011 | NA - AUTO RENEW YEARLY | CHRISSY MANNING | 3 RAVINIA DRIVE | SUITE 100 | | | ATLANTA | GEORGIA | 30346 | | | | | | #VALUE! |
| 813 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | JACK GERALD HOSPITALITY | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, GARY NO NOTICE | ODACHOWSKI | 52 WENTWORTH STREET | | | | CHARLESTON | SC | 29401 | | GARY@JACKG ERALD.COM | 843-345-8030, 843-559-7999 | | 15907 | #VALUE! |
| 814 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | MARTIN PEOPLE SOURCE | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 5/13/2010 | EITHER PARTY, NO NOTICE | DAVID KANNE | 77 E CROSSVILLE RD | SUITE 204 | | | ROSWELL | GA | 30075 | | DAVIDKANNE @MARTINPEO PLESOURCE.C OM | 678-507-5100 | | | #VALUE! |
| 815 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | MINNSTAR INC | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | | NA | 10/17/2012 | EITHER PARTY, DENEEN NO NOTICE | SCHOENKE | 2705 ETHEL AVENUE | | | | WAYZATA | MN | 55391 | | DENEEN@MIN NSTARINC.CO M | 952-471-2451 | | | #VALUE! |
| 816 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | PATRICE & ASSOCIATES | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | 2,500.00 | NA | 5/14/2010 | EITHER PARTY, ANGELA NO NOTICE | GUERREIRO | 10020 SOUTHERN MARYLAND BLVD | SUITE 100 | | | DUNKIRK | MD | 20754 | | ANGELA@PA TRICEANDASS OCIATES.COM | 856-599-1120; 410-286-0084 | | 07388 | 07388 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contra | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | PIPER JORDAN | SERVICE AGREEMENT | HOURLY INSURANCE BROKER | | | - | NA | | 7/30/2008 | NA | ROBIN PIPER | 11622 EL CAMINO RD | STE 100 | | | SAN DIEGO | CA | 92130 | | | | | | #VALUE! |
| 818 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | PROFESSIONAL SEARCH & RECRUITING COMPANY | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | - | NA | | 1/16/2007 | EITHER PARTY, NO NOTICE | SUNNIE COLLINS | 220 N ZAPATA HWY #11 P.M.B. 1068 | | | | LAREDO | TX | 78043 | | SUNNIE@PSRR ECRUIT.COM | | | | #VALUE! |
| 819 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | RENEE CHALOUPKA | PROFESSIONAL SEARCH & RECRUITING COMPANY | SEARCH AGREEMENT | CONTINGENCY SEARCH AGREEMENT | | | - | NA | | 4/5/2011 | NONE STATED | SUNNIE COLLINS | 220 N ZAPATA HWY #11 P.M.B. 1068 | | | | LAREDO | TX | 78043 | | SUNNIE@PSRR ECRUIT.COM | | | | #VALUE! |
| 820 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | PROGRESSIVE PERSONNEL | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | - | NA | | 5/13/2010 | EITHER PARTY, NO NOTICE | CRAIG BURD | 2337 S WOLFSNARE DRIVE | | | | VIRGINIA BEACH | VA | 23454 | | CBURD@PRO GRESSIVEPERS ONNEL.COM | 757-966-6065 | | | #VALUE! |
| 821 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | RESOURCE ONE | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | - | NA | | 4/19/2011 | EITHER PARTY, NO NOTICE | KEN MEEKS | 16428 W 72ND STREET | | | | SHAWNEE | KS | 66216 | | KENMEEKS@R ESOURCEONE! NC.BIZ | 913-485-4600 | | | #VALUE! |
| 822 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | RESOURCES IN FOOD CHICAGO | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | - | NA | | 6/15/2004 | EITHER PARTY, NO NOTICE | JAY GRIMM | 1885 N FARNSWORTH AVE | SUITE 2 | | | AURORA | IL | 60505 | | JGRIMM@RIF OOD.COM | | | | #VALUE! |
| 823 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | SELECTIVE RESTAURANT RECRUITERS | FEE AGREEMENT | RECRUITER FEE AGREEMENT | | | - | NA | | 5/13/2010 | EITHER PARTY, NO NOTICE | TOM GIPPRE | 8103 BARDMOOR PLACE | APT 101-G | | | LARGO | FL | 33777-1344 | | SRRCHOICE@ AOL.COM | 727-397-6870 | | | #VALUE! |
| 824 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RENEE CHALOUPKA | THRIFTY RENT-A-CAR SYSTEM, INC | RATE AGREEMENT | RENTAL CAR COMPANY | | | - | NA | | 3/31/2009 | NA | CATHY FUNDERBURK | 5310 E 31ST ST | MAIL STOP 8W6 | | | TULSA | OK | 74135 | | | | | | #VALUE! |
| 825 | 1.00 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RYAN ZINK | ADP RETIREMENT SERVICES | SERVICE AGREEMENT | AUTOMATIC DATA PROCESSING PROTOTYPE 401(K) AND PROFIT SHARING PLAN | | | - | | | 7/14/2010 | | | 71 HANOVER ROAD | | | | FLORHAM PARK | NJ | 079432 | | | | | | #VALUE! |
| 826 | 1.01 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RYAN ZINK | ADP RETIREMENT SERVICES | SERVICE AGREEMENT | INVESTMENT OPTION AGREEMENT | | | - | | | 7/14/2010 | | | 71 HANOVER ROAD | | | | FLORHAM PARK | NJ | 079432 | | | | | | #VALUE! |
| 827 | 19.00 | CORPORATE | 13-13227 | CHAMPS OPERATING CORP. | RYAN ZINK | HOTSCHEDULES HOLDINGS | SERVICE AGREEMENT | HS CONNECT APPLICATION SERVICE | | | 25,011.83 | | | 2/22/2013 | | | 6504 BRIDGE POINT PARKWAY STE 425 | | | | AUSTIN | TX | 78730 | | | | | 34218 | 34218 |
| 828 | 19.01 | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | RYAN ZINK | HOTSCHEDULES HOLDINGS | SERVICE AGREEMENT | HS CONNECT APPLICATION SERVICE | | | - | | | 2/22/2013 | | | 6504 BRIDGE POINT PARKWAY STE 425 | | | | AUSTIN | TX | 78730 | | | | | 34218 | 34218 |
| 829 | 10.00 | CORPORATE | 13-13220 | F&H ACQUISITION CORP | RYAN ZINK | PAYTRONIX SYSTEMS INC | SERVICE AGREEMENT | EMAIL MARKETING SERVICE AGREEMENT | | | 80,000.00 | | | 9/30/2013 | | | 74 BRIDGE ST STE 400 | | | | NEWTON | MA | 02458 | | | | | | #VALUE! |
| 830 | 2.01 | CORPORATE | 13-13224 | CHAMPS ENTERTAINMENT, INC | RYAN ZINK | WESTEC INTELLIGENCE SURVEILLANCE | SERVICE AGREEMENT | SECURITY AGREEMENT | | | - | | | 10/12/2011 | | | 1234 LAKESHORE DRIVE, SUITE 600 | | | | COPPELL | TX | 75019 | | | | | 31542 | 31542 |
| 812 | NO COPY | | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | | 16165 LA GRANGE ROAD LLC | REAL ESTATE LEASE | LOCATION: 16165 LAGRANGE ROAD, ORLAND PARK IL 60467 | | | 99,166.21 | | | | C/O JOHN N. SKOUBIS | 1300 W HIGGINS ROAD SUITE 209 | | | | PARK RIDGE | IL | 60068 | | | | | 17235 | 1723565250 x |
| 813 | NO COPY | | 65091 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | 451 LUDLOW LIMITED PARTNERSHIP | REAL ESTATE LEASE | LOCATION: 5113 BOWEN DRIVE, MASON, OH | | | 4,433.82 | | | | | 3801 CAREW TOWER 441 VINE STREET | | | | CINCINNATI | OH | 45202 | | | | | 13185 | 1318965091 x |
| 834 | NO COPY | | 65005 | 13-13254 | N. COLLINS ENTERTAINMENT, LTD. | | 505 CENTER LP | REAL ESTATE LEASE | LOCATION: 505 UNIVERSITY EAST, COLLEGE STATION, TX | | | 11,316.19 | | | | C/O CLARKE & WYNDHAM INC | 1608 E 29TH STREET SUITE 100 | | | | BRYAN | TX | 77802 | | | | | 2037 | 203765005 |
| 835 | NO COPY | | 65207 | 13-13227 | CHAMPPS OPERATING CORPORATION | | AG/ARC PLAZA AMERICA RETAIL OWNER, LLC | REAL ESTATE LEASE | LOCATION: 11694 PLAZA AMERICA DR., RESTON, VA 20190 | | REJECTED - ORDER 1/8/2014 - Dkt 141 | Day 1 reject | | | | C/O ANGELO, GORDON & CO., L.P. ATTN: DANA ROFFMAN | 245 PARK AVENUE, 26TH FLOOR | | | | NEW YORK | NY | 10167 | | | | | | 65207 x |
| 836 | NO COPY | | 65207 | 13-13227 | CHAMPPS OPERATING CORPORATION | | AG/ARC PLAZA AMERICA RETAIL OWNER, LLC | REAL ESTATE LEASE | LOCATION: 11694 PLAZA AMERICA DR., RESTON, VA 20190 | | REJECTED - ORDER 1/8/2014 - Dkt 141 | Day 1 reject | | | | C/O ATLANTIC REALTY COMPANIES | 8150 LEESBURG PIKE SUITE 1100 | | | | VIENNA | VA | 22182 | | MARENA@AR CREALTY.COM | 703-761-9000 | 703-760-9599 | | 65207 x |
| 837 | NO COPY | | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | AMCAP BALLANTYNE, LLC | REAL ESTATE LEASE | LOCATION: 15235 JOHN J. DELANEY DRIVE, CHARLOTTE, NC | | | 29,392.38 | | | | | 1281 EAST MAIN STREET | | | | STAMFORD | CT | 06902 | | | | | 65047 |
| 838 | NO COPY | | 65221 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC | | AMREIT UPTOWN PARK LP | REAL ESTATE LEASE | LOCATION: 1211 UPTOWN PARK BLVD., SUITE A, HOUSTON TX 77056 | | | 11,334.52 | | | | | 8 GREENWAY PLAZA SUITE 1000 | | | | HOUSTON | TX | 77046 | | | | | 65221 |
| 839 | NO COPY | | 65221 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC | | AMREIT UPTOWN PARK LP | REAL ESTATE LEASE | LOCATION: 1211 UPTOWN PARK BLVD., SUITE A, HOUSTON TX 77056 | | | - | | | | C/O RUSSELL K. DUNNING, POSTERNAK BLANKSTEIN & LUN | 100 CHARLES RIVER PLAZA | | | | BOSTON | MA | 02114 | | | | | 65221 |
| 840 | NO COPY | | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | NAI NASHVILLE | REAL ESTATE LEASE | LOCATION: 5316 MT. VIEW ROAD, ANTIOCH, TN | | | - | | | | | P.O. BOX 123 | | | | BRENTWOOD | TN | 37024 | | BCLAYBAKER @NAINASHVIL LE.COM | 615-377-4747 | | | 65014 |
| 841 | NO COPY | | 65082 | 13-13242 | FOX & HOUND OF MARYLAND, INC | | BELLEMEAD DEVELOPMENT CORP | REAL ESTATE LEASE | LOCATION: 20021 CENTURY BLVD, GERMANTOWN MD | | | 7,914.17 | | | | | 15 MOUNTAIN VIEW ROAD P.O. BOX 1615 MAILSTOP P=I20 | | | | WARREN | NJ | 07059 | | | | | 65082 |
| 842 | NO COPY | | 65056 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | BFO45, LTD. | REAL ESTATE LEASE | LOCATION: 12802 GULF FREEWAY,HOUSTON TX | | | - | | | | ATTN: DARRELL BELL | 8554 KATY FREEWAY SUITE 301 | | | | HOUSTON | TX | 77024 | | | | | 65056 |
| 843 | NO COPY | | 65059 | 13-13235 | FOX & HOUND OF COLORADO, INC | | BGN VENTURES LTD LP | REAL ESTATE LEASE | LOCATION: 9239 PARK MEADOWS DRIVE, LONE TREE, CO | | | - | | | | | 3720 S SUSAN ST, SUITE 100 | | | | SANTA ANA | CA | 92704 | | | | | 65059 x |
| 844 | NO COPY | | 65251 | 13-13227 | CHAMPPS OPERATING CORPORATION | | BLAZIN WINGS, INC. | REAL ESTATE LEASE | | | REJECTED - ORDER 1/8/2014 - Dkt 141 | Day 1 reject | | | | | 5500 WAYZATA BLVD., SUITE 1600 | | | | MINNEAPOLIS | MN | 55416 | | TBERZINSKI@B UFFALOWILD WINGS.COM | 952-593-9943 | 952-593-9787 | | 65251 |
| 845 | NO COPY | | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | | BLOOMINGDALE COURT, LLC | REAL ESTATE LEASE | LOCATION: 270-420 W ARMY TRAIL RD, 418A, BLOOMINGDALE, IL 60108 | | | 8,629.25 | | | | | 225 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | | | 65076 |
| 846 | NO COPY | | 65251 | 13-13227 | CHAMPPS OPERATING CORPORATION | | BOULEVARD NORTH ASSOCIATES LP | REAL ESTATE LEASE | LOCATION: 9701 ROOSEVELT BLVD., PHILADELPHIA PA 19114 | | REJECTED - ORDER 1/8/2014 - Dkt 141 | Day 1 reject | | | | | 350 SENTRY PARKWAY BUILDING 630 SUITE 300 | | | | BLUE BELL | PA | 19422 | | AROSENZWEI G@GOLDENBE RGGROUP.CO M | 610-260-1474 | 610-260-0268 | | 65251 |
| 847 | NO COPY | | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | | BRIXMOR GA-ARLINGTON HEIGHTS, LLC | REAL ESTATE LEASE | LOCATION: 910-918 W. DUNDEE ROAD, ARLINGTON HEIGHTS, IL | | | 26,790.64 | | | | | 420 LEXINGTON AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10170 | | | | | 65060 |
| 848 | NO COPY | | 65923 | 13-13220 | F&H ACQUISITION CORP. | | BROOKWOOD INTERCHANGE OFFICE I, LLC AND BROOKWOOD INTERCHANGE OFFICE II, LLC, TENANTS IN COMMON | REAL ESTATE LEASE | LOCATION: 19111 N. DALLAS PARKWAY, SUITE 120, DALLAS, TX | | | 7,251.68 | | | | | 19111 N DALLAS PARKWAY SUITE 110 | | | | DALLAS | TX | 75287 | | | | | 65923 |
| 849 | NO COPY | | 65222 | 13-13227 | CHAMPPS OPERATING CORPORATION | | BUKEMA #21 LLC | REAL ESTATE LEASE | LOCATION: 2301 FOUNTAIN SQUARE DRIVE, LOMBARD IL 60148 | | | 17,003.85 | | | | | 1030 N WASHINGTON ST. | | | | NAPERVILLE | IL | 60563 | | | | | 65222 |
| 850 | NO COPY | | 65237 | 13-13227 | CHAMPPS OPERATING CORPORATION | | CA II LLC | REAL ESTATE LEASE | LOCATION: 5989 CANAL STREET, VALLEY VIEW, OH 44125 | | REJECTED - ORDER 1/8/2014 - Dkt 141 | 75,551.08 | | | | C/O STARK ENTERPRISES | 1350 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | | AKAMM@STA RKENTERPRISE S.COM | 216-464-2860 | 216-464-1458 | | 65237 |
| 851 | NO COPY | | 65086 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | CENTRAL PARK 1208, LLC | REAL ESTATE LEASE | LOCATION: 1861 CARL D. SILVER PARKWAY, FREDRICKSBURG, VA | | REJECTED - ORDER 1/8/2014 - Dkt 141 | Day 1 reject | | | | | 1954 GREENSPRING DRIVE SUITE 200 | | | | TIMONIUM | MD | 21093 | | KWATKINS@KLNREALTY.C OM | 410-684-2000 | 410-859-5685 | | 65086 |
| 852 | NO COPY | | 65027 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | CENTRE VILLAGE LLC | REAL ESTATE LEASE | LOCATION: 1777 CANTON CENTER, N. CANTON, MI | | | 18,972.77 | | | | | 1334 MAPLELAWN DRIVE | | | | TROY | MI | 48084 | | | | | 65027 |
| 853 | NO COPY | | 65078 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | CESC PLAZA LP | REAL ESTATE LEASE | LOCATION: 2010 A CRYSTAL DRIVE, ARLINGTON, VA 22202 | | REJECTED - ORDER 1/8/2014 - Dkt 141 | Day 1 reject | | | | | 2345 CRYSTAL DRIVE | | | | ARLINGTON | VA | 22202 | | RPARKER@VN O.COM | 703-413-7996 | | | 65078 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 854 | NO COPY | | 65232 13-13227 | CHAMPPS OPERATING CORPORATION | | CIRCLE CENTRE DEVELOPMENT CO | REAL ESTATE LEASE | LOCATION: 49 W. MARYLAND ST., CIRCLE CENTER MALL, INDIANAPOLIS IN 46204 | | | 39,971.33 | | | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | | | | 65232 |
| 855 | NO COPY | 65901 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | COMMERCE BANK | REAL ESTATE LEASE | LOCATION: 1551 N. WATERFRONT PARKWAY, SUITE 310, WICHITA, KS | | | | | | | | 333 S BROADWAY SUITE 105 | | | | WICHITA | KS | 67202 | | | | | | 65901 |
| 856 | NO COPY | | 65018 13-13246 | FOX & HOUND OF OHIO, INC | | COSMO-EASTGATE, LTD | REAL ESTATE LEASE | LOCATION: 1479 SOM CENTER ROAD, MAYFIELD HEIGHTS, OH | | | 7,931.59 | | | | | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | | | | | | 65018 |
| 857 | NO COPY | | 65247 13-13227 | CHAMPPS OPERATING CORPORATION | | CREEKSTONE CEDAR LODGE I, LLC | REAL ESTATE LEASE | LOCATION: 7425 CORPORATE BLVD, SUITE 810, BATON ROUGE, LA 70809 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | 2380 TOWNE CENTER BLVD SUITE 1210 | | | | BATON ROUGE | LA | 70806 | | DVOLENTINE @CREEKSTON ECOMPANIES .COM | 225-372-2191 | 225-925-2133 | | 65247 | 0 |
| 858 | NO COPY | | 65245 13-13227 | CHAMPPS OPERATING CORPORATION | | CROCKER PARK DELAWARE, LLC | REAL ESTATE LEASE | LOCATION: 12 MAIN STREET, WESTLAKE OH 44145 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | 1350 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | | AKAMM@STA RKENTERPRISE .COM | 216-464-2860 | 216-464-1458 | | 65245 | 0 |
| 859 | NO COPY | | 65247 13-13227 | CHAMPPS OPERATING CORPORATION | | CRS ENTERPRISES OF BATON ROUGE, LLC | REAL ESTATE LEASE | | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | C/O RON SAVELL ROBERT T. JACKSON , JR., JACKSON BOWMAN BLUMENTRIT | 32 MADEWOOD | | | | HATTIESBURG | MS | 39402 | | RONSAVELL27 @AOL.COM | 601-408-9007 | | | 65247 | 0 |
| 860 | NO COPY | | 65247 13-13227 | CHAMPPS OPERATING CORPORATION | | CRS ENTERPRISES OF BATON ROUGE, LLC | REAL ESTATE LEASE | | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | 305 SOUTH 40TH AVENUE | | | | HATTIESBURG | MS | 39402 | | | | | | 65247 | 0 |
| 861 | NO COPY | | 65002 13-13259 | TENT RESTAURANT OPERATIONS, INC | | C'SIDE, LLC | REAL ESTATE LEASE | LOCATION: 8500 PINEVILLE MATTHEWS, PINEVILLE, NC | | | 6,590.45 | | | | | P.O. BOX 220325 | | | | CHARLOTTE | NC | 28222 | | | | | | 65002 |
| 862 | NO COPY | | 65201 13-13227 | CHAMPPS OPERATING CORPORATION | | CSM BONAVENTURE LIMITED PARTNERSHIP | REAL ESTATE LEASE | LOCATION: 1641 PLYMOUTH ROAD, MINNETONKA MN 55305 | | | | | | | ATTN: VP PROPERTY MANAGEMENT | 500 WASHINGTON AVENUE SOUTH SUITE 3000 | | | | MINNEAPOLIS | MN | 55415 | | | | | | 65201 |
| 863 | NO COPY | | 65213 13-13227 | CHAMPPS OPERATING CORPORATION | | CYPRESS CREEK ASSOCIATES LP | REAL ESTATE LEASE | LOCATION: 6401 N. ANDREWS AVE., FORT LAUDERDALE, FL 33309 | | | 60,184.19 | | | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | | | | | | 65213 |
| 864 | NO COPY | | 65213 13-13227 | CHAMPPS OPERATING CORPORATION | | CYPRESS CREEK ASSOCIATES LP | REAL ESTATE LEASE | LOCATION: 6401 N. ANDREWS AVE., FORT LAUDERDALE, FL 33309 | | | | | | | C/O REGIONAL OFFICE | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | | | CHARLOTTE | NC | 28287 | | | | | | 65213 |
| 865 | NO COPY | | 65234 13-13227 | CHAMPPS OPERATING CORPORATION | | DDR ASPEN GROVE LIFESTYLE CENTER PROPERTIES, LLC | REAL ESTATE LEASE | LOCATION: 7301 S. SANTE FE DRIVE, SUITE 900, LITTLETON CO 80120 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | BKERN@DDR. COM; KISTERN@DDR. COM | 216-755-5840 | 216-755-1500 | | 65234 | 0 |
| 866 | NO COPY | | 65044 13-13230 | F & H OF KENNESAW, INC | | DDRTC BARRETT PAVILION, LLC | REAL ESTATE LEASE | LOCATION: 2500 COBB PLACE LANE, SUITE 900, KENNESAW, GA | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | ATTN: EXECUTIVE VICE PRESIDENT & GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | DMAY@DDR.C OM | 404-504-6757 | 404-846-7920 | | 65044 | 0 |
| 867 | NO COPY | 65071 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | DDRTC BIRKDALE VILLAGE LLC | REAL ESTATE LEASE | LOCATION: 8711 LINDLHOM DR,HUNTERSVILLE, NC 28018 | | | | | | | | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | | | | 65071 |
| 868 | NO COPY | | 65230 13-13227 | CHAMPPS OPERATING CORPORATION | | DDRTC OVERLOOK AT KING OF PRUSSIA, LLC | REAL ESTATE LEASE | LOCATION: 330 GODDARD BOULEVARD, KING OF PRUSSIA PA 19406 | | | 10,741.82 | | | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | | | | 65230 |
| 869 | NO COPY | | 65252 13-13227 | CHAMPPS OPERATING CORPORATION | | DELAWARE EAST ASSOCIATES LP | REAL ESTATE LEASE | LOCATION: 2100 S. CHRISTOPHER COLUMBUS BLVD, PHILADELPHIA PA 19148 | | | 47,758.12 | | | | | 350 SENTRY PARKWAY BUILDING 630 SUITE 300 | | | | BLUE BELL | PA | 19422 | | | | | | 65252 |
| 870 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | DEVILLE CORP | REAL ESTATE LEASE | LOCATION: 408 BROADWAY, NASHVILLE, TN | | | | | | | ATTN: THOMAS S. MARTINO | 2018 EAST 7TH AVENUE SUITE 101 | | | | TAMPA | FL | 33605 | | | | | | 65041 |
| 871 | NO COPY | | 65084 13-13252 | ALABAMA FOX & HOUND, INC | | DRA CLP COLONNADE RETAIL, BIRMINGHAM | REAL ESTATE LEASE | LOCATION: 3425 COLONNADE PARKWAY, BIRMINGHAM, AL | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | ATTN: RHODA CATTUS | 780 BROOKWOOD VILLAGE | | | BIRMINGHAM | AL | 35209 | | RHODA.CATTU S@CBRE.COM | 205-262-4700 | 205-969-1025 | | 65084 | x |
| 872 | NO COPY | | 65248 13-13227 | CHAMPPS OPERATING CORPORATION | | EASTVIEW MALL, LLC | REAL ESTATE LEASE | LOCATION: 819 EASTVIEW MALL, VICTOR, NY 14564 | | | 23,664.00 | | | | C/O EASTVIEW MALL LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | | | | | | 65248 |
| 873 | NO COPY | | 65242 13-13227 | CHAMPPS OPERATING CORPORATION | | EASTWOOD, LLC | REAL ESTATE LEASE | LOCATION: 2800 PREYDE BLVD, LANSING MI 48912 | | | 97,629.33 | | | | | 3303 W SAGINAW SUITE C-3 | | | | LANSING | MI | 48917 | | | | | | 65242 | x |
| 874 | NO COPY | | 65242 13-13227 | CHAMPPS OPERATING CORPORATION | | EASTWOOD, LLC | REAL ESTATE LEASE | LOCATION: 2800 PREYDE BLVD, LANSING MI 48912 | | | | | | | | 2501 COOLIDGE, SUITE 301 | | | | EAST LANSING | MI | 48823 | | | | | | 65242 | x |
| 875 | NO COPY | | 65235 13-13227 | CHAMPPS OPERATING CORPORATION | | ECD-LINCOLNSHIRE RETAIL, LLC | REAL ESTATE LEASE | LOCATION: 275 PARKWAY DRIVE, SUITE 311, LINCOLNSHIRE, IL 60069 | | | 27,554.28 | | | | | 250 PARKWAY DRIVE SUITE 120 | | | | LINCOLNSHIRE | IL | 60069 | | | | | | 65235 |
| 876 | NO COPY | | 65235 13-13227 | CHAMPPS OPERATING CORPORATION | | ECD-LINCOLNSHIRE RETAIL, LLC | REAL ESTATE LEASE | LOCATION: 275 PARKWAY DRIVE, SUITE 311, LINCOLNSHIRE, IL 60069 | | | | | | | C/O FORSITE REALTY MANAGEMENT | 9525 WEST BRYN MAWR AVENUE, SUITE 925 | | | | ROSEMONT | IL | 60018 | | | | | | 65235 |
| 877 | NO COPY | 65909 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | EDUCATIONAL SERVICES OF AMERICA, INC. | REAL ESTATE LEASE | LOCATION: 250 SEVEN OAKS DRIVE NORTH, KNOXVILLE, TN | | | 5,103.78 | | | | | 104 N SEVEN OAKS DRIVE | | | | KNOXVILLE | TN | 37922 | | | | | | 65909 |
| 878 | NO COPY | | 65032 13-13241 | FOX & HOUND OF LOUISIANA, INC | | ELMWOOD SOUTH, LLC | REAL ESTATE LEASE | LOCATION: 1200 S. CLEARVIEW PARKWAY, HARAHAN, LA | | | 6,405.61 | | | | | 1200 S CLEARVIEW PARKWAY SUITE 1166 | | | | NEW ORLEANS | LA | 70123 | | | | | | 65032 |
| 879 | NO COPY | | 65037 13-13241 | FOX & HOUND OF LOUISIANA, INC | | ESPLANADE LLC | REAL ESTATE LEASE | LOCATION: 5246 CORPORATE BLVD., BATON ROUGE, LA | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | 8064 SUMMA AVENUE SUITE A | | | | BATON ROUGE | LA | 70809 | | RICKTHARTLEY @AOL.COM | 225-769-8412 | | | 65037 | 0 |
| 880 | NO COPY | | 65241 13-13227 | CHAMPPS OPERATING CORPORATION | | FAIRFAX COMPANY OF VIRGINIA, LLC | REAL ESTATE LEASE | LOCATION: 11724U FAIR OAKS, FAIRFAX, VA 20033 | | | 44,069.08 | | | | C/O TAUBMAN | 200 EAST LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD HILLS | MI | 48304 | | | | | | 65241 |
| 881 | NO COPY | | 65088 13-13246 | FOX & HOUND OF OHIO, INC | | FAIRFIELD VILLAGE, LLC | REAL ESTATE LEASE | LOCATION: 2661 FAIRFIELD COMMONS, BEAVERCREEK OH | | | 4,546.37 | | | | | 180 E BROAD STREET 21ST FLOOR | | | | COLUMBUS | OH | 43215 | | | | | | 65088 |
| 882 | NO COPY | | 65092 13-13259 | TENT RESTAURANT OPERATIONS, INC | | FIRST & MAIN, LLC | REAL ESTATE LEASE | LOCATION: 3101 NEW CENTER POINT DRIVE, COLORADO SPRINGS, CO | | | | | | | | 111 S TEJON ST. SUITE 222 | | | | COLORADO SPRINGS | CO | 80903 | | | | | | 65092 |
| 883 | NO COPY | | 65075 13-13247 | FOX & HOUND OF OKLAHOMA, INC | | FRANK C. ROBSON & LUDMILLA ROBSON, COTRUSTEES OF THE FRANK C. ROBSON REVOCABLE TRUST, DATED 2/17/1992 | REAL ESTATE LEASE | LOCATION: 7001 S. GARNETT ROAD, BROKEN ARROW, OK 74102 | | | 10,854.52 | | | | | P.O. BOX 986 | | | | CLAREMORE | OK | 74018 | | | | | | 65075 |
| 884 | NO COPY | | 65030 13-13246 | FOX & HOUND OF OHIO, INC | | GARRISON CENTRAL CANTON | REAL ESTATE LEASE | LOCATION: 4770 EVERHARD ROAD, CANTON, OH | | | 10,698.44 | | | | | P.O. BOX 1097 | | | | GRAHAM | NC | 42231 | | | | | | 65030 |
| 885 | NO COPY | | 65030 13-13246 | FOX & HOUND OF OHIO, INC | | GARRISON CENTRAL CANTON | REAL ESTATE LEASE | LOCATION: 4770 EVERHARD ROAD, CANTON, OH | | | | | | | | 202 SOUTH MAIN STREET, UNIT J | | | | GRAHAM | NC | 27253 | | | | | | 65030 |
| 886 | NO COPY | | 65224 13-13227 | CHAMPPS OPERATING CORPORATION | | GATEWAY CENTER ASSOCIATES,LTD. | REAL ESTATE LEASE | LOCATION: 7410 ORCHARD LAKE RD., WEST BLOOMFIELD MI 48322 | | | | | | | | 320 MARTIN ST SUITE 200 | | | | BIRMINGHAM | MI | 48009 | | | | | | 65224 |
| 887 | NO COPY | | 65224 13-13227 | CHAMPPS OPERATING CORPORATION | | GATEWAY CENTER ASSOCIATES,LTD. | REAL ESTATE LEASE | LOCATION: 7410 ORCHARD LAKE RD., WEST BLOOMFIELD MI 48322 | | | | | | | GREENBERG TRAURIG, PA, PETER L. TUNIS, ESQ | 515 EAST LAS OLAS BLVD, SUITE 1500 | | | | FT. LAUDERDALE | FL | 33301 | | | | | | 65224 |
| 888 | NO COPY | | 65004 13-13221 | 505 ENTERTAINMENT, LTD. | | GREENWAY-GREEN OAKS, LP | REAL ESTATE LEASE | LOCATION: 1001 NE GREEN OAKS BLVD #138, ARLINGTON, TX | | | | | | | | 5924 ROYAL LANE SUITE 250 | | | | DALLAS | TX | 75230 | | | | | | 65004 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 NO COPY | | 65243 | 13-13227 | CHAMPPS OPERATING CORPORATION | | IMI COLORADO SPRINGS, LLC | REAL ESTATE LEASE | LOCATION: 1765 BRIARGATE PARKWAY, COLORADO SPRINGS CO 80920 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | ANDREW R. MILLER | 5750 OLD ORCHARD ROAD SUITE 400 | | | | SKOKIE | IL | 60077 | | | 847-966-9600 | 847-966-9628 | 65243 | 0 |
| 890 NO COPY | | 65243 | 13-13227 | CHAMPPS OPERATING CORPORATION | | IMI COLORADO SPRINGS, LLC | REAL ESTATE LEASE | LOCATION: 1765 BRIARGATE PARKWAY, COLORADO SPRINGS CO 80920 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | POAG SHOPPING CENERS LLC ATTN: LEGAL DEPARTMENT | 2650 THOUSAND OAKS BLVD, SUITE 3150 | | | | MEMPHIS | TN | 38118 | | | | | 65243 | |
| 891 NO COPY | | 65029 | 13-13238 | FOX & HOUND OF KANSAS,INC | | INDIAN CREEK SHOPPING CENTER CO | REAL ESTATE LEASE | LOCATION: 10428 METCALF, OVERLAND PARK, KS | | | 5,188.80 | | | | | 10412 METCALF | | | | OVERLAND PARK | KS | 66212 | | | | | 65029 | |
| 892 NO COPY | | 65255 | 13-13227 | CHAMPPS OPERATING CORPORATION | | ISTAR HARRISBURG BUSINESS TRUST | REAL ESTATE LEASE | LOCATION: _____ WARRINGTON, PA | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | 180 GLASTONBURY BLVD SUITE 201 | | | | GALSTONBURY | CT | 06033 | | | | | 65255 | |
| 893 NO COPY | | 65255 | 13-13227 | CHAMPPS OPERATING CORPORATION | | ISTAR HARRISBURG BUSINESS TRUST | REAL ESTATE LEASE | LOCATION: _____ WARRINGTON, PA | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | ISTATE FINANCIAL, INC ATTN: COO VALLEY SQUARE AN | 1114 AVENUE OF THE AMERICAS, 39TH FLOOR, | | | | NEW YORK | NY | 10036 | | GCAMIA@IST ARFINANCIAL. COM | 617-247-4044 | 617-247-9220 | 65255 | 0 |
| 894 NO COPY | | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | JIM KALOGEROS & ALEXANDRIA KALOGEROS | REAL ESTATE LEASE | LOCATION: 2101 PARKWAY CENTER, ROAN STREET, JOHNSON CITY, TN | | | | | | | | 2531 N ROAN STREET | | | | JOHNSON CITY | TN | 37604 | | | | | 65010 | |
| 895 NO COPY | | 65057 | 13-13234 | FOX & HOUND OF ARIZONA,INC | | JIRAR ORFALI | REAL ESTATE LEASE | LOCATION: 7625 LACHOLLA BLVD, TUCSON, AZ | | | 5,627.25 | | | | | 1972 DEERMONT ROAD | | | | GLENDALE | CA | 91207 | | | | | 65057 x | |
| 896 NO COPY | | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | JMAR PROPERTIES GP, A TN GENERAL PARTNERSHIP | REAL ESTATE LEASE | LOCATION: 786-TWO MILE PARKWAY, SUITE 12, GOODLETSVILLE, TN | | | 14,341.61 | | | | | 5550 FRANKLIN PIKE ROAD SUITE 202 | | | | NASHVILLE | TN | 37220-2129 | | | | | 65007 | |
| 897 NO COPY | | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | | KASIM PIRLANT | REAL ESTATE LEASE | LOCATION: 1416 N. ROSELLE ROAD, UNITS 30-32, SCHAUMBURG, IL | | | 35,782.78 | | | | | 10 LAKESIDE DRIVE | | | | SOUTH BARRINGTON | IL | 60010 | | | | | 65055 | |
| 898 NO COPY | | 65025 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KG NORTH 2012, LLC | REAL ESTATE LEASE | LOCATION: 4210 82ND STREET, SUITE 240, LUBBOCK, TX 79423 | | | 6,662.20 | | | | | P.O. BOX 65207 | | | | LUBBOCK | TX | 79243 | | | | | 65025 | |
| 899 NO COPY | | 65025 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KG NORTH 2012, LLC | REAL ESTATE LEASE | LOCATION: 4210 82ND STREET, SUITE 240, LUBBOCK, TX 79423 | | | | | | | RANDALL ANDREWS | 2574 74TH STREET, SUITE 201 | | | | LUBBOCK | TX | 79243 | | | | | 65025 | |
| 900 NO COPY | | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | KING INVESTMENT COMPANY | REAL ESTATE LEASE | LOCATION: 22091 MICHIGAN AVENUE, DEARBORN, MI | | | 18,063.16 | | | | | 21700 NORTHWESTERN HIGHWAY SUITE 900 | | | | SOUTHFIELD | MI | 48076 | | | | | 65038 | |
| 901 NO COPY | | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | KING OF PRUSSIA ASSOCIATES | REAL ESTATE LEASE | LOCATION: 211 MALL BOULEVARD, KING OF PRUSSIA, PA | | | 13,921.99 | | | | | 225 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | | | 65066 | |
| 902 NO COPY | | 65066 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | KING OF PRUSSIA ASSOCIATES | REAL ESTATE LEASE | LOCATION: 211 MALL BOULEVARD, KING OF PRUSSIA, PA | | | | | | | WOLF, BLOCK, SCHORR & SOLIS COHEN, ATTN: ROBERT M. | 12TH FLOOR PACKARD BUILDING | SE CORNER 15TH & CHESTNUT STREETS | | | PHILADELPIA | PA | 19102 | | | | | 65066 | |
| 903 NO COPY | | 65052 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KIR RICHARDSON, LP | REAL ESTATE LEASE | LOCATION: 112 WEST CAMPBELL ROAD, RICHARDSON TX | | | 11,423.04 | | | | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 10042 | | | | | 65052 | |
| 904 NO COPY | | 65052 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KIR RICHARDSON, LP | REAL ESTATE LEASE | LOCATION: 112 WEST CAMPBELL ROAD, RICHARDSON TX | | | | | | | ATTN: STEVE ESHLEMAN | 3102 MAPLE AVENUE, SUITE 600 | | | | DALLAS | TX | 75201 | | | | | 65052 | |
| 905 NO COPY | | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC | | KITE GREYHOUND, LLC | REAL ESTATE LEASE | LOCATION: 14490 LOWES WAY, CARMEL, IN 46033 | | | 17,851.21 | | | | | ATTN: VP LEASING | 30 S MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | | | 65079 | |
| 906 NO COPY | | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KRESS FT WORTH LLC | REAL ESTATE LEASE | LOCATION: 604 MAIN STREET, FORT WORTH, TX | | | | | | | | 4925 GREENVILLE AVENUE SUITE 675 | | | | DALLAS | TX | 75206 | | | | | 65043 | |
| 907 NO COPY | | 65043 | 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | KRESS FT WORTH LLC | REAL ESTATE LEASE | LOCATION: 604 MAIN STREET, FORT WORTH, TX | | | | | | | | P.O. BOX 600099 | | | | DALLAS | TX | 75360 | | | | | 65043 | |
| 908 NO COPY | | 65003 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | LAKEWOOD VILLAGE SHOPPING CENTER LLC | REAL ESTATE LEASE | LOCATION: 2800 LAKEWOOD VILLAGE DRIVE, N. LITTLE ROCK, AR | | | | | | | | 2851 LAKEWOOD VILLAGE DRIVE | | | | N. LITTLE ROCK | AR | 72116 | | | | | 65003 | |
| 909 NO COPY | | 65212 | 13-13227 | CHAMPPS OPERATING CORPORATION | | LENNOX TOWN CENTER LIMITED | REAL ESTATE LEASE | LOCATION: 1827 OLENTANGY RIVER RD., COLUMBUS OH 43212 | | | 14,513.29 | | | | | C/O DON CASTO ORGANIZATION | 209 E STATE STREET | | | | COLUMBUS | OH | 43215 | | | | | 65212 | |
| 910 NO COPY | | 65212 | 13-13227 | CHAMPPS OPERATING CORPORATION | | LENNOX TOWN CENTER LIMITED | REAL ESTATE LEASE | LOCATION: 1827 OLENTANGY RIVER RD., COLUMBUS OH 43212 | | | | | | | CONTINENTAL REAL ESTATE COMPANIES | 150 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | | | | | 65212 | |
| 911 NO COPY | | 65039 | 13-13246 | FOX & HOUND OF OHIO, INC | | LONE TREE PALM GARYLLC AND LONE TREE PALM CYNTHIA LLC | REAL ESTATE LEASE | LOCATION: 8735 DAY DRIVE, PARMA, OH | | | 25,502.83 | | | | | 25100 CANTERBURY ROAD SUITE 100 | | | | WESTLAKE | OH | 44145 | | | | | 65039 | |
| 912 NO COPY | | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | LRC REALTY, INC. | REAL ESTATE LEASE | LOCATION: 2002 N. WAY MALL, MCKNIGHT ROAD, PITTSBURGH, PA | | | 39,311.16 | | | | | ATTN: KEITH GREENE VP | 1584 FREDERICK BLVD | | | | AKRON | OH | 44320 | | | | | 65033 | |
| 913 NO COPY | | 65033 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | LRC REALTY, INC. | REAL ESTATE LEASE | LOCATION: 2002 N. WAY MALL, MCKNIGHT ROAD, PITTSBURGH, PA | | | | | | | C/O ZAMIAS SERVICES | 300 MARKET STREET | | | | JOHNSTOWN | PA | 15901 | | | | | 65033 | |
| 914 NO COPY | | 65045 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | MACPHER, L.L.C. | REAL ESTATE LEASE | LOCATION: 330 N. TRYON, CHARLOTTE, NC | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | C/O JOHN H. CAPITANO | K&L GATES LLP | 214 N TRYON STREET, 47TH FLOOR | | | CHARLOTTE | NC | 28202 | | FRANK.MACPH ERSON@GMAI L.COM; FRACPHER50 N@RTPUMPS. COM;JACK.CA PITANO@KLG ATES.COM | 704-331-7409 | 704-353-3109 | 65045 | |
| 915 NO COPY | | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | | MACY'S RETAIL HOLDINGS, INC. | REAL ESTATE LEASE | LOCATION: 4238 WILSON BLVD., ARLINGTON, VA 22203 | | | | | | | | 7 WEST 7TH STREET 17TH FLOOR | | | | CINCINNATI | OH | 45202 | | | | | 65062 | |
| 916 NO COPY | | 65244 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MADISON PARTNERS, LP | REAL ESTATE LEASE | LOCATION: 9424 CIVIC CENTRE BLVD., WEST CHESTER OH 45069 | | | 68,091.17 | | | | | 4895 WEST SUNSET BLVD, SUITE 497 | | | | WEST HOLLYWOOD | CA | 90069 | | | | | 65244 | |
| 917 NO COPY | | 65244 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MADISON PARTNERS, LP | REAL ESTATE LEASE | LOCATION: 9424 CIVIC CENTRE BLVD., WEST CHESTER OH 45069 | | | | | | | C/O THINK GREENE | 95 N COUNTY ROAD | | | | PALM BEACH | FL | 33480 | | | | | 65244 | |
| 918 NO COPY | | 65209 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MARKET PLAZA COMMERCIAL LTD | REAL ESTATE LEASE | LOCATION: 790 W. 66TH ST., RICHFIELD, MN 55423 | | | 7,546.77 | | | | | 6515 GRAND TETON PLAZA SUITE 300 | | | | MADISON | WI | 53719 | | | | | 65209 | |
| 919 NO COPY | | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MARLTON PLAZA ASSOCIATES II LP | REAL ESTATE LEASE | LOCATION: MARLTON CR. 25 RT. 73 S., MARLTON, NJ 08053 | | | 40,883.46 | | | | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10170 | | | | | 65204 | |
| 920 NO COPY | | 65204 | 13-13227 | CHAMPPS OPERATING CORPORATION | | MARLTON PLAZA ASSOCIATES II LP | REAL ESTATE LEASE | LOCATION: MARLTON CR. 25 RT. 73 S., MARLTON, NJ 08053 | | | | | | | C/O CENTRO PROPERTIES GROUP LEGAL DEPARTMENT, MID- | TWO TOWER BRIDGE, SUITE 300 | | | | CONSHOHOCK EN | PA | 19428 | | | | | 65204 | |
| 921 NO COPY | | 65015 | 13-13243 | FOX & HOUND OF NEBRASKA, INC | | MENARD, INC. | REAL ESTATE LEASE | LOCATION: 605 N. 120TH ST., WESTERN CROSSING S/C, OMAHA, NE | | | 12,602.71 | | | | | 4777 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | | | | | 65015 | |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Nature of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 922 NO COPY | 65083 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | MF3, LLC | REAL ESTATE LEASE | LOCATION: 920 TOWNE CENTER DRIVE, WILMINGTON, NC 28405 | | | 46,962.14 | | | | | 6835 CONSERVATION WAY P.O. BOX 12830 | | | | WILMINGTON | NC | 28405 | | | | | | 65083 |
| 923 NO COPY | 65023 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | MILLCREEK PLAZA COMPANY LP | REAL ESTATE LEASE | LOCATION: 250 MILLCREEK PLAZA, KEARSARGE, PA | | | 24,383.21 | | | | | 2445 BELMONT AVENUE P.O. BOX 2186 | | | | YOUNGSTOWN | OH | 44504 | | | | | | 65023 |
| 924 NO COPY | 65050 13-13234 | | | FOX & HOUND OF ARIZONA,INC | | MONAGHAN FARMS, INC. | REAL ESTATE LEASE | LOCATION: 8320 W. MARINERS WAY, PEORIA, AZ | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | 7950 EAST PRENTICE AVENUE | SUITE 101 | | | GREENWOOD VILLAGE | CO | 801111 | | TCDELINE@HO TMAIL.COM | 303-809-1342 | 303-743-0202 | | 65050 |
| 925 NO COPY | 65219 13-13225 | | | CHAMPPS ENTERTAINMENT OF TEXAS, INC | | NATIONAL RETAIL PROPERTIES, LP | REAL ESTATE LEASE | LOCATION: 855 W. JOHN W. CARPENTER FRWY., IRVING, TX 75039 | | | | | | | | 450 S ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | | | | 65219 |
| 926 NO COPY | 65008 13-13248 | | | F & H RESTAURANTS OF TEXAS, INC | | NAVIKA CAPITAL GROUP, LLC | REAL ESTATE LEASE | LOCATION: 18918 MIDWAY ROAD, SUITE 200, DALLAS, TX | | | 12,768.72 | | | | | 1274 WKXR PLAZA | | | | UNIONDALE | NY | 11556 | | | | | | 65008 |
| 927 NO COPY | 65077 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | NHM OWNER-3, LLC | REAL ESTATE LEASE | LOCATION: 4158 MAIN @ NORTH HILLS ST. #111, RALEIGH NC 27609 | | | 37,317.47 | | | | | P.O. BOX 19107 | | | | RALEIGH | NC | 27619 | | | | | | 65077 |
| 928 NO COPY | 65049 13-13234 | | | FOX & HOUND OF COLORADO, INC | | NORMAN L & CAROL A. COWDEN REVOCABLE TRUST LLC | REAL ESTATE LEASE | LOCATION: 4750 W. 120TH AVENUE, SUITE 900, WESTMINSTER, CO | | | 10,518.47 | | | | | 10901 W TOLLER DRIVE | | | | LITTLETON | CO | 80127 | | | | | | 65049 |
| 929 NO COPY | 65093 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | NORTHLAKE COMMONS, LLC | REAL ESTATE LEASE | LOCATION: 9325 CENTER LAKE DRIVE, SUITE 200, CHARLOTTE NC 28216 | | | 9,367.34 | | | | ATTN: RETAIL LEASING | 121 W TRADE ST 27TH FLOOR | | | | CHARLOTTE | NC | 28202 | | | | | | 65093 |
| 930 NO COPY | 65228 13-13227 | | | CHAMPPS OPERATING CORPORATION | | OLD ORCHARD URBAN LP | REAL ESTATE LEASE | LOCATION: 134 OLD ORCHARD CENTER #D134, SKOKIE, IL 60077 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | 4905 OLD ORCHARD CENTER SUITE 866 | | | | SKOKIE | IL | 60077 | | KLLEVA@US. WESTFIELD.CO 310-689-2569 M | | 310-689-5751 | | 65228 | 0 |
| 931 NO COPY | 65228 13-13227 | | | CHAMPPS OPERATING CORPORATION | | OLD ORCHARD URBAN LP | REAL ESTATE LEASE | LOCATION: 134 OLD ORCHARD CENTER #D134, SKOKIE, IL 60077 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | C/O WESTFIELD 2049 CENTURY PARK EAST, 41ST FLOOR, | | | | LOS ANGELES | CA | 90067 | | KLLEVA@US. WESTFIELD.CO 310-689-2569 M | | 310-689-5751 | | 65228 | 0 |
| 932 NO COPY | 65096 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | ORCHARD 12, LLC | REAL ESTATE LEASE | LOCATION: 27843 ORCHARD LAKE ROAD, FARMINGTON HILL, MI | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | 766 RIVERSIDE DRIVE | | | | CORAL SPRINGS | FL | 33071 | | JACOB@PLAZ AMGMT.COM | 954-346-9494 | 888-571-9922 | | 65096 | 0 |
| 933 NO COPY | 65068 13-13234 | | | FOX & HOUND OF ARIZONA,INC | | PAMALE COMPANY | REAL ESTATE LEASE | LOCATION: 1017 E. BASELINE ROAD, GILBERT AZ 85233 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | P.O. BOX 238 | | | | WESTLEY | CA | 95387 | | LYNDA.MCGEE @VERIZON.NE 909-596-6032 T | | | | 65068 | 0 |
| 934 NO COPY | 65013 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | PATRIOT SQUAREGP | REAL ESTATE LEASE | LOCATION: 819 EXOCET DRIVE, CORDOVA, TN | | | 5,925.18 | | | | ATTN: LOUIS BAIONI | 999 S SHADYGROVE ROAD SUITE 103 | | | | MEMPHIS | TN | 38120 | | | | | | 65013 |
| 935 NO COPY | 65035 13-13227 | | | FOX & HOUND OF INDIANA, INC | | PK CLEARWATER SPRINGS, LLC | REAL ESTATE LEASE | LOCATION: 4901 E. 82ND STREET #900, INDIANAPOLIS, IN | | | 7,953.63 | | | | | 3610 RIVER CROSSING PARKWAY SUITE 280 | | | | INDIANAPOLIS | IN | 46240 | | | | | | 65035 |
| 936 NO COPY | 65205 13-13227 | | | CHAMPPS OPERATING CORPORATION | | PK RIVER SHOPS NORTH LLC | REAL ESTATE LEASE | LOCATION: 8711 N. RIVER CROSSING, INDIANAPOLIS, IN 46240 | | | 2,990.98 | | | | | 3610 RIVER CROSSING PARKWAY SUITE 280 | | | | INDIANAPOLIS | IN | 46240 | | | | | | 65205 |
| 937 NO COPY | 65205 13-13227 | | | CHAMPPS OPERATING CORPORATION | | PK RIVER SHOPS NORTH LLC | REAL ESTATE LEASE | LOCATION: 8711 N. RIVER CROSSING, INDIANAPOLIS, IN 46240 | | | | | | | STEVE GLAZIER, COHEN GARELICK & GLAZIER, | 8888 KEYSTONE CROSSING BLVD., SUITE 800 | | | | INDIANAPOLIS | IN | 46240 | | | | | | 65205 |
| 938 NO COPY | 65254 13-13227 | | | CHAMPPS OPERATING CORPORATION (BY ASSIGNMENT FROM | | PNC BANK NA, TRUSTEE OF THE TRUST UNDER THE WILL OF WILLIAM MARSHALL BULLITT, DECEASED, AND STOCKYARDS BANK AND TRUST COMPANY, SUCCESSOR TRUSTEE OF TRUST UNDER THE WILL OF THOMAS W. BULLITT, DECEASED | REAL ESTATE LEASE | LOCATION: 302 BULLITT LANE, LOUISVILLE, KY40222 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | ATTN: JAMES H. COUCH | 200 SOUTH 5TH STREET SUITE 500 NORTH | | | | LOUISVILLE | KY | 40202 | | JCOUCH@BEA RGRASSHEAT 502-581-2320 Y.COM | | | | 65254 | 0 |
| 939 NO COPY | 65089 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | PR PATRICK HENRY LLC | REAL ESTATE LEASE | LOCATION: 12300 JEFFERSON AVE, SUITE 110, NEWPORT NEWS VA | | | | | | | | 12300 JEFFERSON AVENUE SUITE 777 | | | | NEWPORT NEWS | VA | 23602 | | | | | | 65089 |
| 940 NO COPY | 65225 13-13227 | | | CHAMPPS OPERATING CORPORATION | | PRAIRIE ENTERTAINMENT ASSOCIATES | REAL ESTATE LEASE | LOCATION: 8010 GLEN LANE, EDEN PRAIRIE MN 55344 | | | 13,651.64 | | | | | 21393 NOVAK AVENUE N | | | | SCANDIA | MN | 55073 | | | | | | 65225 |
| 941 NO COPY | 65253 13-13227 | | | CHAMPPS OPERATING CORPORATION | | PROVIDENCE TOWN CENTRE, L.P. | REAL ESTATE LEASE | LOCATION: 51 TOWN CENTER DRIVE, STORE G-5, COLLEGEVILLE, PA 19426 | | | 11,908.68 | | | | | 1301 LANCASTER AVENUE | | | | BERWYN | PA | 19312 | | | | | | 65253 |
| 942 NO COPY | 65031 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | RAMS PLAZA ASSOCIATES, LLC | REAL ESTATE LEASE | LOCATION: 151 RAMS PLAZA, CHAPEL HILL, NC | | | | | | | | 2908 OAK LAKE BLVD SUITE 203 | | | | CHARLOTTE | NC | 28208 | | | | | | 65031 |
| 943 NO COPY | 65042 13-13248 | | | F & H RESTAURANTS OF TEXAS, INC | | RPI BRYANT IRVIN, LTD. | REAL ESTATE LEASE | LOCATION: 6053 SW LOOP 820, FORT WORTH, TX | | | | | | | | 2929 CARLISLE ST. SUITE 170 | | | | DALLAS | TX | 75024 | | | | | | 65042 |
| 944 NO COPY | 65028 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | SANDERLIN CENTER PARTNERS | REAL ESTATE LEASE | LOCATION: 5101 SANDERLIN AVENUE, SUITE 100, MEMPHIS, TN | | | 20,343.87 | | | | | 5872 RIDGE BEND ROAD | | | | MEMPHIS | TN | 38120 | | | | | | 65028 |
| 945 NO COPY | 65063 13-13245 | | | FOX & HOUND OF NEW MEXICO, INC | | SAWICKI REALTY CO. | REAL ESTATE LEASE | LOCATION: 4301 THE LANE @25 N.E., ALBUQUERQUE, NM | | | 10,532.85 | | | | | 6546 WEASTERFIELD COURT SUITE A2 | | | | MAUMEE | OH | 43537 | | | | | | 65063 |
| 946 NO COPY | 65203 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | SHOPPING CENTER ASSOCIATES | REAL ESTATE LEASE | LOCATION: 418 MENLO PARK MALL, EDISON, NJ 08837 | | | 2,192.66 | | | | | 225 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | | | | 65203 |
| 947 NO COPY | 65087 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | SOUTHAVEN TOWNE CENTER II, LLC | REAL ESTATE LEASE | LOCATION: 6565 TOWNE CENTER CROSSING, SOUTHAVEN, MS | | | 6,165.02 | | | | | 2030 HAMILTON PLACE BLVD SUITE 500 | | | | CHATTANOOG A | TN | 37421 | | | | | | 65087 |
| 948 NO COPY | 65233 13-13227 | | | CHAMPPS OPERATING CORPORATION | | SOUTHPOINT MALL, LLC | REAL ESTATE LEASE | LOCATION: 8030 RENASSANCE PKWY, SUITE 885, DURHAM NC 27713 | | | 15,769.43 | | | | | 6910 FAYETTEVILLE ROAD SUITE 254 | | | | DURHAM | NC | 27713 | | | | | | 65233 |
| 949 NO COPY | 65233 13-13227 | | | CHAMPPS OPERATING CORPORATION | | SOUTHPOINT MALL, LLC | REAL ESTATE LEASE | LOCATION: 8030 RENASSANCE PKWY, SUITE 885, DURHAM NC 27713 | | | | | | | C/O GENERAL GROWTH PROPERTIES, INC. | 110 N WACKER DRIVE | | | | CHICAGO IL 60606 | IL | 60606 | | | | | | 65233 |
| 950 NO COPY | 65051 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | SPECTRUM PROPERTIES FUND I, LTD. | REAL ESTATE LEASE | LOCATION: 7502 W. BROAD STREET, RICHMOND, VA | | | 17,376.65 | | | | | 11100 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | | | | | | 65051 |
| 951 NO COPY | 65061 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | SPRUCE PARKING ASSOCIATES LP | REAL ESTATE LEASE | LOCATION: 1101 SPRUCE STREET, PHILADELPHIA, PA | | | 13,139.56 | | | | C/O GREEN COURTE PARTNERS LLC | 840 S WAUKEGAN ROAD SUITE 222 | | | | LAKE FOREST | IL | 60045 | | | | | | 65061 |
| 952 NO COPY | 65095 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | STANBERY HARRISBURG LP | REAL ESTATE LEASE | LOCATION: 2625 BRINDLE DRIVE, HARRISBURG EAST, PA | | | 30,185.67 | | | | | 2907 A DELMAR DRIVE | | | | BEXLEY | OH | 43209 | | | | | | 65095 |
| 953 NO COPY | 65240 13-13227 | | | CHAMPPS OPERATING CORPORATION | | STONY POINT FASHION PARK ASSOCIATES, LLC | REAL ESTATE LEASE | LOCATION: 9202 STONY POINT PARKWAY, RICHMOND VA 23235 | | | 26,616.56 | | | | | C/O TAUBMAN 200 EAST LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD HILLS | MI | 48304 | | | | | | 65240 |
| 954 NO COPY | 65226 13-13227 | | | CHAMPPS OPERATING CORPORATION | | STREET RETAIL INC | REAL ESTATE LEASE | LOCATION: 1201 S. JOYCE ST., #C-10, ARLINGTON VA 22202 | | | | | | | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E JEFFERSON ST. | | | | ROCKVILLE | MD | 20852 | | | | | | 65226 |
| 955 NO COPY | 65070 13-13259 | | | TENT RESTAURANT OPERATIONS, INC | | SUSO 1 CAMBRIDGE, LP | REAL ESTATE LEASE | LOCATION: 1965 W. MAPLE RD, TROY, MI 48084 | | | 9,480.06 | | | | C/O CBRE | 2000 TOWN CENTER SUITE 500 | | | | SOUTHFIELD | MI | 48075 | | | | | | 65070 |
| 956 NO COPY | 65246 13-13227 | | | CHAMPPS OPERATING CORPORATION | | TAMPA WEST SHORE ASSOCIATES, LP | REAL ESTATE LEASE | LOCATION: 2223 NORTH WEST SHORE #B221, TAMPA FL 33607 | | | 18,367.41 | | | | | C/O TAUBMAN 200 EAST LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD HILLS | MI | 48304 | | | | | | 65246 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | NO COPY | | 65229 13-13227 | CHAMPPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 12515 HALL ROAD, UTICA, MI 48315 | | REJECTED - ORDER 1/8/2014 - DN 141 | 10,118.32 | | | | | 1300 WELLS FARGO PLACE 30 EAST 7TH STREET | | | | ST. PAUL | MN | 55101 | | BSCHULZ@AEI FUNDS.COM | 651-227-7333 | 651-227-7705 | | 65229 |
| 958 | NO COPY | | 65216 13-13227 | CHAMPPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 19470 HAGGERTY RD., LIVONIA, MI 48152 | | | 35,423.07 | | | | C/O CASSIDY TURLEY MIDWEST, INC. | 7701 FORSYTH, SUITE 500 | | | | ST. LOUIS | MO | 63105 | | BSCHULZ@AEI FUNDS.COM | 651-227-7333 | 651-227-7705 | | 65216 |
| 959 | NO COPY | | 65064 13-13247 | FOX & HOUND OF OKLAHOMA, INC | | THE JOHN L. HALL TRUST | REAL ESTATE LEASE | LOCATION: 3151 WEST MEMORIAL ROAD, OKLAHOMA CITY, OK | | | 7,762.80 | | | | | 323 E MATILIJA ST. SUITE 110-212. | | | | OJAI | CA | 93023 | | | | | | 65064 |
| 960 | NO COPY | | 65231 13-13227 | CHAMPPS OPERATING CORPORATION | | THE MALL IN COLUMBIA BUSINESS TRUST | REAL ESTATE LEASE | LOCATION: 10300 LITTLE PATUXENT PKWY, SUITE 3040, COLUMBIA MD 21044 | | | - | | | | C/O GENERAL GROWTH PROPERTIES, COLUMBIA REGINAL OF | 10275 LITTLE PATUXENT PARKWAY | | | | COLUMBIA | MD | 21044 | | | | | | 65231 |
| 961 | NO COPY | | 65231 13-13227 | CHAMPPS OPERATING CORPORATION | | THE MALL IN COLUMBIA BUSINESS TRUST | REAL ESTATE LEASE | LOCATION: 10300 LITTLE PATUXENT PKWY, SUITE 3040, COLUMBIA MD 21044 | | | - | | | | C/O GENERAL GROWTH PROPERTIES, INC. | 110 N WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | | | | 65231 |
| 962 | NO COPY | | 65074 13-13250 | TENT RESTAURANT OPERATIONS, INC | | THE SHOPPES AT HAMILTON PLACE, LLC | REAL ESTATE LEASE | LOCATION: 2040 HAMILTON PLACE BLVD #150 CHATTANOOGA TN | | | 4,253.34 | | | | | 2100 HAMILTON PLACE BLVD SUITE 100 | | | | CHATTANOOGA | TN | 37421 | | | | | | 65074 |
| 963 | NO COPY | | 65069 13-13238 | FOX & HOUND OF KANSAS,INC | | THE WATERFRONT COMMERCIAL PROPERTIES, LLC | REAL ESTATE LEASE | LOCATION: 1421 WATERFRONT PARKWAY, WICHITA, KS 67206 | | | - | | | | | 1223 N ROCK ROAD SUITE H200 | | | | WICHITA | KS | 67206 | | | | | | 65069 |
| 964 | NO COPY | | 65080 13-13259 | TENT RESTAURANT OPERATIONS, INC | | THE CHESTERFIELD FOUR DEVELOPMENT, LLC | REAL ESTATE LEASE | LOCATION: 17416 CHESTERFIELD AIRPORT RD, CHESTERFIELD, MO 63005 | | | 23,667.74 | | | | | 2127 INNERBELT BUSINESS CENTER DRIVE SUITE 200 | | | | ST. LOUIS | MO | 63114 | | | | | | 65080 |
| 965 | NO COPY | | 65034 13-13261 | WINSTON-SALEM FOX & HOUND, INC | | THRUWAY SHOPPING CENTER LLC | REAL ESTATE LEASE | LOCATION: 367  LOWER MALL DRIVE, WINSTON SALEM, NC | | | - | | | | | 7501 WISCONSIN AVENUE SUTIE 1500 | | | | BETHESDA | MD | 20814 | | | | | | 65034 |
| 966 | NO COPY | | 65238 13-13227 | CHAMPPS OPERATING CORPORATION | | TRIANGLE TOWN CENTER LLC | REAL ESTATE LEASE | LOCATION: 3741 SUMNER BLVD, SUITE OBA1, RALEIGH NC 27616 | | | 12,260.13 | | | | | 5959 TRIANGLE TOWN BLVD SUITE CU-2072 | | | | RALEIGH | NC | 27616 | | | | | | 65238 |
| 967 | NO COPY | | 65238 13-13227 | CHAMPPS OPERATING CORPORATION | | TRIANGLE TOWN CENTER LLC | REAL ESTATE LEASE | LOCATION: 3741 SUMNER BLVD, SUITE OBA1, RALEIGH NC 27616 | | | - | | | | C/O OIL & ASSOCIATES PROPERTIES, INC | 2030 HAMILTON PLACE BLVD SUITE 500 | | | | CHATTANOOGA | TN | 37421 | | | | | | 65238 |
| 968 | NO COPY | | 65040 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | TSAI GLOBAL, LCC | REAL ESTATE LEASE | LOCATION: 1640 STEMMONS FREEWAY, LEWISVILLE, TX | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject. | | | | C/O KIM LAWRENCE | 28620 MATADERO CREEK COURT | | | | LOS ALTOS | CA | 94022 | | MIKE8899@Y AHOO.COM | 650-949-3850 | | | 65040 |
| 969 | NO COPY | | 65067 13-13259 | TENT RESTAURANT OPERATIONS, INC | | TUCCAROMA REALTY, LP | REAL ESTATE LEASE | LOCATION: 11581 ROBIOUS RD., RICHMOND, VA  23235 | | | 27,512.18 | | | | | 3417 CORROTOMAN ROAD | | | | GLEN ELYN | VA | 23060 | | | | | | 65067 |
| 970 | NO COPY | | 65006 13-13259 | TENT RESTAURANT OPERATIONS, INC | | VERDAE PROPERTIES, LLC | REAL ESTATE LEASE | LOCATION: 2400 LAURENS ROAD, GREENVILLE, SC | | | 19,753.78 | | | | | 117 WILLIAM STREET | | | | GREENVILLE | SC | 29602 | | | | | | 65006 |
| 971 | NO COPY | | 65006 13-13259 | TENT RESTAURANT OPERATIONS, INC | | VERDAE PROPERTIES, LLC | REAL ESTATE LEASE | LOCATION: 2400 LAURENS ROAD, GREENVILLE, SC | | | - | | | | SAMMY DUBOSE | 124 VERDAE BLVD, SUITE 502 | | | | GREENVILLE | SC | 29607 | | | | | | 65006 |
| 972 | NO COPY | | 65094 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | WILLOWBROOK I LIMITED PARTNERSHIP | REAL ESTATE LEASE | LOCATION: 17575 TOMBALL PARKWAY, HOUSTON TX | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject. | | | | | 8807 W SAM HOUSTON PARKWAY N SUITE 200 | | | | HOUSTON | TX | 77040 | | JHALL@NEWO UEST.COM | 281-477-4376 | 281-477-4351 | | 65094 |
| 973 | NO COPY | | 65016 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | WOODLAND PARK ENTERPRISES INC | REAL ESTATE LEASE | LOCATION: 11470 WESTHEIMER, HOUSTON, TX | | | 22,765.53 | | | | | 9720 TOWN PARK SUITE 180 | | | | HOUSTON | TX | 77036 | | | | | | 65016 |
| 974 | NO COPY | | 65022 13-13248 | F & H RESTAURANTS OF TEXAS, INC | | WRI FIESTA TRAILS, LP | REAL ESTATE LEASE | LOCATION: 12651 VANCE JACKSON #110, SAN ANTONIO TX  78249 | | | - | | | | | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | | | | | | 65022 |
| 975 | NO COPY | | 65016 13-13236 | FOX & HOUND OF ILLINOIS, INC | | YORKSHIRE PLAZA PARTNERS LLC | REAL ESTATE LEASE | LOCATION: 4320 E. NEW YORK AVENUE, AURORA, IL | | | 18,517.72 | | | | | 257 E MAIN STREET SUITE 100 | | | | BARRINGTON | IL | 60010 | | | | | | 65016 |
| 976 | NO COPY | | 65068 13-13234 | FOX & HOUND OF ARIZONA, INC | | PANALE COMPANY | REAL ESTATE LEASE | LOCATION: 1017 E. BASELINE ROAD, GILBERT AZ 85233 | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject. | | | | | P.O. BOX 238 | | | | WESLEY | CA | 95387 | | | | | | 65068 |
| 977 | NO COPY | | 65073 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | CAMELOT COMMUNICATIONS, INC. | AGENCY AGREEMENT | | | | - | | | | STEVE FERGUSON | 7600 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | | | | | 33136 | 33136 |
| 978 | NO COPY | | 65210 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | CAMELOT COMMUNICATIONS, INC. | AGENCY AGREEMENT | | | | - | | | | STEVE FERGUSON | 7600 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | | | | | 33136 | 33136 |
| 979 | NO COPY | | 65211 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | TARHEEL SPORTS PROPERTIES LLC | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | - | | 7/1/2013 | 6/30/2014 | | 6350 QUADRANGLE DRIVE | STE 135 | | | CHAPEL HILL | NC | 27517 | | | | | | #VALUE! |
| 980 | NO COPY | | 65215 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | DIRECT TV LLC | SERVICE AGREEMENT | DIRECT TV BROADCASTING | | | - | | 4/15/2010 | | | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | | | 00444 | #VALUE! |
| 981 | NO COPY | | 65217 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DIRECT TV LLC | SERVICE AGREEMENT | DIRECT TV BROADCASTING | | | - | | 5/14/2010 | | | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | | | 00444 | #VALUE! |
| 982 | NO COPY | | 65218 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | DISTRIBUTION MARKET ADVANTAGE INC. | FOOD DISTRIBUTION AGREEMENT | | | | - | | 12/5/2011 | 12/4/2014 | | 1515 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173 | | | | | | #VALUE! |
| 983 | NO COPY | | 65220 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DISTRIBUTION MARKET ADVANTAGE INC. | FOOD DISTRIBUTION AGREEMENT | | | | - | | 12/5/2011 | 12/4/2014 | | 1515 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173 | | | | | | #VALUE! |
| 984 | NO COPY | | 65207 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DIGITAL OFFICE SYSTEMS INC. | COPIER LEASE - WICHITA OFFICE | | | | - | | 2/16/2010 | 5/16/2015 | | 530 S HYDRAULIC | | | | WICHITA | KS | 67211 | | | | | | #VALUE! |
| 985 | NO COPY | | 65237 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DIGITAL OFFICE SYSTEMS INC. | COPIER LEASE - WICHITA OFFICE | | | | - | | 4/21/2013 | 7/21/2018 | | 530 S HYDRAULIC | | | | WICHITA | KS | 67211 | | | | | | #VALUE! |
| 986 | NO COPY | | 65045 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | ECOLAB INC | SERVICE AGREEMENT | DISH WASHING MACHINE AND CHEMICALS | | | - | | 8/1/2013 | 7/31/2015 | | ECOLAB CENTER | | | | ST. PAUL | MN | 55102 | | | | | | #VALUE! |
| 987 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ECOLAB INC | SERVICE AGREEMENT | DISH WASHING MACHINE AND CHEMICALS | | | - | | 8/1/2013 | 7/31/2015 | | ECOLAB CENTER | | | | ST. PAUL | MN | 55102 | | | | | | #VALUE! |
| 988 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | EDWARD DON & COMPANY | SMALL WARES AGREEMENT | | | | - | | 6/1/2007 | 6/1/2014 | | 2500 S HARLEM AVENUE | | | | NORTH RIVERSIDE | IL | 60546 | | | | | | #VALUE! |
| 989 | NO COPY | CORPORATE | 13-13220 | FH ACQUISITION CORP | KIM FOWLES | EDWARD DON & COMPANY | SMALL WARES AGREEMENT | | | | - | | 6/1/2007 | 6/1/2014 | | 2500 S HARLEM AVENUE | | | | NORTH RIVERSIDE | IL | 60546 | | | | | | #VALUE! |
| 990 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ERNEST COMMUNICATIONS INC. | SERVICE AGREEMENT | PHONE LINES SERVICE | | | - | | 12/20/2012 | 12/20/2013 | | 5275 TRIANGLE PARKWAY | STE 150 | | | NORCROSS | GA | 30092 | | | | | 36041 | 36041 |
| 991 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | ERNEST COMMUNICATIONS INC. | SERVICE AGREEMENT | PHONE LINES SERVICE | | | - | | 12/20/2012 | 12/20/2013 | | 5275 TRIANGLE PARKWAY | STE 150 | | | NORCROSS | GA | 30092 | | | | | 36041 | 36041 |
| 992 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | FISHBOWL INC. | SERVICE AGREEMENT | EMAIL BROADCAST | | | - | | 5/15/2007 | | | 44 CANAL CENTER PLAZA | STE 500 | | | ALEXANDRIA | VA | 22314 | | | | | 07371 | 07371 |
| 993 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | FISHBOWL INC. | SERVICE AGREEMENT | EMAIL BROADCAST | | | - | | 11/25/2003 | | | 44 CANAL CENTER PLAZA | STE 500 | | | ALEXANDRIA | VA | 22314 | | | | | 07371 | 07371 |
| 994 | NO COPY | CORPORATE | 13-13220 | FH ACQUISITION CORP | KIM FOWLES | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC. | GIFT CARD DISTRIBUTION AGREEMENT | | | | - | | 7/18/2012 | 1/31/2016 | | 250 WILLIAMS STREET | M-100 | | | ATLANTA | GA | 30303 | | | | | | #VALUE! |
| 995 | NO COPY | | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | HOTSCHEDULES HOLDINGS INC | SERVICE AGREEMENT | ELECTRONIC SCHEDULING SYSTEM FOR RESTAURANT | | | - | | 2/22/2013 | 2/22/2015 | | 6504 BRIDGE POINT PARKWAY | STE 425 | | | AUSTIN | TX | 78730 | | | | | 34218 | 34218 |
| 996 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | HOTSCHEDULES HOLDINGS INC | SERVICE AGREEMENT | ELECTRONIC SCHEDULING SYSTEM FOR RESTAURANT | | | - | | 2/22/2013 | 2/22/2015 | | 6504 BRIDGE POINT PARKWAY | STE 425 | | | AUSTIN | TX | 78730 | | | | | 34218 | 34218 |
| 997 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | IRON MOUNTAIN INFORMATION MANAGEMENT | STORAGE AGREEMENT | | | | - | | 4/19/2005 | | | 15055 E HINSDALE  CIRCLE | | | | ENGLEWOOD | CO | 80112 | | | | | 16744 | #VALUE! |
| 998 | NO COPY | WARRINGTON | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | M2 DEVELOPMENT SERVICES LLC | CONSTRUCTION MANAGEMENT CONTRACT | | | | - | | 12/10/2012 | 12/10/2013 | | 2508 WHITE SANDS DRIVE | | | | GREAT BEND | KS | 67530 | | | | | | #VALUE! |
| 999 | NO COPY | CORPORATE | 13-13224 | CHAMPPS ENTERTAINMENT, INC | KIM FOWLES | MUZAK LLC | SERVICE AGREEMENT | MUSIC FOR RESTAURANT | | | 2,945.01 | | 6/25/2008 | 6/25/2013 | | 3318 LAKEMONT BLVD | | | | FORT MILLS | SC | 29708 | | | | | 20286 | 20286 |
| 1000 | NO COPY | CORPORATE | 13-13220 | FH ACQUISITION CORP | KIM FOWLES | NATIONAL WASTE ASSOCIATES LLC | NATIONAL TRASH CONTRACT | | | | 33,811.77 | | 2/1/2013 | 1/31/2018 | | 755 WINDING BROOK DRIVE | | | | GLASTONBURY | CT | 6033 | | | | | 35047 | 35047 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | KIM FOWLES | PAYTRONIX SYSTEMS INC | GIFT CARD AND LOYALTY CARD AGREEMENT | | | | - | | 3/20/2008 | | | 74 BRIDGE ST STE 400 | | | | NEWTON | MA | 02458 | | | | | | #VALUE! |
| 1002 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | STANDING DOG LLC | PROMOTIONAL CONTRACT | | | | - | | 8/10/2010 | | | 6060 N CENTRAL PARKWAY, SUITE 350 | | | | DALLAS | TX | 75206 | | | | | | #VALUE! |
| 1003 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | RECOROS CENTER OF WICHITA | STORAGE AGREEMENT | | | | - | | 3/1/1999 | | | P.O. BOX 1723 | | | | HUTCHINSON | KS | 67504 | | | | | | #VALUE! |
| 1004 | NO COPY | DALLAS OFFICE | 13-13224 | CHAMPS ENTERTAINMENT, INC | KIM FOWLES | XEROX CORPORATION | EQUIPMENT LEASE AGREEMENT | COPIER LEASE - DALLAS OFFICE | | | 648.73 | | 7/18/2012 | 7/18/2015 | | PO BOX 650361 | | | | DALLAS | TX | 75265 | | | | | 32982 | 32982 |
| 1005 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | COCA COLA OF NORTH AMERICA | COCA COLA CONTRACT | | | | - | | 2/23/2005 | | | 12980 FOSTER STREET | STE 300 | | | OVERLAND PARK | KS | 66213 | | | | | | #VALUE! |
| 1006 | NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP/CHAMPS ENTERTAINMENT, INC | KIM FOWLES | JOE HAND PROMOTIONS, INC | SERVICE AGREEMENT | PAY PER VIEW FIGHTS | | | | - | | 11/30/2012 | 11/30/2015 | | 407 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19503 | | | | | | #VALUE! |
| 1007 | NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | KIM FOWLES | RESTAURANT TECHNOLOGIES, INC. | SERVICE AGREEMENT | RECYCLE GREASE SYSTEM | | | 2,250.28 | | 8/10/2013 | 8/9/2014 | | 2250 PILOT KNOB ROAD #100 | | | | MENDOTA HEIGHTS | MN | 55120 | | | | | 07590 | 759065055 |
| 1008 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC | KIM FOWLES | RESTAURANT TECHNOLOGIES, INC. | SERVICE AGREEMENT | RECYCLE GREASE SYSTEM | | | 2,120.67 | | 8/10/2013 | 8/9/2014 | | 2250 PILOT KNOB ROAD #100 | | | | MENDOTA HEIGHTS | MN | 55120 | | | | | 07590 | 759065073 |
| 1010 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | WAYNE T. BEUSLE & ALDEN LANDREVILLE | FRANCHISE AGREEMENT | LOCATION: DES MOINES, IOWA | | | | - | | 12/23/2000 | 12/23/2023 | | ATTN: WAYNE BEUSLE | 1843 EAGLE RIDGE DRIVE | | | MENDOTA | MN | 55113 | | WTBEUSLE@HOTMAIL.COM; ALDEN LANDREVILLE@AOL.COM; OL.COM | 612-719-5905; 612-719-5901 | | | #VALUE! |
| 1012 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | W BLACKER, INC | FRANCHISE AGREEMENT | LOCATION: WOODBURY, MINNESOTA | | | | - | | 5/12/1997 | 5/12/2017 | | ATTN: WAYNE BEUSLE | 1843 EAGLE RIDGE DRIVE | | | MENDOTA | MN | 55113 | | WTBEUSLE@HOTMAIL.COM | 612-719-5905 | | | #VALUE! |
| 1013 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | TMAK RESTAURANT GROUP | FRANCHISE AGREEMENT | LOCATION: SACRAMENTO, CALIFORNIA | | | | - | | 5/16/2007 | | | ATTN: MOHAMED ALI KAHN; TARIQ MUNIR | 1847 N. COVENTRY AVENUE | | | CLOVIS | CA | 93619 | | | 916-807-4074 | | | #VALUE! |
| 1014 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | SCOTT A WINER | FRANCHISE AGREEMENT | LOCATION: BURNSVILLE, MINNESOTA | | | | - | | 2/4/1991 | | | 15605 51ST AVENUE NORTH | | | | PLYMOUTH | MN | 55446 | | SWINER4915 @AOL.COM | 763-559-7300 | | | #VALUE! |
| 1015 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | SCOTT A WINER | FRANCHISE AGREEMENT | LOCATION: MAPLE GROVE, MINNESOTA | | | | - | | 2/11/1994 | | | 15605 51ST AVENUE NORTH | | | | PLYMOUTH | MN | 55446 | | SWINER4915 @AOL.COM | 763-559-7299 | | | #VALUE! |
| 1016 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | NEW BRIGHTON VENTURES, LLC | FRANCHISE AGREEMENT | LOCATION: NEW BRIGHTON, MINNESOTA | | | | - | | 3/31/1996 | 2/12/2091 | | ATTN: WAYNE BEUSLE | 1843 EAGLE RIDGE DRIVE | | | MENDOTA | MN | 55113 | | WTBEUSLE@HOTMAIL.COM | 612-719-5905 | | | #VALUE! |
| 1017 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | MIDFIELD CONCESSION ENTERPRISES, INC. | FRANCHISE AGREEMENT | LOCATION: DETROIT AIRPORT, MICHIGAN | | | | - | | 6/27/2007 | 6/27/2028 | | ATTN: SAMIR MASHNI | 27010 JOY ROAD | | | REDFORD | MICHIGAN | 48239 | | SMMASHNI@ GMAIL.COM | | | | #VALUE! |
| 1018 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | DODGE STREET ENTERTAINMENT, INC. | FRANCHISE AGREEMENT | LOCATION: DUBUQUE, IOWA | | | | - | | 10/15/2007 | 10/15/2027 | | ATTN: DAN HUBER | 2300 LINCOLNWAY | | | CLINTON | IA | 42732 | | DHUBER@STE EPLEGATE@AOL. COM | 563-386-6900 | | | #VALUE! |
| 1019 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | DAG, INC | FRANCHISE AGREEMENT | LOCATION: ST. PAUL, MINNESOTA | | | | - | | 2/4/1991 | | | ATTN: DAN GREENBERG | 2401 W. 75TH STREET | | | SAINT PAUL | MN | 55116 | | SAG627@CO MCAST.NET | 612-916-5456 | | | #VALUE! |
| 1020 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | BLUEMOUND RESTAURANT GROUP | FRANCHISE AGREEMENT | LOCATION: BROOKFIELD, WISCONSIN | | | | - | | 9/13/1999 | 9/13/2019 | | ATTN: TONY LEWANOVICH; TY & MARY VAUGHN | 1240 S. MOORLAND ROAD | | | BROOKFIELD | WI | 53005-6943 | | TONYL@CHA MPPS-WI.COM VAUGHAN-TYS ON@ATT.NET | | | | #VALUE! |
| 1021 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | BELWIN ASSOCIATES.A MN GP | FRANCHISE AGREEMENT | LOCATION: MAPLEWOOD, MINNESOTA | | | | - | | 2/4/1991 | 2/11/2014 | | ATTN: WAYNE BEUSLE | 1843 EAGLE RIDGE DRIVE | | | MENDOTA | MN | 55113 | | WTBEUSLE@HOTMAIL.COM | 612-719-5905 | | | #VALUE! |
| 1022 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | AREAS USA INC LLC | FRANCHISE AGREEMENT | LOCATION: INDIANAPOLIS AIRPORT, INDIANA | | | | - | | 10/3/2008 | 10/3/2018 | | ATTN: KIRK WEISS, GENERAL COUNSEL | 5301 BLUE LAGOON DRIVE, STE 690 | | | MIAMI | FL | 33126 | | KIRK.WEISS@A REASMAIL.CO | 305-267-8510 | | | #VALUE! |
| 1023 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | AREAS USA EWR LLC | FRANCHISE AGREEMENT | LOCATION: NEWARK AIRPORT, NEW JERSEY | | | | - | | 2/15/2010 | 2/25/2020 | | ATTN: KIRK WEISS, GENERAL COUNSEL | 5301 BLUE LAGOON DRIVE, STE 690 | | | MIAMI | FL | 33126 | | KIRK.WEISS@A REASMAIL.CO | 305-267-8510 | | | #VALUE! |
| 1024 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | KIM FOWLES | KENNETH SYVARTH | SEVERANCE AGREEMENT | | | | - | | | | | 7014 QUILL LEAF COVE | | | | AUSTIN | TX | 78750 | | | | | | #VALUE! |
| 1025 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | KIM FOWLES | MARTY FAYETTE | SEVERANCE AGREEMENT | | | | - | | 11/4/2013 | | | 1540 MUSCADINE TRAIL | | | | KENNESAW | GA | 30144 | | | | | | #VALUE! |
| 1026 | NO COPY | CORPORATE | 13-13259 | TENT RESTAURANT OPERATIONS, INC | KIM FOWLES | JAMES BELL | SEVERANCE AGREEMENT | | | | - | | 11/5/2013 | | | 8495 E RADCLIFF AVE | | | | DENVER | CO | 80237 | | | | | | #VALUE! |
| 1027 | 20.00 | 65068 | 13-13234 | FOX & HOUND OF ARIZONA, INC | KIM FOWLES | MCFADDEN'S DESERT RIDGE, LLC | SERVICE AGREEMENT | AGREEMENT FOR PURCHASE AND SALE OF LIQUOR LICENSE | | | | | 12/04/2013 | | | C/O ELIZABETH WITTELS | 214 E 49TH ST, SECOND FL | | | NEW YORK | NY | 10017 | | | | | | 65068 |
| 1028 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | JIM ZIELKE | JAMES K ZIELKE | EXECUTIVE EMPLOYMENT AGREEMENT | | | | - | | | | | 10310 BOXTHORN COURT | | | | WICHITA | KS | 67226 | | | | | | #VALUE! |
| 1029 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | JIM ZIELKE | MARC A BUEHLER | EXECUTIVE EMPLOYMENT AGREEMENT | | | | - | | | | | 15126 WOODBLUFF DR | | | | FRISCO | TX | 75035 | | | | | | #VALUE! |
| 1030 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | JIM ZIELKE | DONALD L STACK II | EXECUTIVE EMPLOYMENT AGREEMENT | | | | - | | | | | 11406 WINGFOOT DRIVE | | | | KANSAS CITY | KS | 66109 | | | | | | #VALUE! |
| 1031 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | JIM ZIELKE | RYAN M ZINK | EXECUTIVE EMPLOYMENT AGREEMENT | | | | - | | | | | 2308 BRANDON CIR | | | | WICHITA | KS | 67226 | | | | | | #VALUE! |
| 1033 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | ANDREW ALLEN | BONUS BUY-IN AGREEMENT | | MP | | | | 3/8/2007 | | | 5912 AUTURAS WAY | | | | HILLIARD | OH | 43026 | | | | | | #VALUE! |
| 1034 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | CINDY ANZEK | BONUS BUY-IN AGREEMENT | | MP | | | | 1/22/2007 | | | 3535 CHARLENE DRIVE | | | | BEAVERCREEK | OH | 45432 | | | | | | #VALUE! |
| 1035 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | DALE KAMINSKI | BONUS BUY-IN AGREEMENT | | MP | | | | 5/4/2007 | | | 10612 MELIA DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 | | | | | | #VALUE! |
| 1036 | NO COPY | | 13-13227 | CHAMPS OPERATING CORPORATION | KIM FOWLES | KEVIN O'HARE | BONUS BUY-IN AGREEMENT | | MP | | | | 1/2/2007 | | | 7512 BONNIE RIDGE ROAD | | | | LAKEWOOD | IL | 60014 | | | | | | #VALUE! |
| 1116 | NO COPY | 65002 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 410.18 | 65002 | | 7/21/2011 | 7/21/2013 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | | 05585 | 558565002 |
| 1117 | NO COPY | 65003 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 103.31 | 65003 | | 9/30/2011 | 9/30/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | | 34372 | 3437265003 |
| 1118 | NO COPY | 65004 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 298.22 | 65004 | | 10/10/2012 | 10/10/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | | 34907 | 3490765004 |
| 1119 | NO COPY | 65005 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 604.83 | 65005 | | 9/20/2011 | 9/20/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | | 34907 | 3490765005 |
| 1120 | NO COPY | 65006 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | G&K SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | - | 65006 | | 1/6/2012 | 1/6/2013 | | 122A MCDOUGALL COURT | | | | GREENVILLE | SC | 29607 | | | | | 16085 | 1608565006 |
| 1121 | NO COPY | 65007 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 341.35 | 65007 | | 8/7/2009 | 8/7/2012 | | 3400 BIRLEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | | | | 04475 | 447565007 |
| 1122 | NO COPY | 65008 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 384.25 | 65008 | | 10/10/2012 | 10/10/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | | 34907 | 3490765008 |
| 1123 | NO COPY | 65010 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | COYNE TEXTILE SERVICE, INC | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 286.97 | 65010 | | 12/14/2011 | 12/14/2012 | | 136 7TH ST | | | | BRISTOL | TN | 37620 | | | | | 9169 | 916965010 |
| 1124 | NO COPY | 65014 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | 432.78 | 65014 | | 8/7/2009 | 8/7/2012 | | 3400 BIRLEY PARK BLVD N | | | | NASHVILLE | TN | 37207 | | | | | 04475 | 447565014 |
| 1125 | NO COPY | 65018 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | - | 65018 | | 7/2/2012 | 7/2/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | WICHITA | KS | 67213 | | | | | | 65018 |
| 1126 | NO COPY | 65020 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | CINTAS CORP 314 | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | - | 65020 | | 4/19/2006 | 4/19/2016 | | P.O. BOX 630921 | | | | CINCINNATI | OH | 45263 | | | | | | 65020 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1127 NO COPY | | 65022 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 456.60 | 65022 | 1/20/2012 | 1/20/2013 | | 3349 SE INTERSTATE 410 LOOP FRONTAGE RD, SAN ANTONIO, TX 78222 | | | | SAN ANTONIO | TX | 78222 | | | | | 31223 | 3122365022 |
| 1128 NO COPY | | 65023 | 13-13250 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 944.92 | 65023 | 9/30/2011 | 9/30/2012 | | 18999 PARK AVE PLAZA | | | | MEADVILLE | PA | 16335 | | | | | 30044 | 3004465023 |
| 1129 NO COPY | | 65028 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65028 | 6/12/2001 | 6/12/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | | 65028 |
| 1130 NO COPY | | 65031 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 223.61 | 65031 | 4/27/2012 | 4/27/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 33427 | 3342765031 |
| 1131 NO COPY | | 65035 | 13-13237 | FOX & HOUND OF INDIANA, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 267.75 | 65035 | 9/7/2012 | 9/7/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 31818 | 3181865035 |
| 1132 NO COPY | | 65038 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 533.80 | 65038 | 7/3/2008 | 7/3/2013 | | 39145 WEBB DRIVE | | | | WESTLAND | MI | 48185 | | | | | 04623 | 462365038 |
| 1133 NO COPY | | 65042 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 468.66 | 65042 | 10/10/2012 | 10/10/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 34907 | 3490765042 |
| 1134 NO COPY | | 65045 | 13-13250 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 330.36 | 65045 | 7/21/2011 | 7/21/2012 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | | 05585 | 558565045 |
| 1135 NO COPY | | 65047 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 727.93 | 65047 | 7/21/2011 | 7/21/2013 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | | 05585 | 558565047 |
| 1136 NO COPY | | 65051 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 442.53 | 65051 | 4/26/2012 | 4/26/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 33520 | 3352065051 |
| 1137 NO COPY | | 65052 | 13-13248 | F&H RESTAURANTS OF TEXAS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 437.47 | 65052 | 10/10/2012 | 10/10/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 34907 | 3490765052 |
| 1138 NO COPY | | 65062 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 1,253.22 | 65062 | 8/29/2011 | 8/29/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 33520 | 3352065062 |
| 1139 NO COPY | | 65063 | 13-13245 | FOX & HOUND OF NEW MEXICO, INC | LINDA COSTNER | A-1 LINENE | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65063 | UNKNOWN | UNKNOWN | | 10100 ACOMA ROAD SE | | | | ALBUQUERQUE | NM | 87123 | | | | | 6939 | 6939 65063 |
| 1140 NO COPY | | 65067 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 509.07 | 65067 | 4/27/2012 | 4/27/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 33520 | 3352065067 |
| 1141 NO COPY | | 67071 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 67071 | 7/21/2011 | 7/21/2013 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | | 05585 | 558567071 |
| 1142 NO COPY | | 65074 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 320.87 | 65074 | 7/18/2011 | 7/18/2012 | | 2131 POLYMER DRIVE, SUITE 2131A | | | | CHATTANOOGA | TN | 37421 | | | | | 08056 | 805865074 |
| 1143 NO COPY | | 65076 | 13-13236 | FOX & HOUND OF ILLINOIS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 345.21 | 65076 | 5/16/2012 | 5/16/2013 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 08997 | 899765076 |
| 1144 NO COPY | | 65077 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 589.31 | 65077 | 1/12/2011 | 1/12/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 33427 | 3342765077 |
| 1145 NO COPY | | 65083 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 291.54 | 65083 | 9/15/2011 | 9/15/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 33427 | 3342765083 |
| 1146 NO COPY | | 65087 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65087 | 5/12/2011 | 5/12/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | | 65087 |
| 1147 NO COPY | | 65088 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65088 | 6/28/2011 | 6/28/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | | 65088 |
| 1148 NO COPY | | 65091 | 13-13246 | FOX & HOUND OF OHIO, INC | LINDA COSTNER | ARAMARK UNIFORM SERVICES | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 508.30 | 65091 | 4/8/2011 | 4/8/2012 | | DANNY ESTRADA | 521 WEST WALKER | | | | WICHITA | KS | 67213 | | | | | 33892 | 3389265091 |
| 1149 NO COPY | | 65093 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | UNIFIRST CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | 534.15 | 65093 | 7/21/2011 | 7/21/2013 | | 1901 EQUITABLE PLACE | | | | CHARLOTTE | NC | 28213 | | | | | 05585 | 558565093 |
| 1150 NO COPY | | WICHITA OFFICE | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | PITNEY BOWES | USE AGREEMENT | POSTAGE METER - WICHITA OFFICE | | | - | 5708145-004 | 7/7/2011 | 10/7/2014 | | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | | | | | | #VALUE! |
| 1151 NO COPY | | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | STARLIGHT DIGITAL MEDIA LLC | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | - | 65253 | 12/26/2012 | 12/31/2015 | | 404 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | | | | | | 65253 |
| 1152 NO COPY | | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | VALLEY PROTEINS | USE AGREEMENT | COOKING OIL SMART TANK | | | - | 65253 | 4/26/2011 | 4/26/2014 | | 151 VALPRO DRIVE | | | | WINCHESTER | PA | 22603 | | | | | 08328 | 832865253 |
| 1153 NO COPY | | 65246 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | SYSTEMS OF TAMPA | SERVICE AGREEMENT | CLEANING SERVICES | | | - | 65246 | | 2/1/2014 MARK MAYER | | 10150 HIGHLAND MANOR DRIVE, STE 200 | | | | TAMPA | FL | 33610 | | | | | | 65246 |
| 1154 NO COPY | | 65246 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | AMERICAN CONSUMER FINANCIAL NETWORK | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65246 | 10/23/2012 | 10/23/2015 | | 111 W. SAINT JOHN ST. | | | | SAN JOSE | CA | 95113 | | | | | | 65246 |
| 1155 NO COPY | | 65243 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | IMG COLLEGE LLC | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | - | 65243 | 8/27/2013 | 7/14/2014 | | 540 N TRADE STREET | | | | WINSTON-SALEM | NC | 27101 | | | | | | 65243 |
| 1156 NO COPY | | 65238 13-13227 | | CHAMPPS OPERATING CORPORATION | KIM FOWLES | CAPITAL AREA SOCCER LEAGUE | SERVICE AGREEMENT | ADVERTISING AGREEMENT | | | 350.00 | | 8/1/2013 | 7/31/2014 | | 3300 WOMANS CLUB DRIVE STE 1 | | | | RALEIGH | NC | 27612 | | | | | 36489 | 3648965238 |
| 1157 NO COPY | | 65231 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | THE LEGENDARY KINGS OF KARAOKE AND DJ ENTERTAINMENT, INC. | SERVICE AGREEMENT | KARAOKE ENTERTAINMENT SERVICES | | | - | 65231 | 9/3/2013 | 3/31/2014 | | 10 WINLO COURT | | | | RANDALLSTOWN | MD | 21133 | | | | | | 65231 |
| 1158 NO COPY | | 65226 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | AMERICAN CONSUMER FINANCIAL NETWORK | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65226 | 2/12/2013 | 2/12/2016 | | 111 W. SAINT JOHN ST. | | | | SAN JOSE | CA | 95113 | | | | | | 65226 |
| 1159 NO COPY | | 65210 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | AMERICAN CONSUMER FINANCIAL NETWORK | SERVICE AGREEMENT | ATM AGREEMENT | | | - | 65210 | 1/19/2012 | 1/19/2015 | | 111 W. SAINT JOHN ST. | | | | SAN JOSE | CA | 95113 | | | | | | 65210 |
| 1160 NO COPY | | 65205 | 13-13227 | CHAMPPS OPERATING CORPORATION | KIM FOWLES | ADT SECURITY SYSTEMS | SERVICE AGREEMENT | SECURITY AGREEMENT | | | - | 65205 | | 4/5/1996 YEAR TO YEAR | | 12166 N MEREDIAN STREET | | | | CARMEL | IN | 40032 | | | | | 122 | 12265205 |
| 1161 NO COPY | | 65095 | 13-13259 | TENT RESTAURANT OPERATIONS, INC | LINDA COSTNER | CINTAS CORPORATION | SERVICE AGREEMENT | LINEN SERVICES AGREEMENT | | | - | 65095 | 12/11/2013 | 12/11/2014 | | 1115 SMILE WAY | | | | YORK | PA | 17404 | | | | | | 65095 |
| 1162 NO COPY | | 65901 13-13220 | | F&H ACQUISITION CORP | RENEE CHAILOUPKA | ALLSTATE (AHL/AWD) | COBRA GUARD AGREEMENT | USER SERVICE ORDER FORM | | | - | | 12/9/2013 | NA | | COBRAGUARD, INC | 57000 BROADMOAR PO BOX 39 | | | | MISSION | KS | 66202 | | WWW.COBRA GUARD.NET | 913-438-8385 | | 35700 | 3570065901 |
| 1163 NO COPY | | 65901 13-13220 | | F&H ACQUISITION CORP | JIM ZIELKE | ALLSTATE (AHL) | EYEMED VISION AGREEMENT | APPLICATION FOR VISION CARE | | | - | VC-7T | 10/30/2013 | 12/31/2015 | | PAIGE FREELS | 2977 SIDCO DRIVE | | | | NASHVILLE | TN | 37204 | | PFREELS@BEN EFITCOMMUN ICATIONS.CO M 6152923786 X 616 | | | 35700 | 3570065901 |
| 1164 NO COPY | | 65901 13-13220 | | F&H ACQUISITION CORP | JIM ZIELKE | ALLSTATE (AHL) | UNDERWRITING OFFER | UNDERWRITING OFFER | | | - | | 10/14/2013 | REVIEWED PERIODICALLY | | BRIAN FRANK | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-6688 | | | 904-992-2509 | | 35700 | 3570065901 |
| 1165 NO COPY | | 65901 13-13220 | | F&H ACQUISITION CORP | JIM ZIELKE | 4040 AGREEMENT | | | | | - | | 10/16/2013 | NA | | AMERICAN HERITAGE LIFE INSURANCE COMPANY | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-6688 | | | 800-521-3535 | | 35700 | 3570065901 |
| 1166 NO COPY | | CORPORATE 13-13220 | | F&H ACQUISITION CORP | RENEE CHAILOUPKA | BENEFIT COMMUNICATIONS INC. | BENEFIT DESIGN AGREEMENT | AGREEMENT | | | - | | 10/24/2013 | NA | | PAIGE FREELS/HOLLY MARTIN | 2129-21ST AVENUE SOUTH | | | | NASHVILLE | TN | 37212 | | | 800-489-3786 | | | #VALUE! |
| 1168 NO COPY | | 65032 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MICHELLE ELLZEY | MANAGING PARTNER AGREEMENT | LOCATION: NEW ORLEANS | MP | | 511531 | | 12/31/2008 | 1/1/2014 | | 18 OAKLEY DR | | | | DESTREHAN | LA | 70047 | | | | | | 65032 |
| 1169 NO COPY | | 65047 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JASON TIMMONS | MANAGING PARTNER AGREEMENT | LOCATION: CHARLOTTE #4 | MP | | 837056 | | 12/31/2008 | 1/1/2014 | | 1165 DEAN HALL LN | | | | MATTHEWS | NC | 28105 | | | | | | 65047 |
| 1170 NO COPY | | 65077 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | HUGO SAN MARTANO | MANAGING PARTNER AGREEMENT | LOCATION: RALEIGH | MP | | 90327311 | 12/31/2008 | 1/1/2014 | | 4006 BUTLER BLVD | | | | RALEIGH | NC | 27604 | | | | | | 65077 |
| 1171 NO COPY | | 65073 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MICHAEL SCOFIELD | MANAGING PARTNER AGREEMENT | LOCATION: EDISON | MP | | 798441 | 6/17/2009 | 6/16/2014 | | 309 RT 35 #F | | | | PT PLEASANT | NJ | 08742 | | | | | | 65073 |
| 1172 NO COPY | | 65083 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | KEVIN GARRISON | MANAGING PARTNER AGREEMENT | LOCATION: WILMINGTON | MP | | 731958 | 3/24/2010 | 3/24/2015 | | 110 HEDGECOCK AVE #4 | | | | WINSTON-SALEM | NC | 27104 | | | | | | 65083 |
| 1173 NO COPY | | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | TODD CREEKMUR | MANAGING PARTNER AGREEMENT | LOCATION: DISTRICT MANAGER | MP | | 46464 | 3/24/2010 | 3/24/2015 | | 9532 CAPE COD BLVD | | | | AUBREY | TX | 76227 | | | | | | #VALUE! |
| 1174 NO COPY | | 65067 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | DAVID HART | MANAGING PARTNER AGREEMENT | LOCATION: RICHMOND #2 | MP | | 838305 | 6/16/2010 | 6/16/2015 | | 11720 BELVEDERE VISTA LN | #101 | | | RICHMOND | VA | 23235 | | | | | | 65067 |
| 1175 NO COPY | | 65016 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | GENNA TIFFANY | MANAGING PARTNER AGREEMENT | LOCATION: CHICAGO | MP | | 296131 | 12/29/2010 | 12/29/2015 | | 1358 ESSEX ST | | | | ALGONQUIN | IL | 60102 | | | | | | 65016 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | City | State | Zip | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | NO COPY | 65057 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MICHAEL MURPHY | MANAGING PARTNER AGREEMENT | LOCATION: TUCSON | MP | 212835 | 12/29/2010 | 12/19/2015 | | 960 W THORNBUSH PL | | ORO VALLEY | AZ | 85755 | | 65057 |
| 1177 | NO COPY | 65023 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | KATRINA CACCAMO | MANAGING PARTNER AGREEMENT | LOCATION: ERIE | MP | 36520032 | 12/29/2010 | 12/29/2015 | | 4940 SIR HUE DRIVE | | ERIE | PA | 16506 | | 65023 |
| 1178 | NO COPY | 65027 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | THOMAS SZAFRAN | MANAGING PARTNER AGREEMENT | LOCATION: DETROIT | MP | 950828 | 12/30/2010 | 12/29/2015 | | 43513 LOTUS DR | | CANTON | MI | 48188 | | 65027 |
| 1179 | NO COPY | 65055 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | CHRISTOPHER PESCE | MANAGING PARTNER AGREEMENT | LOCATION: CHICAGO #2 | MP | 922612 | 12/30/2010 | 12/29/2015 | | 759 MANOR RD | | CRYSTAL LAKE | IL | 60014 | | 65055 |
| 1180 | NO COPY | 65079 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | AMANDA SEVIN | MANAGING PARTNER AGREEMENT | LOCATION: CARMEL | MP | 919405BC | 12/30/2010 | 12/29/2015 | | 10351 LEE STEWART LN | | FISHERS | IN | 46038 | | 65079 |
| 1181 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | HARRY DECKER | MANAGING PARTNER AGREEMENT | LOCATION: DISTRICT MANAGER | MP | 1865818A | 12/29/2010 | 12/29/2015 | | 370 COLONIAL CIR | | GENEVA | IL | 60134 | | #VALUE! |
| 1182 | NO COPY | 65008 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | TIMOTHY WHITE | MANAGING PARTNER AGREEMENT | LOCATION: DALLAS | MP | 000375822 | 6/15/2011 | 6/14/2016 | | 2815 FOREST HOLLOW LN | | ARLINGTON | TX | 76006 | | 65008 |
| 1183 | NO COPY | 65071 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | SCOTT NEWCOMB | MANAGING PARTNER AGREEMENT | LOCATION: CHARLOTTE #5 | MP | 807121 | 6/15/2011 | 6/14/2016 | | 9633 WILLOW LEAF LN | | CORNELIUS | NC | 28031 | | 65071 |
| 1184 | NO COPY | 65050 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ERRON HALEN | MANAGING PARTNER AGREEMENT | LOCATION: PHOENIX | MP | 627885 | 9/7/2011 | 9/7/2016 | | 9621 N 83RD WAY | | SCOTTSDALE | AZ | 85258 | | 65050 |
| 1185 | NO COPY | 65059 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | LAWRENCE GONZALES | MANAGING PARTNER AGREEMENT | LOCATION: DENVER #4 | MP | 008572954 | 6/13/2012 | 6/13/2017 | | 409 FOXWOOD LN | | WILMINGTON | CO | 28409 | | 65059 |
| 1186 | NO COPY | 65087 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MIKE MIDDLETON | MANAGING PARTNER AGREEMENT | LOCATION: MEMPHIS #3 | MP | 21206 | 9/5/2012 | 9/4/2017 | | 600 W ASHLEY GLEN CIR | | CORDOVA | TN | 38018 | | 65087 |
| 1187 | NO COPY | 65089 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | NEIL MOWERY | MANAGING PARTNER AGREEMENT | LOCATION: NEWPORT NEWS | MP | 822086318 | 12/26/2012 | 12/15/2017 | | 42 HAUGHTON LANE | | NEWPORT NEWS | VA | 23606 | | 65089 |
| 1188 | NO COPY | 65029 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JENNIFER PERKINS | MANAGING PARTNER AGREEMENT | LOCATION: KANSAS CITY | MP | 311221 | 12/26/2012 | 12/25/2017 | | 14120 S SYCAMORE DRIVE | | OLATHE | KS | 66062 | | 65029 |
| 1189 | NO COPY | 65062 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | GRAYSON GARBINI | MANAGING PARTNER AGREEMENT | LOCATION: ARLINGTON, VA | MP | 850226 | 12/26/2012 | 12/26/2017 | | 10208 COLSTON CT #402 | | BURKE | VA | 22015 | | 65062 |
| 1190 | NO COPY | 65093 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ALDO BROZZETTI | MANAGING PARTNER AGREEMENT | LOCATION: CHARLOTTE #6 | MP | 746969 | 3/20/2013 | 3/19/2018 | | 7619 MONTRACHET LN | | CORNELIUS | NC | 28031 | | 65093 |
| 1191 | NO COPY | 65041 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | BRIAN FEDRICK | MANAGING PARTNER AGREEMENT | LOCATION: NASHVILLE#3 | MP | 893536 | 3/20/2013 | 3/20/2018 | | 9314 MONTHAVEN PARK PL | | HENDERSONVILLE | TN | 37075 | | 65041 |
| 1192 | NO COPY | 65005 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ROBERT WORRALL | MANAGING PARTNER AGREEMENT | LOCATION: COLLEGE STATION | MP | 665931 | 6/12/2013 | 6/11/2018 | | 31641 WILD OAK HL | | FAIR OAKS RANCH | TX | 78015 | | 65005 |
| 1193 | NO COPY | 65013 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JOSEPH CLARKE | MANAGING PARTNER AGREEMENT | LOCATION: MEMPHIS | MP | 100629 | 6/12/2013 | 6/11/2018 | | 8320 RIO CREEK DR | | CORDOVA | TN | 38018 | | 65013 |
| 1194 | NO COPY | 65015 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JESSICA ULRICH | MANAGING PARTNER AGREEMENT | LOCATION: OMAHA | MP | 16220 | 6/24/2013 | 6/11/2018 | | 4713 N 163RD STREET | | OMAHA | NE | 68116 | | 65015 |
| 1195 | NO COPY | 65039 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | JEFF HALLER | MANAGING PARTNER AGREEMENT | LOCATION: PARMA | MP | 296122 | 8/12/2013 | 6/11/2018 | | 1244 18TH ST ST NW | | CANTON | OH | 44703 | | 65039 |
| 1196 | NO COPY | 65022 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MICHAEL GILLISPIE | MANAGING PARTNER AGREEMENT | LOCATION: SAN ANTONIO | MP | 171034 | | | | 21711 RUGOSA HILL | | SAN ANTONIO | TX | 78256 | | 65022 |
| 1197 | NO COPY | 65030 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | ERIC SMITH | MANAGING PARTNER AGREEMENT | LOCATION: CANTON | MP | 273274 | 12/29/2010 | 12/29/2015 | | 908 ANDREW AVE NE | | MASSILLON | OH | 44646 | | 65030 |
| 1198 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | TIMOTHY WENDT | MANAGING PARTNER AGREEMENT | LOCATION: CHICAGO #3 | MP | 574295BD | 6/17/2009 | 6/16/2014 | | 1358 ESSEX ST | | ALGONQUIN | IL | 60102 | | 65060 |
| 1199 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | MIKE SIMPSON | MANAGING PARTNER AGREEMENT | LOCATION: DISTRICT MANAGER | MP | 365100358 | | | | 2576 WEXFORD RUN RD | | WEXFORD | PA | 15090 | | #VALUE! |
| 1200 | NO COPY | | 13-13249 | FOX & HOUND RESTAURANT GROUP | KIM FOWLES | AMIR FATHI | MANAGING PARTNER AGREEMENT | LOCATION: DISTRICT MANAGER | MP | 1292788A | | | | 3781 S BLUFF PT | | BARTLETT | TN | 38135 | | #VALUE! |
| 1201 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP | KIM FOWLES | A & G REALTY PARTNERS LLC | SERVICE AGREEMENT | REAL ESTATE ADVISORY SERVICES | - | | 9/30/2013 | 3/30/2014 | | 525 WEST MONROE ST, SUITE 2330 | | CHICAGO | IL | 60661 | | #VALUE! |
| 1202 | NO COPY | CORPORATE | 13-13220 | F & H ACQUISITION CORP. | KIM FOWLES | HILCO REAL ESTATE LLC | SERVICE AGREEMENT | REAL ESTATE ADVISORY SERVICES | - | | 1/30/2013 | 12/31/2013 | | 5 REVERE DRIVE, SUITE 206 | | NORTHBROOK | IL | 60662 | | #VALUE! |
| 1203 | NO COPY | 65059 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | AUSTIN TRUMP | FS PREVENTION | PROPOSAL AGREEMENT | NEW ENTRY DOORS FOR STORE 65059 | 6,555.00 | | 10/8/2013 | | ATTN: TRACY WATERHOUSE | 4170 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716 | 36429 | 3642965059 |
| 1204 | NO COPY | 65073 | 13-13249 | FOX AND HOUND RESTAURANT GROUP | AUSTIN TRUMP | FS PREVENTION | PROPOSAL AGREEMENT | REUPHOLSTERY BOOTHS FOR STORE 65073 | - | | 10/8/2013 | | ATTN: TRACY WATERHOUSE | 4170 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716 | 36429 | 3642965073 |
| 1205 | NO COPY | 65059 | 13-13249 | FOX & HOUND OF COLORADO, INC. | GREG WALDO | MC SIGN | PROPOSAL AGREEMENT | 52800 PAINTING OF SIGN AREA | - | | 12/10/2013 | | JACQUELINE | 8959 TYLER BLVD | | MENTOR | OH | 44060-2184 | | 65059 |
| 1206 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC. | GREG WALDO | MC SIGN | PROPOSAL AGREEMENT | 513,573 DÉCOR REMODEL SIGN | - | | 10/2/2013 | | JACQUELINE | 8959 TYLER BLVD | | MENTOR | OH | 44060-2184 | | 65073 |
| 1207 | NO COPY | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC. | GREG WALDO | FLYNN CONSTRUCTION | CONSTRUCTION AGREEMENT | $132,725 DÉCOR REMODEL CONSTRUCTION | - | | 10/21/2013 | | TOM O'CONNOR | 600 PENN AVE | | PITTSBURGH | PA | 15222-3209 | | 65073 |
| 1208 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | HITE BALDWIN CONSTRUCTION | CONSTRUCTION AGREEMENT | $21,594 DÉCOR REMODEL CONSTRUCTION | - | | 12/17/2013 | | HITE BALDWIN | 755 BANDIT TRAIL | | KELLER | TX | 76248-0111 | | 65219 |
| 1209 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | DESIGN SHOP | PROPOSAL AGREEMENT | $13,870 SHADES DÉCOR REMODEL | - | | 12/17/2013 | | CHERYL HALCOM | 3210 ALDER COURT | | TEGA CAY | SC | 29708-8615 | | 65219 |
| 1210 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | TABLE TOPICS | PROPOSAL AGREEMENT | $20,396 DÉCOR REMODEL TABEL TOPS | - | | 11/18/2013 | | JOHN JOHNSON | 27418 HIGHWAY 380 | | ELBERTA | AL | 36530-2871 | | 65219 |
| 1211 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | G&A COMMERCIAL | PROPOSAL AGREEMENT | $17,434 DÉCOR REMODEL SEATING | - | | 12/12/2013 | | BILL DICKIE | 152 GLEN ROAD | | MOUNTAINSIDE | NJ | 07092-2915 | 35767 | 3576765219 |
| 1212 | NO COPY | 65041 | 13-13259 | N. COLLINS ENTERTAINMENT, LTD. | GREG WALDO | M3 TECHNOLOGY GROUP | PROPOSAL AGREEMENT | $22,587 AV DÉCOR REMODEL | 12,007.74 | | 12/3/2013 | | BRUCE CORDELL | 925 AIRPARK CENTER DRIVE | | NASHVILLE | TN | 37217-2945 | 06133 | 613365041 |
| 1213 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | TRAPP & ASSOC | PROPOSAL AGREEMENT | $20,000 DESIGN FEE FOR DÉCOR REMODEL | - | | 6/14/2013 | | TIM TRAPP | 965 LINDEN AVENUE | | BOULDER | CO | 80304-0724 | | 65219 |
| 1214 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | TRAPP & ASSOC | PROPOSAL AGREEMENT | $17,500 DESIGN FEE PATIO | - | | 6/14/2013 | | TIM TRAPP | 965 LINDEN AVENUE | | BOULDER | CO | 80304-0724 | | 65219 |
| 1215 | NO COPY | 65219 | 13-13225 | CHAMPPS ENTERTAINMENT OF TEXAS, INC. | GREG WALDO | AVANT DESIGN | PROPOSAL AGREEMENT | $8,975 DESIGN FEE PATIO | - | | 10/21/2013 | | DAVID MURRAY | 10730 ROYAL SPRINGS | | DALLAS | TX | 75229-5250 | 36660 | 3666065219 |
| 1216 | NO COPY | 62201 | 13-13227 | CHAMPPS OPERATING CORPORATION | KEVIN O'HARE | AJ INDOOR | SERVICE AGREEMENT | ADVERTISING AGREEMENT | - | | 3/3/2010 | 3/3/2014 | | 10825 GREENBRIER ROAD | | MINNETONKA | MN | 55305 | | 62201 |
| 1217 | NO COPY | CORPORATE | 13-13227 | CHAMPPS OPERATING CORPORATION | RYAN ZINK | RADIANT SYSTEMS INC. | SERVICE AGREEMENT | ALOHA HOSTED SOLUTIONS AGREEMENT | 8,300.00 | | 10/4/2010 | | | 3925 BROOKSIDE PARKWAY | | ALPHARETTA | GA | 30022 | 16685 | 16685 |
| 1218 | NO COPY | CORPORATE | 13-13227 | CHAMPPS OPERATING CORPORATION | RYAN ZINK | GOOD KARMA BROADCASTING LLC DBA WKNR | SERVICE AGREEMENT | ADVERTISING AGREEMENT | - | | 6/6/2012 | 6/6/2014 | | 1301 E. 9TH STREET, SUTIE 252 | | CLEVELAND | OH | 44114 | | #VALUE! |
| 1219 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP | RENEE CHAOUPIA | JOBAPP | SERVICE AGREEMENT | HUMAN RESOURCES SYSTEM | - | | 12/23/2013 | 12/23/2014 | | 2401 E. 2ND AVENUE | SUITE 150 | DENVER | CO | 80206 | | #VALUE! |
| 1220 | NO COPY | 65238 | 13-13227 | CHAMPPS OPERATING CORPORATION | RYAN ZINK | SHIMAR RECYCLING INC. | SERVICE AGREEMENT | RECYCLING SERVICE | - | | 12/17/2013 | | | 938 HARVEST ST. | | DURHAM | NC | 27704 | 08068 | 806865238 |
| 1221 | NO COPY | 65213 | 13-13227 | CHAMPPS OPERATING CORPORATION | RYAN ZINK | GREEN GALLON SOLUTIONS OF NORTH AMERICA | SERVICE AGREEMENT | GREASE RECYCLING SERVICE | - | | 12/12/2013 | | | 7904 INTERSTATE COURT NORTH | | FORT MYERS | FL | 33917 | | 65213 |
| 1222 | NO COPY | | 13-13224 | CHAMPPS ENTERTAINMENT, INC. | JIM ZIELKE | AVISTA ADVANTAGE INC. | SERVICE AGREEMENT | UTILITY BILLING SERVICE | - | | 11/16/2005 | 11/16/14 YR TO YR | ANDI LARSON | 1313 NORTH ATLANTIC, 5TH FLOOR | | SPOKANE | WA | 99201 | | #VALUE! |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | NO COPY | CORPORATE | 13-13227 | CHAMPPS OPERATING CORPORATION | BROOK DAVIS | RESTAURANT GUARD | TERMINAL SECURITY AGREEMENT | SOFTWARE | | | - | ALL STORES | 10/4/2010 | MDM - 30 DAY OUT | | 3925 BROOKSIDE PARKWAY | | | | ALPHARETTA | GA | 30022 | | | | | | #VALUE! |
| 1224 | NO COPY | 65002 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65002 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065002 |
| 1225 | NO COPY | 65003 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65003 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065003 |
| 1226 | NO COPY | 65004 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65004 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065004 |
| 1227 | NO COPY | 65005 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65005 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065005 |
| 1228 | NO COPY | 65006 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65006 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065006 |
| 1229 | NO COPY | 65007 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65007 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065007 |
| 1230 | NO COPY | 65009 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65009 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065009 |
| 1231 | NO COPY | 65010 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65010 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065010 |
| 1232 | NO COPY | 65013 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65013 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065013 |
| 1233 | NO COPY | 65014 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65014 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065014 |
| 1234 | NO COPY | 65015 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65015 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065015 |
| 1235 | NO COPY | 65016 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65016 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065016 |
| 1236 | NO COPY | 65018 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65018 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065018 |
| 1237 | NO COPY | 65022 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65022 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065022 |
| 1238 | NO COPY | 65023 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65023 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065023 |
| 1239 | NO COPY | 65025 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65025 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065025 |
| 1240 | NO COPY | 65027 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65027 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065027 |
| 1241 | NO COPY | 65028 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65028 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065028 |
| 1242 | NO COPY | 65029 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65029 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065029 |
| 1243 | NO COPY | 65030 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65030 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065030 |
| 1244 | NO COPY | 65031 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65031 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065031 |
| 1245 | NO COPY | 65032 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65032 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065032 |
| 1246 | NO COPY | 65033 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65033 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065033 |
| 1247 | NO COPY | 65034 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65034 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065034 |
| 1248 | NO COPY | 65035 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65035 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065035 |
| 1249 | NO COPY | 65038 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65038 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065038 |
| 1250 | NO COPY | 65039 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65039 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065039 |
| 1251 | NO COPY | 65041 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65041 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065041 |
| 1252 | NO COPY | 65042 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65042 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065042 |
| 1253 | NO COPY | 65043 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65043 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065043 |
| 1254 | NO COPY | 65047 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65047 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065047 |
| 1255 | NO COPY | 65049 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65049 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065049 |
| 1256 | NO COPY | 65051 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65051 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065051 |
| 1257 | NO COPY | 65055 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65055 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065055 |
| 1258 | NO COPY | 65056 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65056 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065056 |
| 1259 | NO COPY | 65057 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65057 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065057 |
| 1260 | NO COPY | 65059 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65059 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065059 |
| 1261 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65060 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065060 |
| 1262 | NO COPY | 65062 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65062 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065062 |
| 1263 | NO COPY | 65063 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65063 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065063 |
| 1264 | NO COPY | 65067 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65067 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065067 |
| 1265 | NO COPY | 65069 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65069 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065069 |
| 1266 | NO COPY | 65071 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65071 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065071 |
| 1267 | NO COPY | 65073 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65073 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065073 |
| 1268 | NO COPY | 65074 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65074 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065074 |
| 1269 | NO COPY | 65076 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65076 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065076 |
| 1270 | NO COPY | 65077 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65077 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065077 |
| 1271 | NO COPY | 65078 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65078 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065078 |
| 1272 | NO COPY | 65079 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65079 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065079 |
| 1273 | NO COPY | 65080 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65080 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065080 |
| 1274 | NO COPY | 65082 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROOK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65082 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065082 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 NO COPY | 65083 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65083 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065083 |
| 1276 NO COPY | 65084 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65084 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065084 |
| 1277 NO COPY | 65086 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65086 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065086 |
| 1278 NO COPY | 65087 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65087 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065087 |
| 1279 NO COPY | 65088 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65088 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065088 |
| 1280 NO COPY | 65089 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65089 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065089 |
| 1281 NO COPY | 65092 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65092 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065092 |
| 1282 NO COPY | 65093 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65093 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065093 |
| 1283 NO COPY | 65094 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65094 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065094 |
| 1284 NO COPY | 65095 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65095 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065095 |
| 1285 NO COPY | 65201 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65201 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065201 |
| 1286 NO COPY | 65204 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65204 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065204 |
| 1287 NO COPY | 65205 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65205 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065205 |
| 1288 NO COPY | 65209 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65209 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065209 |
| 1289 NO COPY | 65210 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65210 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065210 |
| 1290 NO COPY | 65211 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65211 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065211 |
| 1291 NO COPY | 65212 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65212 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065212 |
| 1292 NO COPY | 65213 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65213 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065213 |
| 1293 NO COPY | 65215 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65215 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065215 |
| 1294 NO COPY | 65217 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65217 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065217 |
| 1295 NO COPY | 65218 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65218 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065218 |
| 1296 NO COPY | 65219 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65219 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065219 |
| 1297 NO COPY | 65220 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65220 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065220 |
| 1298 NO COPY | 65221 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65221 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065221 |
| 1299 NO COPY | 65224 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65224 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065224 |
| 1300 NO COPY | 65225 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65225 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065225 |
| 1301 NO COPY | 65226 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65226 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065226 |
| 1302 NO COPY | 65229 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65229 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065229 |
| 1303 NO COPY | 65230 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65230 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065230 |
| 1304 NO COPY | 65231 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65231 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065231 |
| 1305 NO COPY | 65232 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65232 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065232 |
| 1306 NO COPY | 65233 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65233 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065233 |
| 1307 NO COPY | 65234 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65234 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065234 |
| 1308 NO COPY | 65235 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65235 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065235 |
| 1309 NO COPY | 65237 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65237 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065237 |
| 1310 NO COPY | 65240 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65240 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065240 |
| 1311 NO COPY | 65241 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65241 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065241 |
| 1312 NO COPY | 65242 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65242 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065242 |
| 1313 NO COPY | 65243 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65243 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065243 |
| 1314 NO COPY | 65245 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65245 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065245 |
| 1315 NO COPY | 65246 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65246 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065246 |
| 1316 NO COPY | 65250 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65250 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065250 |
| 1317 NO COPY | 65252 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65252 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065252 |
| 1318 NO COPY | 65253 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65253 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065253 |
| 1319 NO COPY | 65254 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | BIRCH COMMUNICATIONS | PHONE SERVICE AGREEMENT | | | | - | 65254 | 7/19/2013 | 6/19/2015 | | P.O. BOX 105066 | | | | ATLANTA | GA | 30348-5066 | | | | | 36600 | 3660065254 |
| 1320 NO COPY | 65007 | | 13-13250 | FOX & HOUND | BROCK DAVIS | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | 453.98 | 65007 | 9/24/2013 | 9/24/2015 | | P.O. BOX 105184 | | | | ATLANTA | GA | 30348-5184 | | | | | 04603 | 460365007 |
| 1321 NO COPY | 65002 | | 13-13250 | FOX & HOUND | BROCK DAVIS | AT&T | ADSL AGREEMENT | INTERNET W/DSL MODEM | | | 37.00 | 65002 | 9/10/2013 | 9/10/2014 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | | 06715 | 671565002 |
| 1322 NO COPY | 65013 | | 13-13250 | FOX & HOUND | BROCK DAVIS | AT&T | ADSL AGREEMENT | INTERNET W/DSL MODEM | | | 28.30 | 65013 | 9/7/2011 | 9/7/2014 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | | 06715 | 671565013 |
| 1323 NO COPY | 65093 | | 13-13250 | FOX & HOUND | BROCK DAVIS | AT&T | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM | | | 123.07 | 65093 | 4/1/2013 | 4/1/2014 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | | 06715 | 671565093 |
| 1324 NO COPY | 65047 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | AT&T | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM | | | 192.03 | 65047 | 7/1/2011 | 7/1/2014 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | | 06715 | 671565047 |
| 1325 NO COPY | 65087 | | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | AT&T | INTERNET SERVICES AGREEMENT | INTERNET W/DSL MODEM | | | 242.51 | 65087 | 8/1/2012 | 8/1/2015 | | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | | | | | 06715 | 671565087 |
| 1326 NO COPY | 65036 | | 13-13250 | FOX & HOUND | BROCK DAVIS | AT&T | PHONE SERVICE AGREEMENT | | | | 67.52 | 65036 | 8/11/2013 | 8/11/2014 | | P.O. BOX 105614 | | | | ATLANTA | GA | 30348-5614 | | | | | 33696 | 3369665036 |
| 1327 NO COPY | 65217 | | 13-13220 | F&H ACQUISITION CORP. | BROCK DAVIS | LEVEL3 | INTERNET SERVICES AGREEMENT | INTERNET T1 W/CISCO1700 | | | 2,282.25 | 65217 | | 2/14/2015 | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | | | | | | 65217 |
| 1328 NO COPY | 65240 | | 13-13220 | F&H ACQUISITION CORP. | BROCK DAVIS | LEVEL3 | INTERNET SERVICES AGREEMENT | INTERNET T1 W/CISCO1700 | | | - | 65240 | | 3/11/2015 | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | | | | | | 65240 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Dat | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1329 NO COPY | 65030 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | CANNET | INTERNET SERVICES AGREEMENT | FIXED WIRELESS INTERNET W/CISCO AIRONET | | | 276.90 | | 65070 | | STEVE FERGUSON | 7600 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | | | | | 33260 | 3326065030 |
| 1330 NO COPY | 65070 | 13-13259 | BAILEY'S PUB N'GRILLE | BROCK DAVIS | AT&T | PHONE SERVICE AGREEMENT | | | | - | 65070 | 8/27/2013 | 8/27/2014 | | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | | | | | 65070 |
| 1331 NO COPY | 65216 | 13-13227 | CHAMPPS | BROCK DAVIS | AT&T | PHONE SERVICE AGREEMENT | | | | 443.64 | 65216 | 4/9/2013 | 4/9/2014 | | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | | | | | 34113 | 3411365216 |
| 1332 NO COPY | 65077 | 13-13259 | FOX & HOUND PUB & GRILL | BROCK DAVIS | TIME WARNER | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | - | 65077 | 8/12/2013 | 8/12/2014 | | P.O. BOX 77159 | | | | CHARLOTTE | NC | 28271-7169 | | | | | 30406 | 3040665077 |
| 1333 NO COPY | 65248 | 13-13227 | CHAMPPS RESTAURANT & BAR | BROCK DAVIS | TIME WARNER | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | - | 65248 | 4/23/2012 | 4/23/2014 | | P.O. BOX 77169 | | | | CHARLOTTE | NC | 28271-7169 | | | | | 30406 | 3040665248 |
| 1334 NO COPY | 65253 | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | ENVYSION | VIDEO RECORDING AGREEMENT | VIDEO RECORDER AND CAMERAS | | | 243.80 | 65253 | 5/11/2011 | | | REMITTANCE DRIVE STE 6207 | | | | CHICAGO | IL | 60675-6207 | | | | | 34016 | 3401665253 |
| 1335 NO COPY | 65225 | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | ENVYSION | VIDEO RECORDING AGREEMENT | VIDEO RECORDER AND CAMERAS | | | 251.02 | 65225 | 5/11/2011 | | | REMITTANCE DRIVE STE 6207 | | | | CHICAGO | IL | 60675-6207 | | | | | 34016 | 3401665225 |
| 1336 NO COPY | 65254 | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | ENVYSION | VIDEO RECORDING AGREEMENT | VIDEO RECORDER AND CAMERAS | | | 124.02 | 65254 | 5/11/2011 | | | REMITTANCE DRIVE STE 6207 | | | | CHICAGO | IL | 60675-6207 | | | | | 34016 | 3401665254 |
| 1337 NO COPY | 65244 | 13-13227 | CHAMPPS | BROCK DAVIS | CINCINNATI BELL | PHONE SERVICE AGREEMENT | | | | 11.78 | 65244 | 6/5/2013 | 6/9/2014 | | P.O. BOX 748003 | | | | CINCINNATI | OH | 45274-8003 | | | | | 10263 | 1026365244 |
| 1338 NO COPY | 65211 | 13-13227 | CHAMPPS AMERICANA | BROCK DAVIS | TIME WARNER | INTERNET SERVICE AGREEMENT | INTERNET W/CABLE MODEM | | | 13.46 | 65211 | 11/29/2011 | 11/29/2014 | | 1600 DUBLIN ROAD | | | | COLUMBUS | OH | 43215 | | | | | 17117 | 1711765211 |
| 1339 NO COPY | 65213 | 13-13250 | FOX & HOUND | BROCK DAVIS | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | 409.33 | 65213 | 8/30/2013 | 8/30/2015 | CHADD WOOD | 6565 NOVA DRIVE | | | | DAVIE | FL | 33317-7423 | | | | | 36742 | 3674265213 |
| 1340 NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | MARC BUEHLER | HARD ROCK CAFÉ | BANQUET EVENT | AWARDS DINNER FOR GM CONFERENCE | | | | | | | LEAH TRASK | 3771 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | | | | | | #VALUE! |
| 1341 NO COPY | CORPORATE | 13-13249 | FOX & HOUND RESTAURANT GROUP | MARC BUEHLER | HARD ROCK HOTEL & CASINO | GROUP SALES AGREEMENT | HOTEL/MEETING SPACE FOR GM CONFERENCE | | | | | | | MICHAEL PUNCHOS | 4455 PARADISE ROAD | | | | LAS VEGAS | NV | 89169 | | | | | | #VALUE! |
| 1342 NO COPY | 65060 | 13-13236 | FOX & HOUND OF ILLINOIS INC | BROCK DAVIS | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | - | 65060 | 6/20/2013 | 6/20/2016 | JIM KOWALSKI | 2508 W. ROUTE 120 | | | | MCHENRY | IL | 60051-4712 | | | | | | 65060 |
| 1343 NO COPY | 65055 | 13-13236 | FOX & HOUND OF ILLINOIS INC | BROCK DAVIS | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | 206.65 | 65055 | 6/20/2013 | 6/20/2016 | JIM KOWALSKI | 2508 W. ROUTE 120 | | | | MCHENRY | IL | 60051-4712 | | | | | 06694 | 669465055 |
| 1344 NO COPY | 65222 | 13-13227 | CHAMPPS OPERATING CORPORATION | KEVIN O'HARE | ELITE LANDSCAPE GROUP | SNOW REMOVAL AGREEMENT | | | | - | 65222 | 1/1/2014 | 4/30/2014 | | P.O. BOX 3936 | | | | NAPERVILLE | IL | 60567 | | | | | 32549 | 3254965222 |
| 1345 NO COPY | 65215 | 13-13227 | CHAMPPS OPERATING CORPORATION | KEVIN O'HARE | ELITE LANDSCAPE GROUP | SNOW REMOVAL AGREEMENT | | | | - | 65215 | 1/1/2014 | 4/30/2014 | | P.O. BOX 3936 | | | | NAPERVILLE | IL | 60567 | | | | | 32549 | 3254965215 |
| 1346 NO COPY | 65041 | 13-13259 | BAILEY'S SPORTS GRILLE | BROCK DAVIS | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | 742.88 | 65041 | 8/22/2013 | 8/22/2015 | CHADD WOOD | P.O. BOX 140400 | | | | NASHVILLE | TN | 37214-0400 | | | | | 00375 | 37565041 |
| 1347 NO COPY | 65241 | 13-13227 | CHAMPPS OPERATING CORPORATION | BROCK DAVIS | COX COMMUNICATIONS | INTERNET SERVICES AGREEMENT | INTERNET W/CABLE MODEM | | | 104.99 | 65241 | 6/24/2013 | 6/24/2014 | | P.O. BOX 1259 | | | | OAKS | PA | 19456 | | | | | 36433 | 3643365241 |
| 1348 NO COPY | 65075 | 13-13250 | FOX & HOUND | BROCK DAVIS | COX COMMUNICATIONS | PHONE, CABLE, INTERNET | PHONE, TV, AND INTERNET W/CABLE MODEM | | | 19.56 | 65075 | 2/28/2013 | 2/28/2016 | | P.O. BOX 1259 | | | | OAKS | PA | 19456 | | | | | 36108 | 3610865075 |
| 1349 NO COPY | 65032 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | COX COMMUNICATIONS | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | - | 65032 | 8/1/2013 | 8/1/2014 | | P.O. BOX 1259 | | | | OAKS | PA | 19456 | | | | | 36108 | 3610865032 |
| 1350 NO COPY | 65224 | 13-13250 | FOX & HOUND | BROCK DAVIS | COMCAST | CABLE AND INTERNET AGREEMENT | TV AND INTERNET W/CABLE MODEM | | | - | 65224 | 9/27/2013 | 9/27/2015 | | 41112 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170-4253 | | | | | | 65224 |
| 1351 NO COPY | 65225 | 13-13227 | CHAMPPS AMERICANA | BROCK DAVIS | COMCAST | INTERNET SERVICES AGREEMENT | INTERNET W/CABLE MODEM | | | - | 65225 | 2/25/2009 | 2/25/2014 | | 9602 S 300 W. STE 8 | | | | SANDY | UT | 84070-3302 | | | | | | 65225 |
| 1352 NO COPY | 65002 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65002 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65002 |
| 1353 NO COPY | 65003 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65003 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65003 |
| 1354 NO COPY | 65004 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65004 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65004 |
| 1355 NO COPY | 65005 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65005 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65005 |
| 1356 NO COPY | 65006 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65006 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65006 |
| 1357 NO COPY | 65007 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65007 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65007 |
| 1358 NO COPY | 65008 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65008 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65008 |
| 1359 NO COPY | 65009 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65009 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65009 |
| 1360 NO COPY | 65010 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65010 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65010 |
| 1361 NO COPY | 65013 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65013 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65013 |
| 1362 NO COPY | 65014 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65014 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65014 |
| 1363 NO COPY | 65015 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65015 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65015 |
| 1364 NO COPY | 65016 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65016 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65016 |
| 1365 NO COPY | 65018 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65018 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65018 |
| 1366 NO COPY | 65022 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65022 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65022 |
| 1367 NO COPY | 65023 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65023 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65023 |
| 1368 NO COPY | 65025 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65025 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65025 |
| 1369 NO COPY | 65027 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65027 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65027 |
| 1370 NO COPY | 65028 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65028 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65028 |
| 1371 NO COPY | 65029 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65029 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65029 |
| 1372 NO COPY | 65030 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65030 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65030 |
| 1373 NO COPY | 65031 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65031 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65031 |
| 1374 NO COPY | 65032 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65032 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65032 |
| 1375 NO COPY | 65033 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65033 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65033 |
| 1376 NO COPY | 65034 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65034 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65034 |
| 1377 NO COPY | 65035 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65035 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65035 |
| 1378 NO COPY | 65036 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65036 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65036 |
| 1379 NO COPY | 65038 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65038 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65038 |
| 1380 NO COPY | 65039 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65039 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65039 |
| 1381 NO COPY | 65041 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65041 | 10/17/2011 | 10/17/2014 | | 3411 THORNDYKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65041 |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | NO COPY | 65042 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65042 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65042 |
| 1383 | NO COPY | 65043 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65043 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65043 |
| 1384 | NO COPY | 65047 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65047 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65047 |
| 1385 | NO COPY | 65049 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65049 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65049 |
| 1386 | NO COPY | 65051 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65051 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65051 |
| 1387 | NO COPY | 65052 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65052 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65052 |
| 1388 | NO COPY | 65055 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65055 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65055 |
| 1389 | NO COPY | 65056 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65056 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65056 |
| 1390 | NO COPY | 65057 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65057 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65057 |
| 1391 | NO COPY | 65059 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65059 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65059 |
| 1392 | NO COPY | 65060 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65060 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65060 |
| 1393 | NO COPY | 65061 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65061 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65061 |
| 1394 | NO COPY | 65062 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65062 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65062 |
| 1395 | NO COPY | 65063 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65063 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65063 |
| 1396 | NO COPY | 65064 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65064 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65064 |
| 1397 | NO COPY | 65066 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65066 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65066 |
| 1398 | NO COPY | 65067 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65067 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65067 |
| 1399 | NO COPY | 65069 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65069 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65069 |
| 1400 | NO COPY | 65070 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65070 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65070 |
| 1401 | NO COPY | 65071 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65071 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65071 |
| 1402 | NO COPY | 65073 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65073 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65073 |
| 1403 | NO COPY | 65074 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65074 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65074 |
| 1404 | NO COPY | 65075 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65075 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65075 |
| 1405 | NO COPY | 65076 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65076 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65076 |
| 1406 | NO COPY | 65077 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65077 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65077 |
| 1407 | NO COPY | 65079 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65079 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65079 |
| 1408 | NO COPY | 65080 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65080 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65080 |
| 1409 | NO COPY | 65082 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65082 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65082 |
| 1410 | NO COPY | 65083 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65083 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65083 |
| 1411 | NO COPY | 65087 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65087 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65087 |
| 1412 | NO COPY | 65088 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65088 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65088 |
| 1413 | NO COPY | 65089 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65089 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65089 |
| 1414 | NO COPY | 65091 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65091 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65091 |
| 1415 | NO COPY | 65092 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65092 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65092 |
| 1416 | NO COPY | 65093 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65093 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65093 |
| 1417 | NO COPY | 65095 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | SCREENCAST | VIDEO STREAMING SERVICE | VIDEO PLAYING PC | | | - | 65095 | 10/17/2011 | 10/17/2014 | | 3411 THORNDIKE AVENUE WEST | | | | SEATTLE | WA | 98119 | | | | | | 65095 |
| 1418 | NO COPY | 65041 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | KIM FOWLES | NUCO2, LLC | NITROGEN GENERATOR & CO2 | NITROGEN GENERATOR AND CO2 | | | 394.27 | 65041 | 12/30/2013 | 12/30/2016 | | 2800 SE MARKET PLACE | | | | STUART | FL | 34997 | | | | | 00844 | 84465041 |
| 1419 | NO COPY | 65250 | 13-13227 | CHAMPPS OPERATING CORPORATION | KEVIN O'HARE | JD LAWN CARE LANDSCAPING AND SNOW REMOVAL SERVICES | SNOW REMOVAL AGREEMENT | SNOW REMOVAL AGREEMENT | | | - | 65250 | 12/20/2013 | 3/31/2014 | | P.O. BOX 309 | | | | WAYNE | IL | 60184 | | | | | | 65250 |
| 1420 | NO COPY | 65901 | 13-13249 | FOX & HOUND RESTAURANT GROUP | BROCK DAVIS | AT&T | INTERNET SERVICES AGREEMENT | FIBER CONNECTION | | | 2,431.78 | WICHITA OFFICE | 1/29/2013 | 1/29/2015 | JERRY PUTTER | 154 N BROADWAY STREET | | | | WICHITA | KS | 67202 | | | | | 36605 | 3660565901 |
| 1421 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | JEFF BURRUS | WOLVERINE PACKING COMPANY | SUPPLY AGREEMENT | SUPPLY AGREEMENT | | | - | | 12/27/2013 | 12/31/2014 | | C/O MIKE CROWE | 2535 RIVARD | | | DETROIT | MI | 48207 | | | | | | #VALUE! |
| 1422 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC. | GREG WALDO | ECOLAB | DISHWASHING MACHINE | DISHMACHINE FOR 65049 | | | 339.34 | 65049 | 12/30/2013 | 12/30/2014 | | 370 N. WABASHA STREET | | | | ST. PAUL | MN | 55102 | | | | | 00471 | 47165049 |
| 1423 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC. | GREG WALDO | ECOLAB | DISHWASHING MACHINE | DISHMACHINE FOR 65079 | | | 352.78 | 65079 | 12/30/2013 | 12/30/2014 | | 370 N. WABASHA STREET | | | | ST. PAUL | MN | 55102 | | | | | 00471 | 47165079 |
| 1424 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC. | KIM FOWLES | CINTAS | SERVICE AGREEMENT | LINEN SERVICE AGREEMENT | | | - | | 1/10/2014 | 1/10/2015 | | 2131 POLYMER DRIVE, SUITE 2131-A | | | | CHATTANOOGA | TN | 37421 | | | | | | 65079 |
| 1425 | NO COPY | CORPORATE | 13-13220 | F&H ACQUISITION CORP. | KIM FOWLES | INFOSYNC SERVICES, LLC | SERVICE AGREEMENT | OUTSOURCING SERVICES AGREEMENT | | | - | | 10/28/2008 | | | 1938 N WOODLAWN ST | | | | WICHITA | KS | 67208 | | | | | | #VALUE! |
| 1426 | NO COPY | 65050 | 13-13234 | FOX & HOUND OF ARIZONA, INC. | KIM FOWLES | COX COMMUNICATIONS | SERVICE AGREEMENT | INTERNET WITH CABLE MODEM SERVICE | | | - | | 8/14/2013 | 8/14/2016 | | PO BOX 1259 | | | | OAKS | PA | 19456 | | | | | 36108 | 3610865050 |
| 1427 | NO COPY | 65079 | 13-13237 | FOX & HOUND OF INDIANA, INC. | DAVID HUYETT | ECOLAB | SERVICE AGREEMENT | DISHMACHINE CONTRACT | | | - | | 12/20/2013 | 12/20/2014 | | 2221 NEWMARKET PKWY, STE 142 | | | | MARIETTA | GA | 30067 | | | | | | 65079 |
| 1428 | NO COPY | 65049 | 13-13235 | FOX & HOUND OF COLORADO, INC. | DAVID HUYETT | ECOLAB | SERVICE AGREEMENT | DISHMACHINE CONTRACT | | | - | | 12/20/2013 | 12/20/2014 | | 2221 NEWMARKET PKWY, STE 142 | | | | MARIETTA | GA | 30067 | | | | | | 65049 |
| 1429 | NO COPY | 65030 | 13-13259 | TENT RESTAURANT OPERATIONS, INC. | KIM FOWLES | MORGAN SERVICES, INC. | SERVICE AGREEMENT | LINEN SERVICE AGREEMENT | | | - | | | | | 2013 COLUMBUS RD | | | | CLEVELAND | OH | 44113 | | | | | | 65030 |
| 1430 | NO COPY | 65008/65608 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | FOX & HOUND CLUB | MANAGEMENT AND CONCESSION AGREEMENT | | | | - | | | | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | | | #VALUE! |
| 1431 | NO COPY | 65022/65622 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | JACKSON BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | | | | - | | | | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | | | #VALUE! |
| 1432 | NO COPY | 65025/65625 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | RAIDER BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | | | | - | | | | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | | | #VALUE! |
| 1433 | NO COPY | 65036/65636 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | ROCKET BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | | | | - | | | | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | | | #VALUE! |

| ID | Epiq Contract No | Store Number | Case | Debtor | Responsible Person | Contract Counter Party | Type of Contract | Description of Contract | Assume | Reject | Cure Amount | Contract No | Date of Contract | Termination Date | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Phone | Fax | Vendor | A/P code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1434 | NO COPY | 65042/65642 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | BRYANT BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | | | | - | | | | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | | | #VALUE! |
| 1435 | NO COPY | 65043/65643 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | DOWNTOWN BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | | | | - | | | | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | | | #VALUE! |
| 1436 | NO COPY | 65052/65652 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | CAMPBELL BEVERAGE CORP | MANAGEMENT AND CONCESSION AGREEMENT | | | | - | | | | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | | | #VALUE! |
| 1437 | NO COPY | 60056/65656 | 13-13233 | F & H RESTAURANTS OF TEXAS, INC. | KIM FOWLES | FUQUA BEVERAGE CORP. | MANAGEMENT AND CONCESSION AGREEMENT | | | | - | | | | | 1551 N WATERFRONT PARKWAY, SUITE 310 | | | | WICHITA | KS | 67206 | | | | | | #VALUE! |
| | | 65073 | 13-13244 | FOX & HOUND OF NEW JERSEY, INC. | | SHOPPING CENTER ASSOCIATES | REAL ESTATE LEASE | LOCATION: 250 MENLO PARK DRIVE, EDISON, NJ | | | 17,288.93 | | | | | | | | | | | | | | | | | |
| | | 65210 | 13-13227 | CHAMPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 5835 LANDERBROOK DRIVE, LYNDHURST, OH | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | | | | | | | | | | | | | |
| | | 65211 | 13-13227 | CHAMPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 161 CAMPUS VIEW BOULEVARD E, COLUMBUS, OH | | | 32,142.88 | | | | | 1300 WELLS FARGO PLACE 30 EAST 7TH STREET | | | | ST. PAUL | MN | 55101 | | BSCHULZ@AEI FUNDS.COM | 651-227-7333 | 651-227-7705 | | 0 |
| | | 65215 | 13-13227 | CHAMPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 955 E. GOLF ROAD, SCHAUMBURG, IL | | | 58,510.80 | | | | | 1300 WELLS FARGO PLACE 30 EAST 7TH STREET | | | | ST. PAUL | MN | 55101 | | BSCHULZ@AEI FUNDS.COM | 651-227-7333 | 651-227-7705 | | |
| | | 65217 | 13-13227 | CHAMPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 301 W. BIG BEAVER ROAD, TROY, MI | | | 13,082.19 | | | | | 1300 WELLS FARGO PLACE 30 EAST 7TH STREET | | | | ST. PAUL | MN | 55101 | | BSCHULZ@AEI FUNDS.COM | 651-227-7333 | 651-227-7705 | | |
| | | 65218 | 13-13227 | CHAMPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 3993 MORSE CROSSING, COLUMBUS, OH | | | 40,719.99 | | | | | 1300 WELLS FARGO PLACE 30 EAST 7TH STREET | | | | ST. PAUL | MN | 55101 | | BSCHULZ@AEI FUNDS.COM | 651-227-7333 | 651-227-7705 | | x |
| | | 65220 | 13-13227 | CHAMPS OPERATING CORPORATION | | TENANT IN COMMON CO-OWNERS C/O AEI FUND MANAGEMENT, INC. | REAL ESTATE LEASE | LOCATION: 7880 WASHINGTON VILLAGE DRIVE, CENTERVILLE, OH | | | 23,462.05 | | | | | 1300 WELLS FARGO PLACE 30 EAST 7TH STREET | | | | ST. PAUL | MN | 55101 | | BSCHULZ@AEI FUNDS.COM | 651-227-7333 | 651-227-7705 | | |
| | | 65207 | 13-13227 | CHAMPS OPERATING CORPORATION | | AG/ARC PLAZA AMERICA RETAIL OWNER, LLC | REAL ESTATE LEASE | LOCATION: 11694 PLAZA AMERICA DRIVE, RESTON, VA | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | | | | | | | | | | | | | |
| | | 65237 | 13-13227 | CHAMPS OPERATING CORPORATION | | CAVI, LLC | REAL ESTATE LEASE | LOCATION: 5989 CANAL STREET, VALLEY VIEW, OH | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | | | | | | | | | | | | | |
| | | 65065 | 13-13259 | TENT REST. OPERATIONS | | MACZMER, L.L.C. | REAL ESTATE LEASE | LOCATION: 330 N. TRYON, CHARLOTTE, NC | | REJECTED - ORDER 1/8/2014 - DN 141 | Day 1 reject | | | | | | | | | | | | | | | | | |

*Cure Amounts for the Contracts and Real Property Leases listed in paragraphs 31.d and 31.e of the Sale Order are not yet determined.

Schedule 3.1

## Wind Down Budget (1)

*($ thousands)*

| | | |
|---|---|---|
| 503(b)(9), PACA and Mechanic lien claims (2) | $ | 3,162 |
| Wind down officer | $ | 125 |
| Trustee fees | | 30 |
| Professional fees | | |
|     Company counsel | | 250 |
|     UCC Advisors (3) | | 300 |
|     Epiq | | 75 |
| Accounting / tax | | 50 |
| Other | | 65 |
| Unsecured Settlement | | 500 |
| WARN Act liability | | Amount to be determined pursuant to Section 3.1(c) |

Notes:
(1) Any unused funds in the Wind Down Budget shall be remitted to Buyer to reduce the outstanding principal balance of the First Lien Term A Obligations, if any
(2) Amounts for 503b9, PACA and Mechanics lien claims are collectively capped at the amount listed above and shall be reduced to the extent paid following the date hereof and prior to the Closing
(3) Total UCC legal and financial advisors' fees, costs and expenses, plus the reimbursement of individual creditors' committee members, drawn under the DIP and allowed for under the Wind Down Budget are not to exceed $500 in the aggregate

Schedule 3.1(c)

Estimated WARN Act Liabilities

As of January 15, 2014

| Store # | Store name | # e/ees | Liability |
|---|---|---|---|
| 65204 | Marlton | 46 | 239,183 |
| 65212 | Lennox | 50 | 229,669 |
| 65213 | Ft. Lauderdale | 45 | 214,883 |
| 65216 | Livonia | 47 | 214,368 |
| 65217 | Troy | 45 | 185,679 |
| 65219 | Las Colinas | 62 | 298,550 |
| 65221 | Houston | 48 | 214,427 |
| 65225 | Eden Prairie | 49 | 234,396 |
| 65231 | Columbia | 45 | 170,389 |
| 65248 | Rochester | 51 | 258,627 |
| | Total | 488 | 2,260,172 |

Schedule 5.2

No Conflicts

5.2 (a) Refers to any lien upon the purchased assets or conflict resulting from the execution and delivery of the APA or Seller Documents, the consummation of the transactions, or compliance by Seller with any of the provisions

    None

5.2 (b) Consents, waivers, approvals, Orders, Permits or authorizations or notifications to any person or governmental body required by the Seller[1]

- <u>Real Estate Leases</u>- All real estate leases as set forth on Schedule 1.1(a).
- <u>Permits</u> – All permits and licenses required to operate the restaurants set forth in Schedule 1.1(a).


- <u>InfoSync</u> – *Outsourcing Services Agreement between InfoSync Services, LLC and F&H Acquisition Corp., dated October 28, 2008.*
- <u>Coke</u> – *Beverage Marketing Agreement between Coca-Cola North America and Total Entertainment Restaurant Corp nka Fox & Hound Restaurant Group, dated February 23, 2005, as amended.*
- <u>DMA</u> – *Distribution Agreement between Distribution Marketing Advantage, Inc. and Champps Entertainment, Inc., dated December 5, 2011*
- <u>DMA</u> - *Distribution Agreement between Distribution Marketing Advantage, Inc. and Fox & Hound Restaurant Group, dated December 5, 2011*
- <u>DirectTV</u> – *Commercial Viewing Agreement between Direct TV, LLC and Champps Entertainment, Inc., dated April 15, 2010.*
- <u>DirectTV</u> – *Commercial Viewing Agreement between Direct TV, LLC and Fox & Hound Restaurant Group, dated April 15, 2010.*
- <u>Ecolab</u> – *Product Services Supply Agreement between Ecolab, Inc. and Champps Entertainment, Inc., dated August 1, 2013.*
- <u>Ecolab</u> – *Product Services Supply Agreement between Ecolab, Inc. and Fox & Hound Restaurant Group, dated August 1, 2013.*
- <u>Ecova</u> – *Client Services Agreement between Avista Advantage, Inc. nka ECOVA and Champps Entertainment, Inc., dated November 16, 2005*
- <u>Fishbowl</u> – *Client Services Agreement between Fishbowl, Inc. and Champps Entertainment, Inc., dated May 15, 2007*
- <u>Fishbowl</u> – *Client Services Agreement between Fishbowl, Inc. and Total Entertainment Restaurant Corp. nka Fox & Hound Restaurant Group dated November 25, 2003*
- <u>Gift Card</u> – *Distribution Agreement between Interactive Communications International, Inc. and F&H Acquisition Corp, dated July 18, 2012*
- <u>HotSchedules</u> – *Agreement between HotSchedules Holdings, Inc. and Champps Operating Corporation, dated February 15, 2013*
- <u>HotSchedules</u> – *Agreement between HotSchedules Holdings, Inc. and Fox & Hound Restaurant Group, dated February 15, 2013*
- <u>National Waste</u> – *Agreement between National Waste Associates, LLC and F&H Acquisition Corp., dated January 29, 2013*

---

[1] Note that Sellers will seek to enforce Bankruptcy Code §365(f) to the fullest extent allowed by law.

Schedule 5.8

Financial Advisors of Seller

Imperial Capital[2]

Deloitte Financial Advisory Services, LLP (Gene Baldwin)[3]

---

[2] Imperial Success Fee capped at $500,000 minus monthly credits commencing with the month of December 2013.
[3] Retainer fee of $20,000 and $575 hourly rate for Gene Baldwin.

Schedule 5.9

## Litigation

| | Store No. | Case Number | Court | Plaintiff | Defendant | Type |
|---|---|---|---|---|---|---|
| Griffith | 65073 | MID-L-2864-10, MID-L-8846-10 and MER-L-3289-10. All consolidated under MER-L-3289-10 | Superior Court of New Jersey for Mercer County | Janielle A. Griffiths (MID-L-2864); Faeli Dussan (MID-L-8846-10); IFA Insurance Company (MER-L-2389-10) | Total Entertainment Restaurant Corporation, et al. | Dram |
| Gentry | 65025 | 2012-503,316 | In the 237th District Court of Lubbock County, Texas | Evan Bryce Gentry | F & H Restaurants of Texas, Inc., d/b/a/ Fox and Hound English Pub & Grill | Dram |
| Nguyen | 65056 | EEOC No. 460-2012-01197 | U.S. Equal Employment Opportunity Commission, Houston District Office, Total Plaza, 1201 Louisiana, Suite 600, Houston, TX 77002 | Oanh Nguyen | Fox & Hound Restaurant Group | eeoc |
| Grimes | 65069 | 12-CV-1229-JAR-KGS | US District Court for the District of Kansas | Don Grimes | Fox & Hound Restaurant Group | employment |
| Fields | 65063 | EEOC No. 543-2012-00870 | US Equal Employment Opportunity Commission, Albuquerque Area Office, 505 Marquette, N.W., Suite 900, Albuquerque, NM 87102  505-248-5192 fax | Perry Fields | Fox & Hound Restaurant Group / Fox & Hound of New Mexico,Inc. | eeoc |
| Nieves | 65078 | EEOC No.846-2012-70047 | US Equal Employment Opportunity Commission, Washington Field Office, 131 M Street, N.E., Suite 4NW02F, Washington, DC 20507, 202-419-0739 fax | Hector Nieves | Bailey's Sports Grill / TENT Restaurant Operations, Inc. | eeoc |
| McDonald | 65252 | PHRC Case No. 201203093 / EEOC No. 17F201360688 | Pennsylvania Human Rights Commission, Sabrina Harrell, 110 North 8th Street, Suite 501, Philadelphia PA 19107 | Tamika McDonald | Champps Entertainment, Inc. / Champps Operating Corporation | eeoc |
| Cairnes | 65084 | EEOC No. 420-2013-02090 | US Equal Employment Opportunity Commission, Birmingham District Office, Ridge Park Place, 1130 22nd Street South, Suite 2000, Birmingham, AL 35205-2397 | Jennifer L. Cairnes | Fox & Hound Restaurant Group / Alabama Fox & Hound, Inc. | eeoc |
| AIG | n/a | | US District Court for the District of Massachusetts - champps Entertainment, Inc. v. American International Group,Inc. and National Union Fire Insurance Company of Pittsburgh PA Case NO. 0411444 RWZ --- stayed pending out come of arbitration United States District Court for | National Union Fire Insurance Company of Pittsburgh / American Interntional Group, Inc. | Champps Entertainment, Inc. | Insurance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | the Southern District of New York - captioned National Union Fire Insurance Co of Pittsburgh PA against Champps Entertainment, Inc. Case No. 04 Civ 6163 (NRB) | | | |
| Seafood source | 65247 | 09-07211-b | The City Court City of Baton Rouge State of Louisiana, PO Box 3438, Baton Rouge, LA 70821 | The Seafood Source of LA, Inc. | Champps Operating Corp | collection |
| Haschak | 65235 | 10 C 8023 | In the United States District Court for the Northern District of Illinois Eastern Division | Brianne Haschak, Jason Steinlauf and Nicole Adams, on behalf of themselves and all other persons similarly situated, known and unknown | Fox & Hound Restaurant Group and Champps Operating Corporation, dba Champps Americana | employment |
| Miller | 65060 | 11 L 4570 | In the Circuit Court of Cook County, Illinois - County Department - Law Division | Gina Miller | Fox & Hound of Illiois, Inc. dba Fox & Hound Smokehouse & Tavern | general liability |
| Kim | 65073 | L 8525-11 | Superior Court of New Jersey, Law Division, Middlesex County | Seung Ja Kim | Fox & Hound Restaurant/Bailey's Sports Grille; et al | general liability |
| Stanbery | 65095 | 2012-CV-2249-DJ | In the Court of Common Pleas Dauphin County, Pennsylvania | Stanbery Harrisburg, LP | TENT Restaurant Operations,Inc. | landlord dispute |
| Wilson | 65079 | 29D02-1210-CT-10574 | In the Hamilton Superior Court Sitting in Noblesville Indiana | Sarah Wilson | Fox & Hound Pub & Grill | general liability |
| Carinha | 65073 | MID-L-206-13 | Superior Court of New Jersey Law Division - Middlesex County | Tiffany Carinha | The Fox & Hound Pub & Grill, et al | general liability |
| Girard | 65011 | 2012-CP-40-8539 | In the Court of Common Pleas, State of South Carolina, County of Richland | Phillip E. Girard, Jr., | Fox & Hound Restaurant Group, TENT Restaurant Operations, Inc. et al | general liability |
| yates | 65013 | CT-000662-13 - Division IV | IN the Circuit Court of Tennessee for the Thirtieth Judicial District at Memphis | Quinton Yates | Fox & Hound Restaurant Group | general liability |
| Jackson | 65089 | 4:13-cv-73 | IN the United States District Court for the Eastern District of Virginia Newport News Division | Michelle A. Jacakson | TENT Restaurant Operations,Inc. t/a Bailey's Pub & Grille | general liability |
| Martin | 65092 | 2013CV030332 / Div: 16 | District Court, El Paso County, State of Colorado, 270 S. Tejon Street, Colorado Springs, CO 80903 | Yvonne L. Martin | Fox & Hound of Colorado, Inc. dba Fox & Hound | general liability |
| Millard | 65245 | CV 13 804482 | In the Common Pleas Court of Cuyahoga County, Ohio / Civil Division | Glenn Millard, Administrator the Estate of David Millard, Deceased | Thomas C. McCabe, III, Thomas C. McCabe II, Champps Entertainment, Inc., et al. | general liability |
| Kobe | 65228 | 2013CH18590 | In the Circuit Court of Cook County Illinois, County Departemnt, Chancery Division | Rene Hertsberg | Champps Operating Corporation | customer class action |

| Truel OKC | 65064 / 65075 | CJ-2011-159 | In the District court of Canadian County, State of Oklahoma | Gladys Erbar and Tom Erbar, individuals | Fox & Hound of Oklahoma, Inc. (plus approx 700 other defendants) | sales tax issue |
|---|---|---|---|---|---|---|
| Truel OKC | 65064/ 65075 | CJ-2011-115 | In the District court of Canadian County, State of Oklahoma | John Truel, Dixie M. Evans, Mary Elln Kirkendall, Jesica Sterling, Andra Erbar, Shana Truel, kara M. Simpson, James Sterling and Rene A. Conner, individually and on behalf of other persons similarly situated | Fox & Hound of Oklahoma, Inc. (plus approx 700 other defendants) | sales tax issue |
| Edmonds | 65061 | 530-2013-03456 EEOC | US Equal Employment Opportunity Commission, Philadelphia District Office, 801 Market Street, Suite 1300, Philadelphia PA 19107  215-440-2604 fax | Marvin Edmonds | Fox & Hound Restaurant Group | EEOC |
| Whitman | 65251 | 13-CV-5495 (CMR) | In the United States District Court for the Eastern District of Pennsylvania | Boulevard North Associates, LP | Champps Operating Corporation | collection of rent |
| BR | 65037 | C624773 | 19th Judicial District Court, Parish of East Baton Rouge, LA | Esplanade LLC | Fox & Hound of Louisiana, Inc. Fox & Hound Restaurant Group | collection of rent |
| Paxson | 65061 | 2:13cv5924 | US District Court - Pennsylvania Eastern (Philadelphia) | Jason Paxson | Fox & Hound Restaurant Group | breach of contract |
| F'burg | 65086 | | City of Fredericksburg General District Court, 615 Princess Anne St, Fredericksburg, VA 22404-0180 | Central Park 1208, LLC | TENT Restaurant Operations, Inc. | eviction |
| Cairnes | 65084 | EEOC No. 420-2014-0018 | US Equal Employment Opportunity Commission, Birmingham District Office, Ridge Park Place, 1130 22nd Street South, Suite 2000, Birmingham, AL 35205-2397 | Jennifer L. Cairnes | Fox & Hound Restaurant Group / Alabama Fox & Hound, Inc. | eeoc |
| DC 2 | 65078 | V13-5452 | Arlington General District Court, 1425 N. Courthouse Road, Arlington VA 22201 | CESC Plaza Limited Partnership | TENT Restaurant Operations, Inc. and Total Entertainment Restaurant Corp. | eviction |
| Westlake | 65245 | 13 CVG 1864 | Rocky River Municipal Court, 21012 Hilliard Blvd, Rocky River, OH 44116 | Crocker Park Delaware, LLC | Champps Operating Corporation | eviction |
| Valley View | 65237 | CVG 1302418 | Garfield Heights Municpal Court, Chyahoga County, Ohio. | CAII, LLC | Champps Operating Corporation | eviction |
| Reston | 65207 | None Specified | Fairfax County General District Court, 4110 Chain Bridge Road, Fairfax, VA 22030 | AG/ARC Plaza America Retail Owner, LLC | Champps Operating Corporation | eviction |

| Louisville | 65254 | 13CI06199 | Jefferson Circuit Court, Division Thirteen, | PNC Bank, National Association, as Trustee under the Will of William Marshall Bullitt and Stock Yards Bank & Trust Company, as Successor Trustee of the Trust under the Will of Thomas We. Bullitt | Champps Operating Corporation and Fox & Hound Restaurant Group | eviction |
| Colorado Springs | 65243 | 13 CV 31734, Division 17 | District Court, El Paso County, State of Colorado, 270 S. Tejon Street, Colorado Springs, CO 80903 | IMI Colorado Springs, LLC | Champps Operating Corporation | collection |
| Westlake | 65245 | CV13818641 | Court of Common Pleas, Cuyahoga County Justice Center, 1200 Ontario Street Cleveland, OH 44113 | Crocker Park Delaware, LLC | Champps Operating Corporation, et al. | collection |
| Valley View | 65237 | CV13818621 | Court of Common Pleas, Cuyahoga County Justice Center, 1200 Ontario Street Cleveland, OH 44113 | CAII, LLC | Champps Operating Corporation, et al. | collection |

## Threatened Litigation

| Store Number | Customer Name | Date of Loss | Type |
|---|---|---|---|
| 65084 | Anne Conway | 10/7/2008 | GL |
| 65011 | Daniel Blakeney | 4/12/2009 | GL |
| 65032 | Danny Ziko | 11/30/2009 | GL |
| 65068 | Jared Martin | 4/3/2010 | GL |
| 65002 | David Cook | 5/11/2010 | GL |
| 65057 | Estate of Courtney Sandin  (Tim Sandin, Father) | 11/23/2011 | Dram |
| 65025 | Arturo Almaguer Hernandez, deceased - parents Edgar and Yolanda Almaguer) | 1/28/12 or 1/29/12 | Dram |
| 65025 | Kendrick Johnson, deceased - parents Starlene Johnson | 1/28/12 or 1/29/12 | Dram |
| 65025 | Courtland Whitmore | 1/28/12 or 1/29/12 | Dram |
| 65025 | Brian Cody Hawthorne | 1/28/12 or 1/29/12 | Dram |
| 65018 | Rozenia Cunningham | 4/14/2012 | GL |
| 65036 | John D. Minick | 5/5/2012 | GL |
| 65050 | Joshua Davis | 6/9/2012 | GL |
| 65032 | Jason Brown | 11/26/2012 | GL |
| 65045 | Telisha Wheeler | 5/4/2013 | GL |
| 65061 | Nancy Horsey | 4/11/2013 | GL |
| 65064 | Letha Wilson | 7/2/2013 | GL |

| 65089 | Kelly Bravo | 12/22/2012 | GL |
| 65033 | Greg Greco | 6/15/2013 | GL |
| 65050 | Shawna Lene Gargiulo | 7/18/2013 | GL |
| 65018 | Judy Albert | 10/4/2013 | GL |
| 65057 | Mary F. Mahone | 2/18/2012 | GL |
| 65203 | Lori Lewis | 1/26/2008 | GL |
| 65240 | Rene Kendrick | 12/19/2008 | GL |
| 65211 | Alisha Walker | 1/18/2009 | GL |
| 65217 | Dalia Gappy | 6/13/2009 | GL |
| 65226 | Alisha Chugh | 6/26/2010 | GL |
| 65230 | Vince Cassino | | GL |
| 65242 | Donald Middlebrook | 8/8/2011 | GL |
| 65250 | Denise Whalen | 5/5/2012 | GL |
| 65216 | Randy Block | 6/8/2012 | GL |
| 65221 | LaKeisha Harrell | 12/8/2012 | GL |
| 65253 | Katie Fair | 10/6/2012 | GL |
| 65222 | Kathy Ruffulo | 1/18/2013 | GL |
| 65204 | Lily Tewfik, minor | 2/13/2013 | GL |
| 65217 | Brandon Haisha | 2/9/2013 | GL |
| 65244 | James Lindon and Mrs. James Lindon | 10/12/2013 | GL |

In addition, Mr. Forester, principal of Champ's Restaurant, Inc., has a claim against COC for failure to pay 2013 payments due under the Agreement (such agreement disclosed on Schedule 1.1(a)). The 2013 claim is $346,500.  We believe this Agreement will be rejected in the bankruptcy and the claim fully discharged.

2437828-5

Schedule 5.10

Compliance with Laws

None

Schedule 5.11

Permits

See attached spreadsheet of all permits other than liquor licenses

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | Alarm | | CITY | NULL | NULL | | |
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | BUSINESS | TENT Restaurant Operations, Inc. | CITY | 617318 | NULL | 6/27/2013 | 6/30/2014 |
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | HEALTH | Fox & Hound Restaurant Group | STATE | Corp Acct#900826 | NULL | n/a | 6/30/2014 |
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | PRIVILEGE-AMUSEMENT | Bailey's Sports Bar & Grille - TENT Restaura CITY/COUNTY | | Acnt#10-0045422 PIN#2534 | NULL | 7/1/2013 | 6/30/2014 |
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | Tobacco | TENT Restaurant Operations, Inc. DBA Baile STATE | | 100002993 | NULL | 8/27/2012 | n/a |
| 65003 | FH / English | 2800 Lakewood Village Drive, N. Little Rock, AR 72116 | AMUSEMENT MACHINES REGISTRATION | Fox & Hound English Pub & Grille | STATE | 75510563-AMU | NULL | 7/1/2013 | 6/30/2014 |
| 65003 | FH / English | 2800 Lakewood Village Drive, N. Little Rock, AR 72116 | HEALTH | Total Entertainment Restaurant DBA Fox & STATE | | 761127 | NULL | 4/30/2016 | 5/31/2014 |
| 65003 | FH / English | 2800 Lakewood Village Drive, N. Little Rock, AR 72116 | OCCUPATIONAL LICENSE | Fox & Hound English Pub | CITY | 0000002481 | 92400 | | |
| 65003 | FH / English | 2800 Lakewood Village Drive, N. Little Rock, AR 72116 | TOBACCO PERMIT | Fox & Hound English Pub & Grille | STATE | #08712-01 | NULL | 6/26/2013 | 6/30/2014 |
| 65004 | FH / English | 1001 N.E. Green Oaks Blvd. Arlington, TX 76006 | ALARM PERMIT | Fox & Hound English Pub & Grille | CITY | 18006 | NULL | 4/22/2013 | 5/14/2014 |
| 65004 | FH / English | 1001 N.E. Green Oaks Blvd. Arlington, TX 76006 | FIRE ALARM INSPECTION | Fox & Hound | CITY | NULL | 2009-142274-AFI | n/a | n/a |
| 65004 | FH / English | 1001 N.E. Green Oaks Blvd. Arlington, TX 76006 | HEALTH | Fox & Hound | CITY | 12-327772-HFEP | NULL | 10/1/2013 | 9/30/2014 |
| 65004 | FH / English | 1001 N.E. Green Oaks Blvd. Arlington, TX 76006 | SALES & USE | N. Collins Entertainment, LTD. DBA: Fox & H STATE | | 1-75-2514596-1 | NULL | 5/1/1994 | n/a |
| 65004 | FH / English | 1001 N.E. Green Oaks Blvd. Arlington, TX 76006 | TOBACCO PERMIT | N. Collins Entertainment, LTD. DBA: Fox & H STATE | | 96005061 | NULL | 6/1/2012 | 5/31/2014 |
| 65005 | FH / English | 505 University Drive, College Station, TX 77840 | HEALTH PERMIT | Fox & Hound Sports Bar & Grill | COUNTY | Reference #CS-110 | NULL | 12/17/2013 | 12/31/2014 |
| 65005 | FH / English | 505 University Drive, College Station, TX 77840 | SALES & USE | 505 Entertainment, LTD | STATE | 1-75-2514594-6 | NULL | 4/15/1994 | n/a |
| 65005 | FH / English | 505 University Drive, College Station, TX 77840 | TOBACCO PERMIT | 505 Entertainment, LTD | STATE | 96002442 | NULL | 6/1/2012 | 5/31/2014 |
| 65006 | B / Sports | 2409 Laurens Road, Greenville, SC 29607 | BUSINESS | Bailey's Sports Grille | CITY | 13 00001424 | NULL | 3/4/2013 | 12/31/2013 |
| 65006 | B / Sports | 2409 Laurens Road, Greenville, SC 29607 | COIN OPERATED | Bailey's Sports Grille | STATE | File # 851002031 | NULL | n/a | 5/31/2015 |
| 65006 | B / Sports | 2409 Laurens Road, Greenville, SC 29607 | COVER CHARGE PERMIT | TENT Restaurant Operations, Inc. DBA: Baile STATE | | 812397900 | NULL | 3/8/2011 | n/a |
| 65006 | B / Sports | 2409 Laurens Road, Greenville, SC 29607 | HEALTH | Bailey's Sports Grille Inc. | STATE | 23-206-06532 | NULL | n/a | 3/31/2014 |
| 65006 | B / Sports | 2409 Laurens Road, Greenville, SC 29607 | OWNER / OPERATOR | Bailey's Sports Grille | STATE | File # 851002031 | NULL | n/a | 5/31/2015 |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | ALARM PERMIT | Bailey's Bar & Grille | GOVERNMENT | 2013 15570 | NULL | n/a | 4/1/2014 |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | BROILER (#T62173) | Fox & Hound Restaurant DBA: Bailey's Sport STATE | | T62173 | NULL | 12/23/2010 | 9/26/2012 |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | BUSINESS | TENT Restaurant Operations, Inc. | COUNTY | 134768 | NULL | 6/13/2013 | 3/31/2014 |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | BUSINESS | TENT Restaurant Operations, Inc. | CITY | 134768 | NULL | 6/13/2013 | 3/31/2014 |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | HEALTH | TENT Restaurant Operations, Inc. DBA: Baile STATE | | HE163103 | NULL | n/a | 6/30/2014 |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | HEALTH | TENT Restaurant Operations, Inc. DBA: Baile STATE | | HE178789 | NULL | n/a | 6/30/2014 |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | SALES TAX PERMIT | TENT Restaurant Operations, Inc. #65007 | STATE | 102340361 | NULL | 12/4/2005 | n/a |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | ALARM PERMIT | Fox & Hound English Pub & Grille | CITY | 628515 | NULL | 3/7/2013 | 4/6/2014 |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | BILLIARD LICENSE | Fox & Hound English Pub & Grille | CITY | 1129176 | NULL | 11/19/2012 | 11/19/2013 |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | FIRE DEPT HIGH RISK OCCUPANCY REGISTR Fox & Hound English Pub & Grille | | CITY | 1170728 | NULL | 8/5/2012 | 8/5/2013 |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | FOOD INSP. PERMIT | F & H Restaurants of Texas, Inc. DBA: Fox & CITY | | FA0003074/AR000374 | NULL | 10/24/2004 | n/a |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | SALES TAX PERMIT | F & H Restaurants of Texas, Inc. DBA: Fox & STATE | | 3-20032-6180-0 | NULL | 1/1/2009 | n/a |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | SALES TAX PERMIT | Fox & Hound Club | STATE | 1-75-2611672-2 | NULL | 11/1/1995 | n/a |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | TOBACCO PERMIT | F & H Restaurants of Texas, Inc. DBA: Fox & STATE | | #09002977 | NULL | 6/1/2012 | 5/31/2014 |
| 65009 | B / Sports | 250 North Seven Oaks Drive, Knoxville, TN 37922 | BUSINESS | Bailey's Sports Grille | CITY | 165517 | 30577 | 5/24/2013 | 3/31/2014 |
| 65009 | B / Sports | 250 North Seven Oaks Drive, Knoxville, TN 37922 | BUSINESS | TENT Restaurant Operations, Inc. #65009 | COUNTY | 0270423 | NULL | 5/24/2013 | 3/31/2014 |
| 65009 | B / Sports | 250 North Seven Oaks Drive, Knoxville, TN 37922 | HEALTH | TENT Restaurant Operations, Inc. DBA: Baile STATE | | HE 119222 | NULL | n/a | 6/30/2014 |
| 65009 | B / Sports | 250 North Seven Oaks Drive, Knoxville, TN 37922 | HEALTH | TENT Restaurant Operations, Inc. DBA: Baile STATE | | HE119221 | NULL | n/a | 6/30/2014 |
| 65009 | B / Sports | 250 North Seven Oaks Drive, Knoxville, TN 37922 | SALES TAX PERMIT | TENT Restaurant Operations, Inc. #65009 | STATE | NULL | 102340343 | 3/27/2007 | n/a |
| 65010 | B / Sports | 2102 North Roan St, Johnson City, TN 37601 | BUSINESS | TENT Restaurant Operations, Inc. DBA: Baile CITY | | 2013 -119177 | 201548 | 5/24/2013 | 3/31/2014 |
| 65010 | B / Sports | 2102 North Roan St, Johnson City, TN 37601 | BUSINESS | TOTAL Entertainment Restaurant Corp | COUNTY | 0035671 | NULL | 5/28/2013 | 3/31/2014 |
| 65010 | B / Sports | 2102 North Roan St, Johnson City, TN 37601 | HEALTH | TENT Restaurant Operations, Inc. DBA: Baile STATE | | HE103078 | NULL | n/a | 6/30/2014 |
| 65010 | B / Sports | 2102 North Roan St, Johnson City, TN 37601 | HEALTH | TENT Restaurant Operations, Inc. DBA: Baile STATE | | HE103077 | NULL | n/a | 6/30/2014 |
| 65010 | B / Sports | 2102 North Roan St, Johnson City, TN 37601 | SALES TAX PERMIT | TENT Restaurant Operations, Inc. #65010 | STATE | 102340352 | NULL | 1/13/2007 | n/a |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | ALARM | Fox & Hound English Pub & Grille | COUNTY | 162856 | NULL | n/a | 6/1/2014 |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | BOILER T85513 | Fox & Hound Restaurant Group | STATE | T85513 | NULL | 1/4/2013 | 12/6/2014 |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | BOILER T88659 | Fox & Hound Restaurant Group | STATE | T88659 | NULL | 2/8/2013 | 1/8/2015 |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | BUSINESS | Fox & Hound English Pub & Grille | CITY | 106001188 | NULL | n/a | 4/1/2014 |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | BUSINESS | Fox & Hound English Pub & Grille | COUNTY | 106001188 | NULL | n/a | 4/1/2014 |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | HEALTH | TENT Restaurant Operations, Inc. | STATE | HE113548 | NULL | n/a | 6/30/2014 |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | HEALTH | TENT Restaurant Operations, Inc. | STATE | HE113549 | NULL | n/a | 6/30/2014 |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | SALES TAX PERMIT | Fox & Hound Pub & Grille | STATE | NULL | 104601736 | 10/10/2008 | n/a |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | SIGN PERMIT | Fox & Hound Pub | COUNTY | SR008157 | NULL | n/a | 7/31/2014 |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | ALARM PERMIT | Bailey's Bar & Grille | GOVERNMENT | 2013-15568 | NULL | n/a | 4/1/2014 |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | BOILER T72162 | TENT Restaurant Operations, Inc. | STATE | T72162 | NULL | 10/11/2013 | 11/4/2014 |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | BUSINESS | TENT Restaurant Operations, Inc. | CITY | 134769 | NULL | 6/20/2013 | 3/31/2014 |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | BUSINESS | TENT Restaurant Operations, Inc. | COUNTY | 134769 | NULL | 6/20/2013 | 3/31/2014 |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | HEALTH | TENT Restaurant Operations, Inc DBA: Baile STATE | | HE159810 | NULL | n/a | 6/30/2014 |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | HEALTH | TENT Restaurant Operations, Inc. DBA: Baile STATE | | HE117062 | NULL | n/a | 6/30/2014 |
| 65015 | FH / English | Western Crossing Shpg Center, 506 N. 120th Street, Omaha, NE 68154 | ASSEMBLY INSPECTION FEE | Fox & Hound of Nebraska, Inc. | CITY | 6222 | NULL | n/a | 12/31/2014 |

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65015 | FH / English | Western Crossing Shpg Center, 506 N. 120th Street, Omaha, NE 68154 | CIGARETTE | Fox & Hound of Nebraska, Inc. | CITY | 207534 | NULL | 12/31/2013 | 12/31/2014 |
| 65015 | FH / English | Western Crossing Shpg Center, 506 N. 120th Street, Omaha, NE 68154 | DAIRIES AND FOODS PERMIT | | STATE | NULL | NULL | | |
| 65015 | FH / English | Western Crossing Shpg Center, 506 N. 120th Street, Omaha, NE 68154 | FIRE ALARM SYSTEM REGISTRATION | Fox & Hound English Pub 65015 | CITY | NULL | 72177 | n/a | 10/9/2014 |
| 65015 | FH / English | Western Crossing Shpg Center, 506 N. 120th Street, Omaha, NE 68154 | HEALTH | Fox & Hound of Nebraska, Inc. DBA: Fox & H | COUNTY | 57232 | NULL | 1/30/2013 | 12/31/2013 |
| 65015 | FH / English | Western Crossing Shpg Center, 506 N. 120th Street, Omaha, NE 68154 | SALES TAX & LITTER PERMIT | Fox & Hound of Nebraska, Inc. | STATE | 01-7930267 | NULL | 1/19/2001 | n/a |
| 65016 | FH / English | Yorkshire Shpg Center, 4320 E. New York Ave, Aurora, IL 60504 | ALARM PERMIT | Fox & Hound | CITY | 3589 361580 | NULL | n/a | 5/31/2013 |
| 65016 | FH / English | Yorkshire Shpg Center, 4320 E. New York Ave, Aurora, IL 60504 | AMUSEMENTS & BILLIARDS | Fox & Hound of Illinois, Inc. | CITY | 13-00025527 | 21-0703 | 10/3/2013 | 9/30/2014 |
| 65016 | FH / English | Yorkshire Shpg Center, 4320 E. New York Ave, Aurora, IL 60504 | HEALTH | Fox & Hound | COUNTY | FS1003284 | NULL | n/a | 8/1/2014 |
| 65016 | FH / English | Yorkshire Shpg Center, 4320 E. New York Ave, Aurora, IL 60504 | SALES TAX PERMIT | Fox & Hound of Illinois, Inc. | STATE | 2875-2661 | NULL | 11/30/2012 | 11/30/2017 |
| 65018 | FH / English | 1479 S.O.M. Center Road, Mayfield Heights, OH 44124 | AMUSEMENT | Fox & Hound | CITY | AD2013-5 | NULL | 3/7/2013 | 12/31/2013 |
| 65018 | FH / English | 1479 S.O.M. Center Road, Mayfield Heights, OH 44124 | CIGARETTE | Fox & Hound English Pub & Grille | STATE | 18-R140504 | NULL | 5/7/2013 | 5/25/2014 |
| 65018 | FH / English | 1479 S.O.M. Center Road, Mayfield Heights, OH 44124 | FIRE PERMIT | F & H Acquisition Corp | CITY | FP2013-20 | NULL | 2/5/2013 | 12/31/2013 |
| 65018 | FH / English | 1479 S.O.M. Center Road, Mayfield Heights, OH 44124 | HEALTH | Fox & Hound of Ohio, Inc. | COUNTY | 2184 | NULL | 2/8/2013 | 3/1/2014 |
| 65018 | FH / English | 1479 S.O.M. Center Road, Mayfield Heights, OH 44124 | SALES TAX PERMIT | | STATE | NULL | NULL | | |
| 65018 | FH / English | 1479 S.O.M. Center Road, Mayfield Heights, OH 44124 | VENDOR'S LICENSE | Fox & Hound of Ohio, Inc. | STATE | 18468093 | NULL | 5/27/1998 | n/a |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | ALARM | Fox & Hound English Pub & Grille | CITY | 9901695 | NULL | 5/31/2013 | 5/31/2014 |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | Food Establishment | Fox & Hound English Pub & Grille | CITY | 179500 | NULL | 9/1/2013 | 8/31/2014 |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | SALES TAX PERMIT | F & H Restaurants of Texas, Inc. DBA: Fox & | STATE | 3-20032-6180-0 | NULL | 1/1/2009 | n/a |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | SALES TAX PERMIT | Jackson Beverage Corporation | STATE | 1-75-2693948-7 | NULL | 7/30/1998 | n/a |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | TOBACCO RETAILER | F & H Restaurants of Texas, Inc. DBA: Fox & | STATE | 09002983 | NULL | 6/1/2012 | 5/31/2014 |
| 65023 | FH / English | 250 Millcreek Plaza, Erie, PA 16565 | CIGARETTE | Fox & Hound English Pub & Grille | STATE | 25250972 | NULL | 1/14/2013 | 2/28/2014 |
| 65023 | FH / English | 250 Millcreek Plaza, Erie, PA 16565 | HEALTH | Fox & Hound Total Entertainment Rest. | COUNTY | 1984 | NULL | 7/3/2013 | 8/24/2014 |
| 65023 | FH / English | 250 Millcreek Plaza, Erie, PA 16565 | SALES TAX | TENT Restaurant Operations, Inc. | STATE | 883377824 | NULL | n/a | 4/30/2015 |
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | ALARM PERMIT | Fox & Hound English Pub & Grille | CITY | 3115 | NULL | 12/19/2013 | 1/24/2015 |
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | HEALTH | Fox & Hound of Lubbock, Ltd. DBA: Fox & H | CITY | FA0000344-PR0000376-PT0000376 | NULL | n/a | 9/30/2014 |
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | SALES TAX PERMIT | F & H Restaurants of Texas, Inc. DBA: Fox & | STATE | 3-20032-6180-0 | NULL | | |
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | SALES TAX PERMIT | | STATE | NULL | NULL | | |
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | SMOKING | Fox & Hound of Lubbock, Ltd. DBA: Fox & H | CITY | FA0000344-PR0002018-PT0001807 | NULL | n/a | 9/30/2014 |
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | TOBACCO RETAILER | F & H Restaurants of Texas, Inc. DBA: Fox & | STATE | 09002984 | NULL | 6/1/2012 | 5/31/2014 |
| 65027 | B / Pub | 1777 North Canton Center Road, Canton, MI 48187 | AMUSEMENT PERMIT | TENT Restaurant Operations, Inc. | TOWNSHIP | CM201208473-CMOM | NULL | 12/27/2013 | 12/31/2014 |
| 65027 | B / Pub | 1777 North Canton Center Road, Canton, MI 48187 | HEALTH | TENT Restaurant Operations, Inc. | COUNTY | SFE4882030606 | NULL | n/a | 4/30/2014 |
| 65027 | B / Pub | 1777 North Canton Center Road, Canton, MI 48187 | SALES TAX LICENSE | TENT Restaurant Operations, Inc. | STATE | U56-1985556 | NULL | n/a | 9/30/2015 |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | ALARM USERS PERMIT | Fox & Hound English Pub & Grille | COUNTY | 150976 | NULL | n/a | 6/1/2014 |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | BROILER   (# T28466) | Fox & Hound English Pub | STATE | T28466 | NULL | 12/14/2012 | 12/27/2014 |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | BROILER   (# T38644) | Fox & Hound Pub | STATE | T38644 | NULL | 12/14/2012 | 12/27/2014 |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | BUSINESS | Fox & Hound English Pub & Grille | CITY | 106001186 | NULL | n/a | 4/1/2014 |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | BUSINESS | Fox & Hound English Pub & Grille | COUNTY | 106001186 | NULL | n/a | 4/1/2014 |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | HEALTH | TENT Restaurant Operations, Inc. DBA: Fox | STATE | HE125758 | NULL | n/a | 6/30/2014 |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | HEALTH | TENT Restaurant Operations, Inc. DBA: Fox | STATE | HE125757 | NULL | n/a | 6/30/2014 |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | SALES TAX PERMIT | Fox & Hound Pub & Grille | STATE | 104601781 | NULL | 10/1/2005 | n/a |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | SIGN PERMIT | Fox & Hound Pub | COUNTY | SR011953 | NULL | n/a | 11/30/2014 |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | ALARM PERMIT | Fox & Hound English Pub & Grille | CITY | NULL | ALR-12586 | | |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | BOILER | Fox & Hound of Kansas, Inc. | STATE | NB74864 | NULL | n/a | 8/8/2014 |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | CIGARETTE DEALER'S LICENSE | Fox & Hound of Kansas, Inc. DBA: Fox & Hou | STATE | RD000774 | NULL | 1/1/2014 | 12/31/2015 |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | Grease Interceptor Operating Permit | Fox & Hound English Pub & Grille | COUNTY | 13-0362 | NULL | n/a | 4/15/2014 |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | HEALTH | Fox & Hound of Kansas, Inc. DBA: Fox & Hou | CITY | RST1998-00059 | NULL | 10/1/2012 | 11/4/2013 |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | HEALTH | Fox & Hound of Kansas, Inc. | STATE | 101465 | NULL | 4/1/2013 | 3/31/2014 |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | SALES TAX | Fox & Hound of Kansas, Inc. | STATE | 10195656 | NULL | 4/1/1998 | n/a |
| 65030 | FH / English | 4834 Everhard Road, Canton, OH 44718 | CIGARETTE | Fox & Hound of Ohio, Inc. | STATE | 76-090240 | NULL | 5/20/2013 | 5/26/2014 |
| 65030 | FH / English | 4834 Everhard Road, Canton, OH 44718 | HEALTH | Fox & Hound of Ohio, Inc. DBA: Fox & Houn | STATE | 1200 | NULL | 2/25/2013 | 3/1/2014 |
| 65030 | FH / English | 4834 Everhard Road, Canton, OH 44718 | VENDOR'S LICENSE | Fox & Hound of Ohio, Inc. | STATE | | 76136426 | 11/19/1998 | n/a |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | HEALTH | Fox & Hound Restaurant Group | STATE | 900826 | NULL | n/a | 11/1/2014 |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | PRIVILEGE | TENT Restaurant Operations, Inc. DBA: Baile | CITY | BusLic#166 Customer#2588 | NULL | 6/25/2013 | 6/30/2014 |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | SALES & USE | Bailey's Pub & Grille Bailey's Sports Grille, In | STATE | 000402916 | 600545130 | 10/4/2005 | n/a |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | Tobacco | TENT Restaurant Operations, Inc. | STATE | 123513207 | NULL | 8/27/2012 | n/a |
| 65032 | FH / English | 1200 S. Clearview Parkway, Elmwood Village Center, New Orleans, LA 70123 | OCCUPATIONAL | Fox & Hound English Pub & Grille | STATE/COUNTY | 8652218 | 16178566 | n/a | 12/31/2013 |
| 65032 | FH / English | 1200 S. Clearview Parkway, Elmwood Village Center, New Orleans, LA 70123 | RESALE CERTIFICATE | Fox & Hound of Louisiana, Inc. DBA: Fox & H | STATE | NULL | 996970-001-400 | 9/21/2012 | 9/21/2015 |
| 65032 | FH / English | 1200 S. Clearview Parkway, Elmwood Village Center, New Orleans, LA 70123 | TOBACCO | Fox & Hound of Louisiana, Inc. DBA: Fox & H | STATE | T.26.00500000733-P | NULL | 3/1/2013 | 2/28/2014 |
| 65033 | FH / English | 2002 N. Way Mall, McKnight Road, Pittsburgh, PA 15237 | CIGARETTE | Fox & Hound English Pub & Grille | STATE | 02250744 | NULL | 2/7/2013 | 2/28/2014 |
| 65033 | FH / English | 2002 N. Way Mall, McKnight Road, Pittsburgh, PA 15237 | HEALTH | Fox & Hound English Pub | COUNTY | 201211270011 | 57906 | n/a | 12/31/2014 |
| 65033 | FH / English | 2002 N. Way Mall, McKnight Road, Pittsburgh, PA 15237 | MERCHANT'S LICENSE | TENT Restaurant Operations, Inc. | CITY | 9020893 | NULL | 12/17/2012 | 12/31/2013 |
| 65033 | FH / English | 2002 N. Way Mall, McKnight Road, Pittsburgh, PA 15237 | POOL TABLE REGISTRATION | TENT Restaurant Operations, Inc. | TOWNSHIP | X-000142 | NULL | 1/2/2014 | 12/31/2014 |

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65033 | FH / English | 2002 N. Way Mall, McKnight Road, Pittsburgh, PA 15237 | SALES TAX | Fox & Hound English Pub & Grille | STATE | 83378956 | NULL | 10/16/2011 | 10/31/2016 |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | HEALTH | Fox & Hound Restaurant Group | STATE | Corp Acnt# 900826 | NULL | n/a | 11/1/2014 |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | PRIVILEGE / BILLIARD LICENSE | Winston-Salem Fox & Hound, Inc. | CITY | 4941 | NULL | 7/9/2013 | 6/30/2014 |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | RESTAURANT PRIVILEGE | Winston Salem Fox & Hound | CITY | 4816 | NULL | 6/11/2012 | 6/30/2013 |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | SALES & USE | Winston Salem Fox & Hound, Inc. DBA: Fox | STATE | 600587921 | NULL | 8/1/2016 | n/a |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | TOBACCO | Winston Salem Fox & Hound, Inc. | STATE | 123516552 | NULL | 9/27/2012 | n/a |
| 65035 | FH / English | 4901 E. 82nd Street, Suite 900, Indianapolis, IN 46250 | HEALTH | Fox & Hound of Indiana, Inc. DBA: Fox & Ho | COUNTY | 94145 | NULL | 1/30/2013 | 12/31/2013 |
| 65035 | FH / English | 4901 E. 82nd Street, Suite 900, Indianapolis, IN 46250 | MERCHANT'S LICENSE | Fox & Hound English Pub & Grille | STATE | TI00007313411 | NULL | 5/2/2012 | 5/31/2014 |
| 65035 | FH / English | 4901 E. 82nd Street, Suite 900, Indianapolis, IN 46250 | TOBACCO | Fox & Hound of Indiana, Inc. | STATE | TC08434003 | NULL | 11/9/2011 | 4/13/2015 |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | BURG ALARM PERMIT-POLICE DEPT. | Fox & Hound English Pub | CITY | 99021442 | NULL | n/a | 12/10/2011 |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | Combistible Waste Storage | Fox & Hound English Pub & Grille | CITY | 04090313/5144521 | NULL | 7/17/2013 | 8/27/2014 |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | FIRE ALARM PERMIT - FIRE GOUP A | Fox & Hound English Pub & Grille | CITY | HFD04004784 | NULL | 9/23/2013 | 9/23/2014 |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | HEALTH-GREASE | Fox & Hound English Pub & Grille | CITY | 985104 | NULL | 1/23/2013 | 2/12/2014 |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | Place of Assembly | Fox & Hound Restaurant Group DBA: Fox & | CITY | 04079761/5154441-p2 | NULL | 7/2/2013 | 8/27/2014 |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | SALES TAX | F & H Restaurants of Texas, Inc. DBA: Fox & | STATE | 3-20032-6180-0 | NULL | 1/1/2009 | n/a |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | SALES TAX | Rocket Beverage Corporation DBA: Fox & H | STATE | 3-20008-2945-0 | NULL | 12/13/1998 | n/a |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | SIGN PERMIT | Fox & Hound English Pub & Grille | CITY | #98096275, 277 &280 | 102428 | n/a | 10/31/2013 |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | TABACCO PERMIT | F & H Restaurants of Texas, Inc. DBA: Fox & | STATE | 09002982 | NULL | 6/1/2012 | 5/31/2014 |
| 65038 | B / Pub | 22091 Michigan Ave., Dearborn, MI 48124 | AMUSEMENT DEVICES | Bailey's Pub & Grille | CITY | 13-00075359 | NULL | 12/13/2013 | 12/1/2014 |
| 65038 | B / Pub | 22091 Michigan Ave., Dearborn, MI 48124 | BILLIARD PERMIT | Bailey's Pub & Grille | CITY | 13-00064460 | NULL | 11/6/2013 | 11/28/2014 |
| 65038 | B / Pub | 22091 Michigan Ave., Dearborn, MI 48124 | FOOD ESTABLISHMENT | Bailey's Pub & Grille | CITY | 13-00064517 | NULL | 12/9/2013 | 12/5/2014 |
| 65038 | B / Pub | 22091 Michigan Ave., Dearborn, MI 48124 | HEALTH | TENT Restaurant Operations, Inc. | COUNTY | SFE4882053612 | NULL | n/a | 4/30/2014 |
| 65038 | B / Pub | 22091 Michigan Ave., Dearborn, MI 48124 | SALES TAX LICENSE | TENT Restaurant Operations, Inc. | STATE | U56-1985556 | NULL | n/a | 9/30/2015 |
| 65039 | FH / English | 8735 Day Drive, Parma, OH 44129 | BILLIARDS LICENSE | Fox & Hound English Pub & Grille | CITY | 645 | NULL | 12/10/2012 | 12/31/2013 |
| 65039 | FH / English | 8735 Day Drive, Parma, OH 44129 | CIGARETTE | Fox & Hound of Ohio, Inc. | STATE | 18-R140505 | NULL | 5/7/2013 | 5/25/2014 |
| 65039 | FH / English | 8735 Day Drive, Parma, OH 44129 | COIN-OP LICENSE | Fox & Hound English Pub | CITY | 1576 | NULL | 12/10/2012 | 12/31/2013 |
| 65039 | FH / English | 8735 Day Drive, Parma, OH 44129 | FOOD HANDLERS PERMIT | Fox & Hound English Pub & Grille | CITY | 1316 | NULL | 12/10/2012 | 12/31/2013 |
| 65039 | FH / English | 8735 Day Drive, Parma, OH 44129 | HEALTH | Fox & Hound of Ohio, Inc. | COUNTY | Lic#1079 | NULL | 2/8/2013 | 3/1/2014 |
| 65039 | FH / English | 8735 Day Drive, Parma, OH 44129 | VENDOR'S LICENSE | Fox & Hound of Ohio, Inc. | STATE | 18-478181 | NULL | 9/6/2000 | n/a |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | ALARM | Bailey's Bar & Grille | CITY | 15569 | NULL | n/a | 4/1/2014 |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | BOILER #T63953 | TENT Restaurant Operations, Inc. Bailey's S | STATE | T63953 | NULL | 1/28/2011 | 1/19/2013 |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | BOILER #T72767 | TENT Restaurant Operations, Inc. Bailey's S | STATE | T72767 | NULL | 7/26/2013 | 1/19/2015 |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | BUSINESS | TENT Restaurant Operations, Inc. | CITY | 134283 | NULL | 6/20/2013 | 3/31/2014 |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | BUSINESS | TENT Restaurant Operations, Inc. | COUNTY | 134283 | NULL | 6/20/2013 | 3/31/2014 |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | DANCE PERMIT | TENT Restaurant Operations, Inc. | CITY/COUNTY | 8390 | NULL | 10/15/2013 | 10/16/2014 |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | ELEVATOR #32586 | Bailey's Pub & Grille | STATE | 32586 | NULL | 4/3/2013 | 4/30/2014 |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | HEALTH | TENT Restaurant Operations, Inc. | STATE | HE160445 | NULL | n/a | 6/30/2014 |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | HEALTH | TENT Restaurant Operations, Inc. | STATE | HE148070 | NULL | n/a | 6/30/2014 |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | ALARM PERMIT | Corey Cosby | CITY | C-1019696 | NULL | 4/24/2013 | 4/30/2014 |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | BILLIARD PERMIT | Fox & Hound Inc. Fox & Hound English Pub | CITY | Acnt#004858-36 | NULL | 3/18/2013 | 4/10/2014 |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | GREASE TRAP | Fox & Hound English Pub & Grille | CITY | GI680 | NULL | 6/27/2013 | 7/15/2014 |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | HEALTH (2 licenses) | F & H of Texas, Inc. Fox & Hound English Pu | CITY | 165584 | NULL | 4/1/2013 | 3/10/2014 |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | SALES TAX PERMIT | F & H Restaurants of Texas, Inc. | STATE | 3-20032-6180-0 | NULL | 1/1/2009 | n/a |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | SALES TAX PERMIT | Bryant Beverage Corporation | STATE | 1-75-2910639-9 | NULL | 3/1/2001 | n/a |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | TABACCO PERMIT | Fox & Hound English Pub & Grille | STATE | #09002985 | NULL | 6/1/2012 | 5/31/2014 |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | ALARM | Ken Syvarth c/o Fox & Hound English Pub & | CITY | C-1019944 | NULL | 7/25/2013 | 7/31/2014 |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | BILLIARD PERMIT | Downtown Beverage Corp Fox & Hound Eng | CITY | Acnt#004918-36 | NULL | 6/17/2013 | 7/1/2014 |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | GREASE TRAP | Fox & Hound English Pub & Grille | CITY | GI681 | NULL | 3/18/2013 | 4/8/2014 |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | HEALTH (3 licenses) | F & H of Texas, Inc. Fox & Hound English Pu | CITY | 1655950, 1655951, 1955952 | NULL | 4/5/2013 | 3/10/2014 |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | SALES TAX PERMIT | F & H Restaurants of Texas, Inc. | STATE | 3-20032-6180-0 | NULL | 1/1/2019 | n/a |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | SALES TAX PERMIT | Downtown Beverage Corp Fox & Hound Eng | STATE | 1-75-2693943-8 | NULL | 10/29/2001 | n/a |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | TABACCO PERMIT | Fox & Hound English Pub & Grille | STATE | #09002981 | NULL | 6/1/2012 | 5/31/2014 |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | ALARM | Fox & Hound | CITY | Reg#02005382 | NULL | n/a | 6/1/2014 |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | HEALTH | Fox & Hound Restaurant Group | STATE | Corp Acnt#900826 | NULL | n/a | 11/1/2014 |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | PLACE OF ASSEMBLY | Fox & Hound | CITY | 2009-30423766 | NULL | 1/27/2013 | 1/26/2014 |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | PRIVILEGE- AMUSEMENT | Fox & Hound Smokehouse & Tavern-TENT R | CITY/COUNTY | Acnt# 115544 | NULL | 7/1/2013 | 6/30/2014 |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | TOBACCO | TENT Restaurant Operations, Inc. | STATE | 1 | NULL | 8/27/2012 | n/a |
| 65049 | FH / Smoke | 4750 W 120th Ave, Suite 900, Westminster, CO 80020 | AMUSEMENT PERMIT | Fox & Hound of Colorado, Inc. | CITY | Acnt#2214901 | NULL | 12/12/2013 | 12/31/2014 |
| 65049 | FH / Smoke | 4750 W 120th Ave, Suite 900, Westminster, CO 80020 | BOILER | Fox & Hound | STATE | Acnt#3539053 | NULL | n/a | n/a |
| 65049 | FH / Smoke | 4750 W 120th Ave, Suite 900, Westminster, CO 80020 | BUSINESS | Fox & Hound of Colorado, Inc. | CITY | Acnt#2214901 | NULL | 12/12/2013 | 12/31/2014 |
| 65049 | FH / Smoke | 4750 W 120th Ave, Suite 900, Westminster, CO 80020 | HEALTH PERMIT | Fox & Hound of Colorado, Inc. | STATE | 40-67874-0001 | NULL | 12/31/2012 | 12/31/2013 |
| 65049 | FH / Smoke | 4750 W 120th Ave, Suite 900, Westminster, CO 80020 | SALES TAX | Fox & Hound of Colorado, Inc. | STATE | 1 | NULL | 12/16/2013 | 12/31/2015 |

5.11 - 3

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65051 | B / Smoke | 7502 W Broad Street, Richmond, VA 23294 | BUSINESS LICENSE | TENT Restaurant Operations, Inc. | COUNTY | Acnt#T06072004 | NULL | 4/23/2013 | 12/31/2013 |
| 65051 | B / Smoke | 7502 W Broad Street, Richmond, VA 23294 | HEALTH | TENT Restaurant Operations, Inc. | COUNTY | NO# | NULL | 12/4/2012 | 1/31/2014 |
| 65051 | B / Smoke | 7502 W Broad Street, Richmond, VA 23294 | MBAR | TENT Restaurant Operations, Inc. | STATE | NULL | NULL | n/a | 1/31/2014 |
| 65052 | FH / English | 112 W Campbell Road, Richardson, TX 75080 | ALARM | Fox & Hound of Richardson, Ltd | CITY | #21702 | NULL | 7/16/2002 | 7/16/2013 |
| 65052 | FH / English | 112 W Campbell Road, Richardson, TX 75080 | HEALTH | F & H Restaurants of Texas, Inc. | CITY | #1608 | NULL | 6/25/2013 | 6/4/2014 |
| 65052 | FH / English | 112 W Campbell Road, Richardson, TX 75080 | SALES TAX PERMIT | F & H Restaurants of Texas, Inc. | STATE | 1 | NULL | 1/1/2009 | n/a |
| 65052 | FH / English | 112 W Campbell Road, Richardson, TX 75080 | SALES TAX PERMIT | Campbell Beverage Corp | STATE | 1 | NULL | 6/1/2002 | n/a |
| 65052 | FH / English | 112 W Campbell Road, Richardson, TX 75080 | TOBACCO | F & H Restaurants of Texas, Inc. | STATE | #09002986 | NULL | 6/1/2012 | 5/31/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | BOILER & HEALTH | Fox and Hound | COUNTY | 1 | NULL | 4/15/2013 | 4/15/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | BUSINESS - FOOD ESTABLISHMENT | Fox & Hound Sports Tavern | VILLAGE | Acnt#101129 Lic#1796 | NULL | 11/25/2013 | 12/31/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | BUSINESS - GENERAL | Fox & Hound Sports Tavern | VILLAGE | Acnt #101129 Lic#1799 | NULL | 11/25/2013 | 12/31/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | BUSINESS - sign 46077 | Fox & Hound Sports Tavern | VILLAGE | 101129 | NULL | 11/25/2013 | 12/31/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | BUSINESS - sign 46078 | Fox & Hound Sports Tavern | VILLAGE | 101129 | NULL | 11/25/2013 | 12/31/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | BUSINESS - sign 34500 | Fox & Hound Smokehouse & Tavern | VILLAGE | 101129 | NULL | 11/30/2012 | 12/31/2013 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | BUSINESS - sign 35087 | Fox & Hound Smokehouse & Tavern | VILLAGE | 101129 | NULL | 11/30/2012 | 12/31/2013 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | Entertainment Annual | Fox & Hound Sports Tavern | VILLAGE | Acnt#101129 Lic#1798 | NULL | 11/25/2013 | 12/31/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | FIRE ALARM SYSTEM | Fox & Hound Sports Tavern | VILLAGE | Acnt#101129 Lic#1800 | NULL | 11/25/2013 | 12/31/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | HEALTH | Fox & Hound Sports Tavern | VILLAGE | NULL | NULL | 11/25/2013 | 12/31/2014 |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | SALES TAX PERMIT | Fox & Hound of Illinois, Inc. | STATE | NULL | NULL | 11/30/2012 | 11/30/2017 |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | BURG PANIC ALARM PEMIT | Fox & Hound Smokehouse | CITY | 1 | NULL | n/a | 12/31/2013 |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | FIRE COMMERCIAL GROUP B | Fox & Hound Smoke House & Tavern | CITY | HFD06005972 | NULL | 9/15/2013 | 9/15/2014 |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | FIRE PREVENTION PERMIT/ASSEMBLY | Fox & Hound | CITY | Permit#05157037/4411978 p2 | NULL | 7/2/2013 | 8/10/2014 |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | GREASE & FOOD DEALER PERMIT | Fox & Hound Smokehouse & Tavern | CITY | Permit#57315 Acnt#217141 | NULL | 1/15/2013 | 1/22/2014 |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | SALES TAX PERMIT | Fuqua Beverage Corp | STATE | 1-01-0634906-0 | NULL | 3/7/2002 | n/a |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | SALES TAX PERMIT | Fox & Hound of Houston #2 Ltd. | STATE | 3-20044-1162-8 | NULL | 3/7/2002 | n/a |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | SIGN PERMIT #02116568 & #02116732 | Fox & Hound | CITY | 1 | NULL | n/a | 11/30/2013 |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | TABACCO PERMIT | Fox & Hound Smokehouse & Tavern | STATE | #09002980 | NULL | 6/1/2012 | 5/31/2014 |
| 65057 | FH / Smoke | 7625 N LaCholla Blvd., Tucson, AZ 85741 | HEALTH | Fox & Hound Smokehouse & Tavern | COUNTY | 3028258-1621B | | 11/18/2013 | 11/30/2014 |
| 65057 | FH / Smoke | 7625 N LaCholla Blvd., Tucson, AZ 85741 | PRIVILEGE TAX LICENSE | Fox & Hound of Arizona, Inc. | STATE | 07-630866-V | NULL | 10/7/2002 | n/a |
| 65059 | FH / Smoke | 9239 Park Meadows Drive, Lone Tree, CO 80124 | BUSINESS | Fox & Hound Smokehouse & Tavern | CITY | Lic#618 | NULL | 1/1/2014 | 12/31/2014 |
| 65059 | FH / Smoke | 9239 Park Meadows Drive, Lone Tree, CO 80124 | HEALTH | Fox & Hound of Colorado, Inc. | STATE | 47-67874-0004 | NULL | 12/31/2012 | 12/31/2013 |
| 65059 | FH / Smoke | 9239 Park Meadows Drive, Lone Tree, CO 80124 | SALES & USE TAX | Fox & Hound of Colorado, Inc. | STATE | 47-67874-0004 | NULL | 12/16/2013 | 12/31/2015 |
| 65060 | FH / Smoke | 910-918 W Dundee Rd., Ste A01-A03, Arlington Heights, IL 60004 | BUSINESS - BILLIARD, HEALTH & BUSINESS | Fox & Hound Smokehouse & Tavern | VILLAGE | Lic#09-00010537 | NULL | 12/19/2012 | 12/31/2013 |
| 65060 | FH / Smoke | 910-918 W Dundee Rd., Ste A01-A03, Arlington Heights, IL 60004 | SALES TAX PERMIT | Fox & Hound of Illinois, Inc. | STATE | IBT#2875-2661 | NULL | n/a | 11/30/2017 |
| 65061 | FH / Smoke | 1501 Spruce Street, Philadelphia, PA 19102 | ALARM | Pennsylvania Fox & Hound Inc. /#315 | CITY | Regis#A228482 | NULL | n/a | 5/31/2014 |
| 65061 | FH / Smoke | 1501 Spruce Street, Philadelphia, PA 19102 | BUSINESS PRIVILEGE LICENSE | TENT Restaurant Operations, Inc. | CITY | 8488728 | NULL | 12/17/2005 | n/a |
| 65061 | FH / Smoke | 1501 Spruce Street, Philadelphia, PA 19102 | DEPT. OF REVENUE - SALES & USE | TENT Restaurant Operations, Inc. | STATE | #83378992 | NULL | 3/27/2010 | 4/30/2015 |
| 65061 | FH / Smoke | 1501 Spruce Street, Philadelphia, PA 19102 | FOOD PREP PERMIT | TENT Restaurant Operations, Inc. | CITY | Lic#366918 | NULL | 4/23/2013 | 4/30/2014 |
| 65062 | B / Pub | 4238 Wilson Blvd., Arlington, Virginia 22203 | BUSINESS LICENSE restaurant #611 | TENT Restaurant Operations, Inc. | COUNTY | BLC1000007247-04 | NULL | n/a | 12/31/2013 |
| 65062 | B / Pub | 4238 Wilson Blvd., Arlington, Virginia 22203 | FIRE PREVENTION | Bailey's Pub | COUNTY | P-9032A-13-0486 | NULL | 2/1/2013 | 2/28/2014 |
| 65062 | B / Pub | 4238 Wilson Blvd., Arlington, Virginia 22203 | HEALTH | TENT Restaurant Operations, Inc. | COUNTY | Owner#NGOZ5MSK2H | NULL | n/a | 12/31/2014 |
| 65062 | B / Pub | 4238 Wilson Blvd., Arlington, Virginia 22203 | MBAR | TENT Restaurant Operations, Inc. | STATE | NULL | NULL | n/a | 2/1/2014 |
| 65063 | FH / Pub | 4301 The Lane @ 25 NE, Albuquerque, NM 87109 | BAR - Business license | Fox & Hound Smokehouse & Tavern | CITY | RecordID PT0055433 | NULL | | |
| 65063 | FH / Pub | 4301 The Lane @ 25 NE, Albuquerque, NM 87109 | BUSINESS Registration | Fox & Hound Smokehouse & Tavern | CITY | RecordID PT0050460 | NULL | 3/25/2013 | 3/31/2014 |
| 65063 | FH / Pub | 4301 The Lane @ 25 NE, Albuquerque, NM 87109 | FIRE PLACE OF ASSEMBLY | Fox & Hound Pub & Grill | CITY | NULL | NULL | 2/27/2012 | 2/27/2013 |
| 65063 | FH / Pub | 4301 The Lane @ 25 NE, Albuquerque, NM 87109 | FOOD SERVICE Business license | Fox & Hound Smokehouse & Tavern | CITY | Record ID PT0055432 | NULL | 4/1/2013 | 3/31/2014 |
| 65063 | FH / Pub | 4301 The Lane @ 25 NE, Albuquerque, NM 87109 | MINORS ON PREMISE | Fox & Hound of New Mexico, Inc. | STATE | 1 | NULL | 10/4/2011 | n/a |
| 65063 | FH / Pub | 4301 The Lane @ 25 NE, Albuquerque, NM 87109 | POLICE ALARM | Fox & Hound Pu b & Grille | CITY | 88704 | NULL | n/a | 9/23/2014 |
| 65064 | FH / Pub | 3031 W Memorial Road, Oklahoma City, OK 73134 | ALARM PERMIT | Fox & Hound of Oklahoma, Inc. | CITY | 4417362 | NULL | n/a | 8/31/2014 |
| 65064 | FH / Pub | 3031 W Memorial Road, Oklahoma City, OK 73134 | FOOD PERMIT | Fox & Hound | STATE | Facility#55-50985 | NULL | 9/10/2013 | 9/10/2014 |
| 65064 | FH / Pub | 3031 W Memorial Road, Oklahoma City, OK 73134 | FOOD SERVICE ESTABLISHMENT | Fox & Hound of Oklahoma, Inc. DBA Fox & | CITY | BUS-07545 | NULL | 9/5/2013 | 9/10/2014 |
| 65064 | FH / Pub | 3031 W Memorial Road, Oklahoma City, OK 73134 | SALES TAX, LOW POINT BEER, CIGARETE, To | Fox & Hound of Oklahoma, Inc. | OK TAX COMMISSION | 949920000 | NULL | 11/10/2012 | 7/29/2015 |
| 65066 | FH / Pub | 160 N. Gulph Road, Suite 211, King Of Prussia, PA 19406 | ALARM | Fox & Hound Pub & Grille | TOWNSHIP | NULL | NULL | n/a | n/a |
| 65066 | FH / Pub | 160 N. Gulph Road, Suite 211, King Of Prussia, PA 19406 | BUSINESS / AMUSEMENT | Fox & Hound TENT Restaurant Operations, | TOWNSHIP | 13546 | NULL | n/a | 12/31/2013 |
| 65066 | FH / Pub | 160 N. Gulph Road, Suite 211, King Of Prussia, PA 19406 | BUSINESS / PRIVILEGE LICENSE/MERCANTIL | Fox & Hound | TOWNSHIP | 13-0000013546 | NULL | 2/28/2013 | 12/31/2013 |
| 65066 | FH / Pub | 160 N. Gulph Road, Suite 211, King Of Prussia, PA 19406 | CIGARETTE | TENT Restaurant Operations, Inc. | STATE | Lic#46250976 | NULL | 1/14/2013 | 2/28/2014 |
| 65066 | FH / Pub | 160 N. Gulph Road, Suite 211, King Of Prussia, PA 19406 | HEALTH | Fox & Hound Pub & Grille | COUNTY | A3546 | NULL | n/a | 10/31/2014 |
| 65066 | FH / Pub | 160 N. Gulph Road, Suite 211, King Of Prussia, PA 19406 | SALES TAX | TENT Restaurant Operations, Inc. | STATE | #83380581 | NULL | 3/27/2010 | 4/30/2015 |
| 65067 | B / Pub | 11581 Robious Road, Richmond, VA 23235 | ALARM | TENT Restaurant Operations, Inc. | COUNTY | #044876 | NULL | n/a | 12/31/2013 |
| 65067 | B / Pub | 11581 Robious Road, Richmond, VA 23235 | BUSINESS | TENT Restaurant Operations, Inc. | COUNTY | 1258363 | NULL | 1/29/2013 | 12/31/2013 |
| 65067 | B / Pub | 11581 Robious Road, Richmond, VA 23235 | HEALTH | Fox & Hound Restaurant Group | COUNTY | Owner#KBAD-6KWKLN | NULL | n/a | 1/31/2014 |
| 65067 | B / Pub | 11581 Robious Road, Richmond, VA 23235 | MBAR | TENT Restaurant Operations, Inc. | STATE | NULL | NULL | n/a | 2/1/2014 |

5.11 - 4

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | ALARM | Fox & Hound | CITY | 0 | NULL | n/a | 9/27/2014 |
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | CIGARETTE DEALER'S LICENSE | Fox & Hound Smokehouse & Tavern Fox & H | STATE | RD005327 | NULL | n/a | 12/31/2015 |
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | ENTERTAINMENT LICENSE | Fox & Hound Pub & Grille | CITY | 2014-29238 | NULL | 3/11/2013 | 4/13/2014 |
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | HEALTH | Fox & Hound Restaurant Group | STATE | 96266 | NULL | n/a | 3/31/2014 |
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | SALES TAX | Fox & Hound of Kansas, Inc. | STATE | 004-481197699F-01 | | 1/1/2004 | n/a |
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | TOBACCO | Fox & Hound | CITY | 2014-17457 | NULL | 12/11/2013 | 12/31/2014 |
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | USE TAX | Fox & Hound of Kansas, Inc. | STATE | 006-481197699F-01 | 006-481197699F-01 | 4/4/2003 | n/a |
| 65070 | B / Pub | 1965 West Maple Road, Troy, MI 48084 | COIN OPERATED / BILLIARD & AMUSEMEN | TENT Restaurant Operations, Inc. | CITY | 2013-007 | NULL | 1/21/2013 | 12/31/2013 |
| 65070 | B / Pub | 1965 West Maple Road, Troy, MI 48084 | FIRE & BURG ALARM | Bailey's Pub & Grille | CITY | 164013 | NULL | n/a | 12/31/2013 |
| 65070 | B / Pub | 1965 West Maple Road, Troy, MI 48084 | HEALTH | TENT Restaurant Operations, Inc. | COUNTY | SFE4063046573 | NULL | | |
| 65070 | B / Pub | 1965 West Maple Road, Troy, MI 48084 | SALES TAX LICENSE | TENT Restaurant Operations, Inc. | STATE | NULL | NULL | | |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | ALARM | | CITY | Regis#4884 | NULL | | |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | HEALTH | | STATE | Corp Acnt#900826 | NULL | | |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | PRIVILEGE-AMUSEMENT | | CITY/COUNTY | Acnt#131509 Lic#0470554 | NULL | | |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | SALES TAX | | STATE | Acnt# 600545013 | NULL | | |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | TOBACCO | | STATE | 1 | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | AMUSEMENT DEVICES | | TOWNSHIP | NULL | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | Elevator Inspection | | CITY | 0 | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | FIRE PREVENTION | | TOWNSHIP | Reg#1205-73560-001-01 | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | FOOD PERMIT | | TOWNSHIP | Lic#8636 | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | LIFE HAZARD USE REGISTRATION | | STATE | Acnt#1205-73560-001-01 | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | MEGA TOUCH LETTER | | STATE | 1205-33-058-002 | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | OFF PREMISE STORAGE | | STATE | Lic#1205-33-058-002 | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | SALES TAX / TOBACCO | | STATE | Reg#721-570-951/000 | NULL | | |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | TOBACCO | | STATE | ID#721-570-951/000 | NULL | | |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | BOILER #T60011 | | STATE | T60011 | NULL | | |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | BOILER #T86713 | | STATE | 1 | NULL | | |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | BUSINESS | | COUNTY | Acnt#0681818-00 | NULL | | |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | BUSINESS | | CITY | #86001 | NULL | | |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | HEALTH | | STATE | HE178382 | NULL | | |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | HEALTH | | STATE | HE178381 | NULL | | |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | SALES TAX PERMIT | | STATE | Acnt#104589635 | NULL | | |
| 65075 | FH / Pub | 7001 South Garnett Road, Broken Arrow, OK 74012 | ALARM PERMIT | | CITY | Control#11433 | NULL | | |
| 65075 | FH / Pub | 7001 South Garnett Road, Broken Arrow, OK 74012 | FOOD PERMIT | | CITY | Control#11433 | NULL | | |
| 65075 | FH / Pub | 7001 South Garnett Road, Broken Arrow, OK 74012 | FOOD PERMIT | | STATE | Facility#72-54373 | NULL | | |
| 65075 | FH / Pub | 7001 South Garnett Road, Broken Arrow, OK 74012 | SALES TAX, LOW POINT BEER, CIGARETTE, | Fox & Hound of Oklahoma, Inc. | OK TAX COMMISSION | 1386790912 | NULL | | |
| 65076 | FH / Pub | 370-420 W Army Trail Road, Room 410A, Bloomingdale, IL 60108 | BUSINESS | | VILLAGE | Bus ID#000438 | NULL | | |
| 65076 | FH / Pub | 370-420 W Army Trail Road, Room 410A, Bloomingdale, IL 60108 | HEALTH | | COUNTY | Est# F21314 | NULL | | |
| 65076 | FH / Pub | 370-420 W Army Trail Road, Room 410A, Bloomingdale, IL 60108 | SALES TAX PERMIT | | STATE | IBT#2875-2661 | NULL | | |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | AMPLIFIED ENTERTAINMENT | | CITY | Acnt#54271 | NULL | | |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | BOILER | | STATE | 1 | NULL | | |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | HEALTH | | STATE | Corp Acnt#900826 | NULL | | |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | RESTAURANT PRIVILEGE | | CITY | Acnt#54271 | NULL | | |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | SALES & USE | | STATE | Acnt#600545136 | NULL | | |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | TOBACCO | | STATE | NULL | NULL | | |
| 65079 | FH / Pub | 14490 Lowes Way, Carmel, IN 46033 | ALARM PERMIT | | CITY | NULL | NULL | | |
| 65079 | FH / Pub | 14490 Lowes Way, Carmel, IN 46033 | HEALTH | | COUNTY | #0030 | NULL | | |
| 65079 | FH / Pub | 14490 Lowes Way, Carmel, IN 46033 | MERCHANT'S LICENSE | | STATE | TID#0007313411 | NULL | | |
| 65079 | FH / Pub | 14490 Lowes Way, Carmel, IN 46033 | SALES & USE TAX | | CITY | NULL | NULL | | |
| 65079 | FH / Pub | 14490 Lowes Way, Carmel, IN 46033 | TOBACCO | | STATE | TC08434001 | NULL | | |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | Business | | CITY | #30766 | NULL | | |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | Health | | COUNTY | T08 16482 Estab#9377 | NULL | | |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | KITCHEN EXHAUST JANUARY INSPECTION | | CITY | NULL | NULL | | |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | OCCUPANCY PERMIT | | COUNTY | B00077140 | NULL | | |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | TOBACCO | | CITY | #3007 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | ALARM REGISTRATION | | COUNTY | C00314312 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | BUSINESS LICENSE | | STATE | Lic#15353263 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | DRY SPRINKLER | | COUNTY | 2009015541 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | FIRE ALARM SYSTEM | | COUNTY | 2009017029 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | FOOD SERVICE | | COUNTY | Lic#18541 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | OCCUPANCY BURGUNDY ROOM | | COUNTY | 2009011915 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | OCCUPANCY MAIN BAR | | COUNTY | 2009011916 | NULL | | |

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | OCCUPANCY MAIN DINING ROOM | | COUNTY | 2009030010 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | SALES/USE TAX | | STATE | NULL | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | VIDEO GAMES | | COUNTY | #08-130 | NULL | | |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD 20874 | WET SPRINKLER | | COUNTY | 2009015190 | NULL | | |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC 28405 | BUSINESS LICENSE (PRIVELAGE) | | CITY | Acnt#10-00027163 | NULL | | |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC 28405 | FIRE | | CITY | Cust#3372/3372 | NULL | | |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC 28405 | HEALTH | | STATE | Corp Acnt#900826 | NULL | | |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC 28405 | LIVE ENTERTAINMENT | | CITY | Acnt#10-00021762 | NULL | | |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC 28405 | TOBACCO | | STATE | 1 | NULL | | |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC 28405 | WASTEWATER DISCHARGE-GREASE | | CITY | 0 | NULL | | |
| 65087 | FH / Pub | 6565 Towne Center Crossing, Southaven, MS 38671 | HEALTH | | STATE | ID#4711685 & #4711671 | NULL | | |
| 65087 | FH / Pub | 6565 Towne Center Crossing, Southaven, MS 38671 | PRIVILEGE | | CITY | Lic#2217 | NULL | | |
| 65087 | FH / Pub | 6565 Towne Center Crossing, Southaven, MS 38671 | TOBACCO | | STATE | #017-141045-00002-8 | NULL | | |
| 65088 | FH / Pub | 2661 Fairfield Commons Blvd, Beavercreek, OH 45431 | CIGARETTE DEALER | | STATE | 1 | NULL | | |
| 65088 | FH / Pub | 2661 Fairfield Commons Blvd, Beavercreek, OH 45431 | HEALTH | | COUNTY | Lic#1080 | NULL | | |
| 65088 | FH / Pub | 2661 Fairfield Commons Blvd, Beavercreek, OH 45431 | SALES TAX | | STATE | #97800174 | NULL | | |
| 65088 | FH / Pub | 2661 Fairfield Commons Blvd, Beavercreek, OH 45431 | VENDOR'S LICENSE | | STATE | #29-035422 | NULL | | |
| 65089 | B / Pub | 12300 Jefferson Avenue, Space 110, Newport News, VA 23602 | BUSINESS | | CITY | Acnt#715374-2009 | NULL | | |
| 65089 | B / Pub | 12300 Jefferson Avenue, Space 110, Newport News, VA 23602 | HEALTH | | STATE | Owner#DTRT-6GLQK2 | NULL | | |
| 65089 | B / Pub | 12300 Jefferson Avenue, Space 110, Newport News, VA 23602 | LITTER TAX | | STATE | Stephen @ Infosync | NULL | | |
| 65089 | B / Pub | 12300 Jefferson Avenue, Space 110, Newport News, VA 23602 | MBAR | | STATE | NULL | NULL | | |
| 65091 | FH / Pub | 5113 Bowen Drive, Mason OH 45040 | CIGARETTE DEALER'S LICENSE | | STATE | NULL | NULL | | |
| 65091 | FH / Pub | 5113 Bowen Drive, Mason OH 45040 | HEALTH | | STATE | #386 | NULL | | |
| 65091 | FH / Pub | 5113 Bowen Drive, Mason OH 45040 | SALES TAX | | STATE | NULL | NULL | | |
| 65091 | FH / Pub | 5113 Bowen Drive, Mason OH 45040 | VENDOR'S LICENSE | | STATE | #83-035038 | NULL | | |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | ALARM REGISTRATION | | CITY | NULL | NULL | | |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | ASSEMBLY-OCCUPANCY FIRE DEPT. | | CITY | 1 | NULL | | |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | HEALTH | | STATE | #42-17425-0000 | NULL | | |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | OCCUPATIONAL | | CITY | Lic ID#16679 | NULL | | |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | POLICE ALARM | | CITY | 0 | NULL | | |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | POOL HALL | | CITY | Lic#713659 | NULL | | |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | SALES & USE TAX | | CITY | 1 | NULL | | |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | ALARM | | CITY | Registration#10017906 | NULL | | |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | BOILER NC363742 | | STATE | NC# NC363742 National Bd#107485 | NULL | | |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | FIRE PREVENTION (FIRE DEPT.) | | CITY | Permit#2008-33134099 | NULL | | |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | HEALTH | | STATE | Corp Acnt#900826 | NULL | | |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | PLACE OF ASSEMBLY | | CITY | 1 | NULL | | |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | PRIVILEGE- AMUSEMENT | | CITY/COUNTY | #149722 | NULL | | |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | SALES/USE | | STATE | NULL | NULL | | |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | TOBACCO | | STATE | 1 | NULL | | |
| 65095 | FH / English | 2625 Brindle Drive, Harrisburg East, PA 17110 | COIN-OP | | CITY/COUNTY | 1 | NULL | | |
| 65095 | FH / English | 2625 Brindle Drive, Harrisburg East, PA 17110 | HEALTH | | CITY/COUNTY | 1 | NULL | | |
| 65095 | FH / English | 2625 Brindle Drive, Harrisburg East, PA 17110 | SALES TAX | | STATE | 1 | NULL | | |
| 65095 | FH / English | 2625 Brindle Drive, Harrisburg East, PA 17110 | TOBACCO | | STATE | 1 | NULL | | |
| 65201 | Champps | 1641 Plymouth Road, Minnetonka, MN 55305 | ALARM | | CITY | Location#10026 | NULL | | |
| 65201 | Champps | 1641 Plymouth Road, Minnetonka, MN 55305 | BUSINESS/HEALTH | | CITY | NULL | NULL | | |
| 65201 | Champps | 1641 Plymouth Road, Minnetonka, MN 55305 | HEALTH | | CITY | Lic#50 | NULL | | |
| 65201 | Champps | 1641 Plymouth Road, Minnetonka, MN 55305 | HOSPITALITY FEE | | STATE | SHFUID#9559 | NULL | | |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | BOILER INSPECTION | | STATE | NULL | NULL | | |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | CO2 Tank | | CITY | 1 | NULL | | |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | ENTERTAINMENT | | TOWNSHIP | Lic#907 | NULL | | |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | FIRE | | TOWNSHIP | Reg#1205-62968-001-01 | NULL | | |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | HEALTH | | TOWNSHIP | No# | NULL | | |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | Mega-Touch | | STATE | NULL | NULL | | |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | OFF PREMISE STORAGE | | STATE | w/ state | NULL | | |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | SALES TAX | | STATE | NULL | NULL | | |
| 65204 | Champps | Marlton Cr. 25 Rt 73 S., Marlton, NJ 08053 | BOILER | | STATE | NULL | NULL | | |
| 65204 | Champps | Marlton Cr. 25 Rt 73 S., Marlton, NJ 08053 | HEALTH | | TOWNSHIP | #03653 | NULL | | |
| 65204 | Champps | Marlton Cr. 25 Rt 73 S., Marlton, NJ 08053 | LIFE HAZARD | | STATE | Owner#F-411625130 | NULL | | |
| 65204 | Champps | Marlton Cr. 25 Rt 73 S., Marlton, NJ 08053 | MEGA TOUCH LETTER | | STATE | Lic#0313-33-013-009 | NULL | | |
| 65204 | Champps | Marlton Cr. 25 Rt 73 S., Marlton, NJ 08053 | OFF PREMISE STORAGE | | STATE | w/ state | NULL | | |
| 65204 | Champps | Marlton Cr. 25 Rt 73 S., Marlton, NJ 08053 | SALES TAX | | STATE | NULL | NULL | | |

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65205 | Champps | 8711 N. River Crossing, Indianapolis, IN 46240 | ENTERTAINMENT | | STATE | ID#AE4914454 | NULL | | |
| 65205 | Champps | 8711 N. River Crossing, Indianapolis, IN 46240 | HEALTH | | COUNTY | Lic#22834 | NULL | | |
| 65205 | Champps | 8711 N. River Crossing, Indianapolis, IN 46240 | RETAIL MERCHANT | | STATE | TID#0006381723 | NULL | | |
| 65205 | Champps | 8711 N. River Crossing, Indianapolis, IN 46240 | TOBACCO | | STATE | TC0781700 | NULL | | |
| 65209 | Champps | 790 W. 66th Street, Richfield, MN 55423 | AMUSEMENT | | CITY | Lic#32 | NULL | | |
| 65209 | Champps | 790 W. 66th Street, Richfield, MN 55423 | HEALTH | | CITY | NULL | NULL | | |
| 65209 | Champps | 790 W. 66th Street, Richfield, MN 55423 | HEALTH - BUSINESS | | CITY | 1 | NULL | | |
| 65209 | Champps | 790 W. 66th Street, Richfield, MN 55423 | HOSPITALITY FEE/HEALTH | | STATE | NULL | NULL | | |
| 65209 | Champps | 790 W. 66th Street, Richfield, MN 55423 | SALES TAX | | STATE | NULL | NULL | | |
| 65211 | Champps | 161 Campus View Blvd. E., Columbus, OH 43235 | ALARM | | CITY | NULL | NULL | | |
| 65211 | Champps | 161 Campus View Blvd. E., Columbus, OH 43235 | ASSEMBLY | | CITY | #09-022506-01 | NULL | | |
| 65211 | Champps | 161 Campus View Blvd. E., Columbus, OH 43235 | BOILER ID#273017 | | STATE | NULL | NULL | | |
| 65211 | Champps | 161 Campus View Blvd. E., Columbus, OH 43235 | HEALTH | | STATE | Lic#PR0004076-PT0004117 | NULL | | |
| 65211 | Champps | 161 Campus View Blvd. E., Columbus, OH 43235 | VENDOR | | STATE | 1 | NULL | | |
| 65212 | Champps | 1827 Olentangy River Road, Columbus, OH 43212 | BOILER #236497 | | STATE | #236497 | NULL | | |
| 65212 | Champps | 1827 Olentangy River Road, Columbus, OH 43212 | BOILER #236498 | | STATE | #236498 | NULL | | |
| 65212 | Champps | 1827 Olentangy River Road, Columbus, OH 43212 | HEALTH | | COUNTY | Lic#241 | NULL | | |
| 65212 | Champps | 1827 Olentangy River Road, Columbus, OH 43212 | PROCESSING REGISTRATION | | STATE | NULL | NULL | | |
| 65212 | Champps | 1827 Olentangy River Road, Columbus, OH 43212 | VENDOR | | STATE | 1 | NULL | | |
| 65213 | Champps | 6401 N. Andrews Avenue, Ft. Lauderdale, FL 33309 | FIRE INSPECTION | | CITY | NULL | NULL | | |
| 65213 | Champps | 6401 N. Andrews Avenue, Ft. Lauderdale, FL 33309 | HEALTH | | STATE | SEA1618063 | NULL | | |
| 65213 | Champps | 6401 N. Andrews Avenue, Ft. Lauderdale, FL 33309 | OCCUPATIONAL | | CITY | BUS ID 961762 | NULL | | |
| 65213 | Champps | 6401 N. Andrews Avenue, Ft. Lauderdale, FL 33309 | RESTAURANT | | CITY | BUS ID 961762 | NULL | | |
| 65213 | Champps | 6401 N. Andrews Avenue, Ft. Lauderdale, FL 33309 | SALES TAX | | STATE | NULL | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | BOILER/GREASE | | COUNTY | Acnt#007641001013B | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | BOILER/GREASE/HEALTH | | COUNTY | 1 | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | ENTERTAINMENT | | VILLAGE | Lic#10081 Acnt#107187 | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | FIRE ALARM | | VILLAGE | Lic#10082 Acnt#107187 | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | HEALTH | | VILLAGE | Lic#10079 | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | SALES TAX | | STATE | NULL | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | SIGN | | VILLAGE | Lic#12778 Acnt#108018 | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | SIGN | | VILLAGE | Lic#12778 Acnt#108018 | NULL | | |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | SIGN x3 | | VILLAGE | 1 | NULL | | |
| 65216 | Champps | 19470 Haggerty Road, Livonia, MI 48152 | BOILER #R383764 | | STATE | #R383764 | NULL | | |
| 65216 | Champps | 19470 Haggerty Road, Livonia, MI 48152 | BOILER #R421654 | | STATE | R421654 | NULL | | |
| 65216 | Champps | 19470 Haggerty Road, Livonia, MI 48152 | BOILER-KETTLE- #R421654 | | STATE | 1 | NULL | | |
| 65216 | Champps | 19470 Haggerty Road, Livonia, MI 48152 | BUSINESS | | CITY | REST-09-00152 | NULL | | |
| 65216 | Champps | 19470 Haggerty Road, Livonia, MI 48152 | CITY BUILDING INSPECTION | | CITY | 0 | 2198 | | |
| 65216 | Champps | 19470 Haggerty Road, Livonia, MI 48152 | HEALTH | | STATE | SFE4882030559 | NULL | | |
| 65216 | Champps | 19470 Haggerty Road, Livonia, MI 48152 | SALES TAX | | STATE | NULL | NULL | | |
| 65217 | Champps | 301 W. Big Beaver Road, Troy, MI 48084 | ALARM | | CITY | NULL | NULL | | |
| 65217 | Champps | 301 W. Big Beaver Road, Troy, MI 48084 | BOILER #R385747 | | STATE | #R385747 | NULL | | |
| 65217 | Champps | 301 W. Big Beaver Road, Troy, MI 48084 | BOILER #R419025 Kettle | | STATE | #R419025 | NULL | | |
| 65217 | Champps | 301 W. Big Beaver Road, Troy, MI 48084 | HEALTH | | STATE | SFE4063047197 | NULL | | |
| 65217 | Champps | 301 W. Big Beaver Road, Troy, MI 48084 | SALES TAX | | STATE | NULL | NULL | | |
| 65218 | Champps | 3993 Morse Crossing, Columbus, OH 43219 | ALARM | | CITY | #9953490 | NULL | | |
| 65218 | Champps | 3993 Morse Crossing, Columbus, OH 43219 | ASSEMBLY | | CITY | #09-023627-01 | NULL | | |
| 65218 | Champps | 3993 Morse Crossing, Columbus, OH 43219 | ELEVATOR | | STATE | State ID#41499 | NULL | | |
| 65218 | Champps | 3993 Morse Crossing, Columbus, OH 43219 | HEALTH | | STATE | PR0006985-PT0006121 | NULL | | |
| 65218 | Champps | 3993 Morse Crossing, Columbus, OH 43219 | VENDOR | | STATE | 1 | NULL | | |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | ALARM | | CITY | 1 | 101454 | | |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | BUSINESS | | CITY | NULL | NULL | | |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | HEALTH | | CITY | HLTH-03137 | NULL | | |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | RATIO REPORTING | | CITY | 0 | NULL | | |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | SALES TAX | | STATE | NULL | NULL | | |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | SMOKING | | CITY | SM-1025485 | NULL | | |
| 65220 | Champps | 7880 Washington Village Drive, Centerville, OH 45459 | ALARM | | COUNTY | #9804036 | NULL | | |
| 65220 | Champps | 7880 Washington Village Drive, Centerville, OH 45459 | HEALTH | | STATE | #20090193 | NULL | | |
| 65220 | Champps | 7880 Washington Village Drive, Centerville, OH 45459 | VENDOR | | STATE | 1 | NULL | | |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | ALARM BURGLAR | | CITY | Lic#09006806 | NULL | | |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | FIRE ALARM GROUP A | | CITY | HFD06005909 | NULL | | |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | FIRE ASSEMBLY | | CITY | #05128089/4480346-p2 | NULL | | |

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | HEALTH | | CITY | Acnt#987122 Permit#8828 | NULL | | |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | SIGN 00021572 | | CITY | NULL | NULL | | |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | SIGN 00022118 | | CITY | NULL | NULL | | |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | SIGN 00022139 | | CITY | 1 | NULL | | |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | SIGN 99060023 | | CITY | NULL | NULL | | |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | SIGN 99065188 | | CITY | NULL | NULL | | |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | ALARM | | VILLAGE | #10-00002757 | NULL | | |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | GREASE TRAP | | STATE | #08-224 | NULL | | |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | HEALTH | | COUNTY | Est# F60723 | NULL | | |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | RESTAURANT | | VILLAGE | #10-00002755 | NULL | | |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | SALES REPORT | | VILLAGE | NO# | NULL | | |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | SALES TAX | | STATE | NULL | NULL | | |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | VILLAGE SALES REPORT | | VILLAGE | 0 | NULL | | |
| 65224 | Champps | 7410 Orchard Lake Road, West Bloomfield, MI 48322 | BOILER #R393224 | | STATE | #R393224 | NULL | | |
| 65224 | Champps | 7410 Orchard Lake Road, West Bloomfield, MI 48322 | HEALTH | | STATE/COUNTY | SFE5363-021951 | NULL | | |
| 65224 | Champps | 7410 Orchard Lake Road, West Bloomfield, MI 48322 | SALES TAX | | STATE | UME-0136773 | NULL | | |
| 65225 | Champps | 8010 Glen Lane, Eden Prairie, MN 55344 | HEALTH | | COUNTY | #'s: 385 (CANCEL), 386, 387, 388 | | | |
| 65225 | Champps | 8010 Glen Lane, Eden Prairie, MN 55344 | HOSPITALITY FEE/HEALTH | | STATE | Lic#FA0000236 | NULL | | |
| 65225 | Champps | 8010 Glen Lane, Eden Prairie, MN 55344 | SALES TAX | | STATE | Regis#2787023 | NULL | | |
| 65226 | Champps | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | FIRE PREVENTION/ASSEMBLY | | COUNTY | #09-8388 | NULL | | |
| 65226 | Champps | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | HEALTH | | COUNTY | MVVE-5C4V2C | NULL | | |
| 65226 | Champps | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | LITTER TAX | | STATE | NULL | NULL | | |
| 65226 | Champps | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | MBAR | | STATE | NULL | NULL | | |
| 65226 | Champps | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | RESTAURANT | | COUNTY | BLC-1000027279-02 | NULL | | |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | ALARM | | CITY | NO# | NULL | | |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | BOILER #R399140 | | STATE | NULL | NULL | | |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | BOILER #R420091 | | STATE | NULL | NULL | | |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | BOILER #R420092 | | STATE | NULL | NULL | | |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | BOILER #R420093 | | STATE | NULL | NULL | | |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | BUSINESS | | CITY | NO# | NULL | | |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | HEALTH | | STATE/COUNTY | SFE5550014907 | NULL | | |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | SALES TAX | | STATE | UME-0136773 | NULL | | |
| 65230 | Champps | 330 Goddard Blvd, King of Prussia, PA 19406 | BOILER | | STATE | 1 | 56638 | | |
| 65230 | Champps | 330 Goddard Blvd, King of Prussia, PA 19406 | BUSINESS MERCANTILE/PRIVILEGE LIC | | TOWNSHIP | Lic#09-0000011720 | NULL | | |
| 65230 | Champps | 330 Goddard Blvd, King of Prussia, PA 19406 | BUSINESS PRIVILEGE TAX RETURN | | TOWNSHIP | 0 | NULL | | |
| 65230 | Champps | 330 Goddard Blvd, King of Prussia, PA 19406 | HEALTH | | COUNTY | Lic#3017 | NULL | | |
| 65230 | Champps | 330 Goddard Blvd, King of Prussia, PA 19406 | SALES TAX | | STATE | Acnt#82580961 | NULL | | |
| 65230 | Champps | 330 Goddard Blvd, King of Prussia, PA 19406 | USE/OCCUPANCY | | TOWNSHIP | NULL | NULL | | |
| 65231 | Champps | 10300 Little Patuxent Parkway, Suite 3040, Columbia, MD 21044 | BUSINESS | | STATE | 13344891, 13641241, 11559816 | NULL | | |
| 65231 | Champps | 10300 Little Patuxent Parkway, Suite 3040, Columbia, MD 21044 | HEALTH | | COUNTY | Lic#7556 | NULL | | |
| 65231 | Champps | 10300 Little Patuxent Parkway, Suite 3040, Columbia, MD 21044 | SALES/USE TAX | | STATE | NULL | NULL | | |
| 65232 | Champps | 49 W. Maryland Street, Indianapolis, IN 46204 | BOILER #292638 | | STATE | #292638 | NULL | | |
| 65232 | Champps | 49 W. Maryland Street, Indianapolis, IN 46204 | BOILER #292639 | | STATE | est#292639 | NULL | | |
| 65232 | Champps | 49 W. Maryland Street, Indianapolis, IN 46204 | ENTERTAIMNEMT | | STATE | IDR#AE499862 FDID49009 | NULL | | |
| 65232 | Champps | 49 W. Maryland Street, Indianapolis, IN 46204 | HEALTH | | COUNTY | #100192 | NULL | | |
| 65232 | Champps | 49 W. Maryland Street, Indianapolis, IN 46204 | RETAIL MERCHANT | | STATE | TID#0006381723 Loc#0002 | NULL | | |
| 65232 | Champps | 49 W. Maryland Street, Indianapolis, IN 46204 | SIDEWALK | | CITY | ID#90138 Lic#153579 | NULL | | |
| 65233 | Champps | 8030 Renaissance Parkway, Suite 885, Durham, NC 27713 | ALARM | | CITY | Acnt#MFPS-0296495 | NULL | | |
| 65233 | Champps | 8030 Renaissance Parkway, Suite 885, Durham, NC 27713 | HEALTH | | STATE | Acnt#04032011259 | NULL | | |
| 65233 | Champps | 8030 Renaissance Parkway, Suite 885, Durham, NC 27713 | PRIVILEGE | | CITY | Acnt#8985 | NULL | | |
| 65235 | Champps | 275 Parkway Drive, Suite 311, Lincolnshire, IL 60069 | HEALTH | | COUNTY | #2613-28-3854 | NULL | | |
| 65235 | Champps | 275 Parkway Drive, Suite 311, Lincolnshire, IL 60069 | SALES TAX | | STATE | NULL | NULL | | |
| 65238 | Champps | 3741 Sumner Blvd., Suite 150, Raleigh, NC 27616 | BUSINESS, REST & TOBACCO | | CITY | Acnt#45815 | NULL | | |
| 65238 | Champps | 3741 Sumner Blvd., Suite 150, Raleigh, NC 27616 | ENTERTAINMENT | | CITY | #EP5672 Acnt2227 | NULL | | |
| 65238 | Champps | 3741 Sumner Blvd., Suite 150, Raleigh, NC 27616 | HEALTH | | STATE | Acnt#04092013716 | NULL | | |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | FIRE | | CITY | 1 | NULL | | |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | HEALTH | | STATE | AGML-5Q7K4T | NULL | | |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | LITTER TAX | | STATE | NULL | NULL | | |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | MBAR | | STATE | NULL | NULL | | |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | MEAL MERCH BUSINESS | | CITY | #0325-4100-6450 | NULL | | |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | SALES TAX | | STATE | NULL | NULL | | |
| 65241 | Champps | 11724U Fair Oaks, Fairfax, VA 22033 | ALARM REGISTRATION | | COUNTY | 0 | NULL | | |

| Store # | DBA | Address | Description | Name on License/Invoice | Jurisdiction | PermitNo | AccountNo | Issue Date | Expiration Date |
|---|---|---|---|---|---|---|---|---|---|
| 65241 | Champps | 11724U Fair Oaks, Fairfax, VA 22033 | BPOL | | COUNTY | Acnt#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 | NULL | | |
| 65241 | Champps | 11724U Fair Oaks, Fairfax, VA 22033 | FIRE | | COUNTY | Acnt#L2031 | NULL | | |
| 65241 | Champps | 3 | HEALTH | | COUNTY | Permit#12054 | NULL | | |
| 65241 | Champps | 11724U Fair Oaks, Fairfax, VA 22033 | LITTER TAX | | STATE | NULL | NULL | | |
| 65241 | Champps | 11724U Fair Oaks, Fairfax, VA 22033 | MBAR | | STATE | NULL | NULL | | |
| 65241 | Champps | 11724U Fair Oaks, Fairfax, VA 22033 | MISC. BUSINESS LICENSE | | COUNTY | Acnt#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 | NULL | | |
| 65241 | Champps | 11724U Fair Oaks, Fairfax, VA 22033 | SALES TAX | | STATE | NULL | NULL | | |
| 65242 | Champps | 2800 Preyde Blvd., Lansing, MI 48912 | HEALTH | | STATE | SFE2233042016 | NULL | | |
| 65242 | Champps | 2800 Preyde Blvd., Lansing, MI 48912 | SALES TAX | | STATE | UME-0136773 | NULL | | |
| 65244 | Champps | 9424 Civic Center Blvd., West Chester, OH 45069 | HEALTH | | COUNTY | Lic#166 | NULL | | |
| 65244 | Champps | 9424 Civic Center Blvd., West Chester, OH 45069 | VENDOR | | STATE | 1 | NULL | | |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | ANNUAL RATIO REP. | | CITY | NULL | NULL | | |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | BUSINESS | | COUNTY | Folio#113313.0000 | NULL | | |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | BUSINESS | | CITY | Control#030089 | NULL | | |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | Fire Inspection | | CITY | 0 | NULL | | |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | Fire Inspection, Occupancy& Assembly | | CITY | 1 | NULL | | |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | HEALTH | | STATE | Acnt#4229015 | NULL | | |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | PLACES OF ASSEMBLY | | CITY | Permit#1014905 | NULL | | |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | SALES TAX | | STATE | Cert#39-8012767940-6 | NULL | | |
| 65248 | Champps | 819 Eastview Mall, Victor, NY 14564 | HEALTH | | STATE | Permit#34-A311 | NULL | | |
| 65248 | Champps | 819 Eastview Mall, Victor, NY 14564 | SALES TAX | | STATE | ID# 41-1625130 | NULL | | |
| 65250 | Champps | 16165 LaGrange Road, Orland Park, IL 60467 | BOILER & HEALTH | | COUNTY | 1 | NULL | | |
| 65250 | Champps | 16165 LaGrange Road, Orland Park, IL 60467 | BUSINESS | | VILLAGE | #09-00009956 | NULL | | |
| 65250 | Champps | 16165 LaGrange Road, Orland Park, IL 60467 | SALES TAX | | STATE | NULL | NULL | | |
| 65252 | Champps | 2100 S. Christopher Columbus Blvd., Philadelphia, PA 19148 | ALARM REGISTRATION | | CITY | A244736 | NULL | | |
| 65252 | Champps | 2100 S. Christopher Columbus Blvd., Philadelphia, PA 19148 | DUMPSTER | | CITY | Lic#317280 | NULL | | |
| 65252 | Champps | 2100 S. Christopher Columbus Blvd., Philadelphia, PA 19148 | HEALTH | | CITY | Lic#313066 | NULL | | |
| 65252 | Champps | 2100 S. Christopher Columbus Blvd., Philadelphia, PA 19148 | SALES TAX | | STATE | 1 | NULL | | |
| 65253 | NULL | 51 Town Center Drive, Store G-5, Collegeville, PA 19426 | FIRE INSPECTION | | TOWNSHIP | NULL | NULL | | |
| 65253 | NULL | 51 Town Center Drive, Store G-5, Collegeville, PA 19426 | HEALTH | | COUNTY | NULL | NULL | | |
| 65253 | NULL | 51 Town Center Drive, Store G-5, Collegeville, PA 19426 | SALES TAX | | STATE | NULL | NULL | | |

Schedule 5.12

Liquor Licenses

| Store No. | Date of Violation | Description | | Fine | Outcome |
|-----------|-------------------|-------------|---|------|---------|
| 65003 | 8/20/2013 | Sale to a minor | | $400 + 90 day probation | Pd fine 9/13/13 probation to run 11/5/13-2/2/14 |
| 65005 | 2/1/2013 | Sale to Minor | | $900 | pd fine in lieu of 3 day suspension |
| 65023 | 4/4/2013 | 1. Offering things of value to induce purchase of alcohol 2. Failure to clean beverage dispensing system at least every 7 days 3. fail to appoint Board approved manager 4. failure to report manager change w/in 15 days | | $850 | pd fine 11/8/13 |
| 65023 | 9/2/2013 | Sale to a minor | | | Pending - Attorney Mark Flaherty has been retained |
| 65028 | 1/2/2014 | Offering free champagne in The Memphis Flyer | $ | 500 | pd fine 1/7/14 |
| 65032 | 12/31/2013 | Sale to a minor | | - | Warning |
| 65033 | 7/1/13 & 7/10/13 | Offer things of value as inducement to purchase alcoholic beverages | | - | Warning |
| 65033 | 4/4/2013 | 1. Offer things of value as inducement to purchase alcoholic beverages  2. Failure to clean dispensing system properly 3. Failure to appoint a full time manager 4.Failure to notify the PLCB w/l 15 days of change of manager | $ | 850 | |
| 65041 | 4/12/2013 | Sale to a minor | $2,500 | | pd fine in lieu of suspension FE 5.13.13 - Metro Beer Board |
| 65041 | 4/12/2013 | Sale to a minor | | $1,500 | pd fine 9/27/13 to TN ABC |
| 65056 | 4/27/2013 | sale to intoxicated person | | $0 | Ken attended hearing no fine or suspension |
| 65066 | 1/6/2013 | 1. Discounted beverages for more than four hours 2. Discounted beverages for Happy Hour in excess of 14 hours in a business week 3. Fortified, adulterated and/or contaminated liquor | | none | Warning |
| 65075 | 5/26/2013 | Sale to a minor & drink special violation | $ | 1,000 | pd fine 8/14/13 |
| 65076 | 5/23/2013 | Advertising  in violation of Happy Hour Law | | $300 | Pd fine 8.12.13 |
| 65076 | 5/23/2013 | Coin operated amusement device(s) without revenue certificates attached | | $0.00 | Violation Dismissed |

See attached Excel spreadsheet for listing of liquor licenses

| Store # | DBA | Address | License Type | Jurisdiction |
|---------|-----|---------|--------------|--------------|
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | BEER & WINE (privilege tax) | CITY/COUNTY |
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | LIQUOR- FORTIFIED WINE | STATE |
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | LIQUOR-MALT BEVERAGE | STATE |
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | LIQUOR-MIXED BEVERAGE | STATE |
| 65002 | B / Sports | 8500 Pineville-Mathews Road, Charlotte, NC 28226 | LIQUOR-UNFORTIFIED WINE | STATE |
| 65003 | FH / English | 2800 Lakewood Village Drive, N. Little Rock, AR 72116 | BEER/WINE | CITY |
| 65003 | FH / English | 2800 Lakewood Village Drive, N. Little Rock, AR 72116 | LIQUOR | CITY |
| 65003 | FH / English | 2800 Lakewood Village Drive, N. Little Rock, AR 72116 | PRIVATE CLUB-BEER-WINE | STATE |
| 65004 | FH / English | 1001 N.E. Green Oaks Blvd. Arlington, TX 76006 | MIXED BEVERAGE | COUNTY |
| 65004 | FH / English | 1001 N.E. Green Oaks Blvd. Arlington, TX 76006 | MIXED BEVERAGE - LATE HOURS | CITY |
| 65004 | FH / English | 1001 N.E. Green Oaks Blvd. Arlington, TX 76006 | MIXED BEVERAGE, BEV CART., LATE HOURS | STATE |
| 65005 | FH / English | 505 University Drive, College Station, TX 77840 | MIXED BEVERAGE - LATE HOURS | CITY |
| 65005 | FH / English | 505 University Drive, College Station, TX 77840 | MIXED BEVERAGE, BEV CART, LATE HOURS | COUNTY |
| 65005 | FH / English | 505 University Drive, College Station, TX 77840 | MIXED BEVERAGE, LATE HOURS, & BEV CART | STATE |
| 65006 | B / Sports | 2409 Laurens Road, Greenville, SC 29607 | BUSINESS LIQUOR BY DRINK - PLB | STATE |
| 65006 | B / Sports | 2409 Laurens Road, Greenville, SC 29607 | LIQUOR - Local Options | STATE |
| 65006 | B / Sports | 2409 Laurens Road, Greenville, SC 29607 | ON PREMISES BEER/WINE - PBW | STATE |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | BEER PERMIT | CITY |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | LIQUOR | COUNTY |
| 65007 | B / Sports | 786 Two Mile Parkway, Suite 12, Goodlettsville, TN 37072 | LIQUOR | STATE |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | BEVERAGE CARTAGE PERMIT | COUNTY |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | LIQUOR & BEER | CITY |
| 65008 | FH / English | 18918 Midway Road, Dallas, TX 75287 | PRIVATE CLUB - LATE HOURS-BEV CARTAGE | STATE |
| 65009 | B / Sports | 250 North Seven Oaks Drive, Knoxville, TN 37922 | BEER PERMIT | CITY |
| 65009 | B / Sports | 250 North Seven Oaks Drive, Knoxville, TN 37922 | LIMITED SERVICE LIQUOR | STATE |
| 65009 | B / Sports | 250 North Seven Oaks Drive, Knoxville, TN 37922 | LIQUOR BY THE OUNCE | CITY |
| 65010 | B / Sports | 2102 North Roan St, Johnson City, TN 37601 | BEER PERMIT | CITY |
| 65010 | B / Sports | 2102 North Roan St, Johnson City, TN 37601 | LIQUOR | STATE |
| 65010 | B / Sports | 2102 North Roan St, Johnson City, TN 37601 | LIQUOR | CITY |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | BEER PERMIT | CITY |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | LIQUOR | STATE |
| 65013 | FH / English | 819 Exocet Drive, Cordova, TN 38018 | LIQUOR BY THE OUNCE | CITY |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | BEER PERMIT | CITY/COUNTY |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | LIQUOR | STATE |
| 65014 | B / Sports | 5316 Mt. View Road, Antioch, TN 37013 | LIQUOR - PRIVILEGE TAX | COUNTY |
| 65015 | FH/English | 506 N. 120th Street, Omaha, NE 68154 | LIQUOR | CITY |
| 65015 | FH/English | 506 N. 120th Street, Omaha, NE 68154 | LIQUOR | STATE |
| 65016 | FH / English | Yorkshire Shpg Center, 4320 E. New York Ave, Aurora, IL 60504 | LIQUOR | STATE |
| 65016 | FH / English | Yorkshire Shpg Center, 4320 E. New York Ave, Aurora, IL 60504 | LIQUOR | CITY |
| 65018 | FH / English | 1479 S.O.M. Center Road, Mayfield Heights, OH 44124 | LIQUOR | STATE |
| 65020 | FH / English | 5146 E. Indiana Street, Evansville, IN 47715 | LIQUOR | STATE |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | MIXED BEVERAGE - LATE HOURS | CITY |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | MIXED BEVERAGE & LATE HOURS | STATE |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | MIXED BEVERAGE & LATE HOURS | COUNTY |
| 65022 | FH / English | 12651 Vance Jackson Road, Suite 110, San Antonio, TX 78230 | NIGHT CLUB | CITY |
| 65023 | FH / English | 250 Millcreek Plaza, Erie, PA 16565 | LIQUOR-AMUSE, SUN SALES,REST | STATE |
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | MIXED BEVERAGE | STATE |
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | Mixed Beverage & Late Hours | CITY |

| Store # | Licensee | Issue Date | Expiration Date | Comments | | |
|---------|----------|------------|-----------------|----------|---|---|
| 65002 | Bailey's Sports Bar & Grille - TENT Restaurant Operations, Inc. | 4/17/13 | 4/30/14 | | | |
| 65002 | TENT Restaurant Operations, Inc. DBA Bailey's Sports Grille | n/a | 4/30/14 | | | |
| 65002 | TENT Restaurant Operations, Inc. DBA Bailey's Sports Grille | n/a | 4/30/14 | | | |
| 65002 | TENT Restaurant Operations, Inc. DBA Bailey's Sports Grille | n/a | 4/30/14 | | | |
| 65002 | TENT Restaurant Operations, Inc. DBA Bailey's Sports Grille | n/a | 4/30/14 | | | |
| 65003 | Fox & Hound English Pub | 7/19/13 | 6/30/14 | | | |
| 65003 | Fox & Hound English Pub | 7/19/13 | 6/30/14 | | | |
| 65003 | Jean-Louis Mouton DBA: Fox & Hound English Pub & Grille (Licensee is registered manager) | 7/1/13 | 6/30/14 | | | |
| 65004 | N. Collins Entertainment, LTD. DBA: Fox & Hound | n/a | 5/19/14 | | | |
| 65004 | Fox & Hound | 4/23/13 | 5/19/14 | | | |
| 65004 | N. Collins Entertainment, LTD. DBA: Fox & Hound | 5/2/13 | 5/19/15 | | | |
| 65005 | The Fox & Hound | 6/20/13 | 6/21/14 | | | |
| 65005 | Fox & Hound #65005 | 8/16/13 | 6/21/15 | | | |
| 65005 | 505 Entertainment, LTD | 6/22/13 | 6/21/15 | | | |
| 65006 | TENT Restaurant Operations, Inc. | 11/8/13 | 2/6/14 | | | |
| 65006 | TENT Restaurant Operations, Inc. | 11/8/13 | 2/6/14 | | | |
| 65006 | TENT Restaurant Operations, Inc. | 11/8/13 | 2/6/14 | | | |
| 65007 | Bailey's Sports Grille | 10/15/97 | n/a | | | |
| 65007 | Bailey's Sports Grille, Goodlettsville | 10/16/12 | 11/5/13 | Renewal sent 10/18/13 | | |
| 65007 | TENT Restaurant Operations, Inc. DBA: Bailey's Sports Grille, Goodlettsville | 10/16/13 | 11/5/14 | | | |
| 65008 | Fox & Hound Club | 5/8/12 | 11/16/14 | | | |
| 65008 | Fox & Hound English Pub & Grille | n/a | 11/16/15 | | | |
| 65008 | Fox & Hound Club DBA: Fox & Hound English Pub & Grille | 11/17/11 | 11/16/13 | Renewal sent 11/15/13 | | |
| 65009 | Bailey's Sports Grille | n/a | 12/31/14 | | | |
| 65009 | TENT Restaurant Operations, Inc. DBA: Bailey's Sports Grille - Knoxville | 10/2/13 | 10/13/14 | | | |
| 65009 | Bailey's Sports Grille | 10/7/13 | 10/14/14 | | | |
| 65010 | Bailey's Sports Grille | 12/3/13 | 12/31/14 | | | |
| 65010 | TENT Restaurant Operations, Inc. DBA: Bailey's Sports Grille - Johnson City | 10/13/13 | 10/12/14 | | | |
| 65010 | Bailey's Sports Grille | 12/3/13 | 12/31/14 | | | |
| 65013 | TENT Restaurant Operations, Inc. | 12/11/12 | 12/31/13 | | | |
| 65013 | TENT Restaurant Operations, Inc. DBA: Fox & Hound English Pub & Grille | 12/3/13 | 12/27/14 | | | |
| 65013 | TENT Restaurant Operations, Inc. | n/a | 12/31/14 | | | |
| 65014 | TENT Restaurant Operations, Inc. | n/a | 12/31/14 | | | |
| 65014 | TENT Restaurant Operations, Inc. DBA: Bailey's Sports Grille - Antioch | 9/30/13 | 10/5/14 | | | |
| 65014 | TENT Restaurant Operations, Inc. DBA: Bailey's Sports Grille - Antioch | n/a | 12/31/14 | | | |
| 65015 | Fox & Hound of Nebraska, Inc. | 4/30/13 | 4/30/14 | | | |
| 65015 | Fox & Hound of Nebraska, Inc. | 5/1/13 | 4/30/14 | | | |
| 65016 | Fox & Hound of Illinois, Inc. | 11/18/13 | 11/30/14 | | | |
| 65016 | Fox & Hound of Illinois, Inc. | 8/20/13 | 8/31/14 | | | |
| 65018 | Fox & Hound of Ohio, Inc. | 10/1/13 | 10/1/14 | | | |
| 65020 | Fox & Hound of Indiana, Inc. | | Progress report due 1/23/14 | Renewal sent 6/20/13 - Closed, permit in escrow | | |
| 65022 | Fox & Hound English Pub & Grille | 8/16/13 | 8/15/14 | | | |
| 65022 | Jackson Beverage Corporation | 8/17/13 | 8/16/15 | | | |
| 65022 | Fox & Hound English Pub & Grille | 8/17/13 | 8/16/15 | | | |
| 65022 | Fox & Hound English Pub & Grille | 4/10/13 | 4/3/14 | | | |
| 65023 | TENT Restaurant Operations, Inc. | 8/1/13 | 7/31/14 | | | |
| 65025 | Raider Beverage Corporation DBA: Fox & Hound English Pub & Grille | 10/14/13 | 10/13/15 | | | |
| 65025 | Fox & Hound English Pub & Grille | n/a | 10/13/15 | | | |

| Store # | DBA | Address | License Type | Jurisdiction |
|---|---|---|---|---|
| 65025 | FH / English | 4210 82nd Street, Unit 240, Lubbock, TX 79423 | Mixed Beverage & Late Hours | COUNTY |
| 65027 | B / Pub | 1777 North Canton Center Road, Canton, MI 48187 | LIQUOR | STATE |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | BEER PERMIT | CITY |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | LIQUOR | STATE |
| 65028 | FH / English | 5101 Sanderlin Road, Suite 100, Memphis, TN 38117 | LIQUOR BY THE OUNCE | CITY |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | CEREAL MALT BEVERAGE | CITY |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | DRINKING ESTABLISHMENT | CITY |
| 65029 | FH / English | 10428 Metcalf, Indian Creek Shpg Ctr, Overland Park, KS 66212 | LIQUOR | STATE |
| 65030 | FH / English | 4834 Everhard Road, Canton, OH 44718 | LIQUOR | STATE |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | BEER & WINE | COUNTY |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | BEER/WINE | CITY |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | LIQUOR- FORTIFIED WINE | STATE |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | LIQUOR-MALT BEVERAGE | STATE |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | LIQUOR-MIXED BEVERAGE | STATE |
| 65031 | B / Pub | Rams Plaza, 1722 Fordham Blvd, Chapel Hill, NC 27514 | LIQUOR-UNFORTIFIED WINE | STATE |
| 65032 | FH / English | 1200 S. Clearview Parkway, Elmwood Village Center, New Orleans, LA 70123 | BEER&LIQUOR INSIDE PERMIT | STATE |
| 65032 | FH / English | 1200 S. Clearview Parkway, Elmwood Village Center, New Orleans, LA 70123 | RETAIL BEER & LIQUOR PERMIT | PARISH |
| 65033 | FH / English | 2002 N. Way Mall, McKnight Road, Pittsburgh, PA 15237 | LIQUOR-AMUSE, SUN SALES,REST | STATE |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | BEER/WINE ON PREMISE | CITY |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | LIQUOR-MALT BEVERAGE | STATE |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | LIQUOR-FORTIFIED WINE | STATE |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | LIQUOR-MIXED BEVERAGE | STATE |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | LIQUOR-UNFORTIFIED WINE | STATE |
| 65034 | FH / English | Thruway Mall, 367 Lower Mall, Winston-Salem, NC 27103 | ON & OFF PREMIS. BEER/ WINE | COUNTY |
| 65035 | FH / English | 4901 E. 82nd Street, Suite 900, Indianapolis, IN 46250 | LIQUOR (type 209 & 220) | STATE |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | MIXED BEVERAGE | COUNTY |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | MIXED BEVERAGE | CITY |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | MIXED BEVERAGE | STATE |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | MIXED BEVERAGE - LATE HOURS | COUNTY |
| 65036 | FH / English | 11470 Westheimer Road, Houston, TX 77077 | MIXED BEVERAGE - LATE HOURS | CITY |
| 65038 | B / Pub | 22091 Michigan Ave., Dearborn, MI 48124 | LIQUOR | STATE |
| 65039 | FH / English | 8735 Day Drive, Parma, OH 44129 | LIQUOR | STATE |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | BEER PERMIT | CITY/COUNTY |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | LIQUOR | STATE |
| 65041 | B / Pub | 408 Broadway, Nashville, TN 37203 | LIQUOR | COUNTY |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | MIXED BEVERAGE | STATE |
| 65042 | FH / English | 6051 SW Loop 820, Suite 322, Fort Worth, TX 76132 | MXB/MXB-LH | COUNTY |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | MIXED BEVERAGE & LATE HOURS | COUNTY |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | MIXED BEVERAGE & LATE HOURS | CITY |
| 65043 | FH / English | 603 Houston Street, Fort Worth, TX 76102 | MIXED BEVERAGE, LATE HOURS, CARTAGE | STATE |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | BEER & WINE (privilege tax) | CITY/COUNTY |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | LIQUOR- FORTIFIED WINE | STATE |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | LIQUOR-MALT BEVERAGE | STATE |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | LIQUOR-MIXED BEVERAGE | STATE |
| 65047 | FH / Smoke | 15235 John J. Delaney Drive, Charlotte, NC 28277 | LIQUOR-UNFORTIFIED WINE | STATE |
| 65049 | FH / Smoke | 4750 W. 120th Ave., Suite 900, Westminster, CO 80020 | LIQUOR | CITY |
| 65049 | FH / Smoke | 4750 W. 120th Ave., Suite 900, Westminster, CO 80020 | LIQUOR | STATE |
| 65050 | FH/ Smoke | 8320 W. Mariners Way, Peoria, AZ 85382 | LIQUOR | STATE |

| Store # | Licensee | Issue Date | Expiration Date | Comments | | |
|---------|----------|-----------|-----------------|----------|---|---|
| 65025 | Raider Beverage Corporation DBA: Fox & Hound English Pub & Grille | 12/30/13 | 10/13/15 | | | |
| 65027 | TENT Restaurant Operations, Inc. | 5/1/13 | 4/30/14 | | | |
| 65028 | TENT Restaurant Operations, Inc. | 12/11/12 | 12/31/13 | | | |
| 65028 | TENT Restaurant Operations, Inc. DBA: Fox & Hound English Pub & Grille | 12/17/13 | 12/27/14 | | | |
| 65028 | TENT Restaurant Operations, Inc. | n/a | 12/31/14 | | | |
| 65029 | Fox & Hound of Kansas, Inc. DBA: Fox & Hound English Pub & Grille | 4/8/13 | 4/18/14 | | | |
| 65029 | Fox & Hound of Kansas, Inc. DBA: Fox & Hound English Pub & Grille | n/a | 8/31/15 | | | |
| 65029 | Fox & Hound of Kansas, Inc. DBA: Fox & Hound English Pub & Grille | 9/1/13 | 8/31/15 | | | |
| 65030 | Fox & Hound of Ohio, Inc. | 2/1/13 | 2/1/14 | | | |
| 65031 | Bailey's Pub & Grille | 4/12/13 | 4/30/14 | | | |
| 65031 | TENT Restaurant Operations, Inc. DBA Bailey's Pub & Grille | 4/12/13 | 4/30/14 | | | |
| 65031 | TENT Restaurant Operations, Inc. DBA: Bailey's Pub & Grille | n/a | 4/30/14 | | | |
| 65031 | TENT Restaurant Operations, Inc. DBA: Bailey's Pub & Grille | n/a | 4/30/14 | | | |
| 65031 | TENT Restaurant Operations, Inc. DBA: Bailey's Pub & Grille | n/a | 4/30/14 | | | |
| 65031 | TENT Restaurant Operations, Inc. DBA: Bailey's Pub & Grille | n/a | 4/30/14 | | | |
| 65032 | Fox & Hound of Louisiana, Inc. DBA: Fox & Hound English Pub & Grille | 3/1/13 | 2/28/14 | | | |
| 65032 | Fox & Hound English Pub & Grille | n/a | 12/31/14 | | | |
| 65033 | TENT Restaurant Operations, Inc. DBA: Fox & Hound English Pub & Grille | 6/1/13 | 5/31/14 | | | |
| 65034 | Winston-Salem Fox & Hound, Inc. | 4/12/13 | 4/30/14 | | | |
| 65034 | Winston Salem Fox & Hound, Inc. DBA: Fox & Hound English Pub & Grille | n/a | 4/30/14 | | | |
| 65034 | Winston Salem Fox & Hound, Inc. DBA: Fox & Hound English Pub & Grille | n/a | 4/30/14 | | | |
| 65034 | Winston Salem Fox & Hound, Inc. DBA: Fox & Hound English Pub & Grille | n/a | 4/30/14 | | | |
| 65034 | Winston Salem Fox & Hound, Inc. DBA: Fox & Hound English Pub & Grille | n/a | 4/30/14 | | | |
| 65034 | Winston-Salem Fox & Hound, Inc. | 4/1/13 | 4/30/14 | | | |
| 65035 | Fox & Hound of Indiana, Inc. DBA: Fox & Hound English Pub & Grille | 5/29/13 | 9/1/14 | | | |
| 65036 | Fox & Hound English Pub & Grille | 5/16/13 | 1/26/14 | | | |
| 65036 | Rocket Beverage Corporation DBA: Fox & Hound English Pub & Grille | 12/7/12 | 1/26/14 | | | |
| 65036 | Rocket Beverage Corporation DBA: Fox & Hound English Pub & Grille | 1/27/13 | 1/26/15 | | | |
| 65036 | Fox & Hound English Pub & Grille | 5/16/13 | 1/26/14 | | | |
| 65036 | Rocket Beverage Corporation DBA: Fox & Hound English Pub & Grille | 12/7/12 | 1/26/14 | | | |
| 65038 | TENT Restaurant Operations, Inc. | 5/1/13 | 4/30/14 | | | |
| 65039 | Fox & Hound of Ohio, Inc. | 10/1/13 | 10/1/14 | | | |
| 65041 | TENT Restaurant Operations, Inc. Bailey's Pub & Grille | n/a | 12/31/14 | | | |
| 65041 | TENT Restaurant Operations, Inc. Bailey's Pub & Grille | 12/4/13 | 12/5/14 | | | |
| 65041 | TENT Restaurant Operations, Inc. | 12/2/13 | 12/5/14 | | | |
| 65042 | Fox & Hound English Pub & Grille Bryant Beverage Corporation | 4/3/13 | 4/2/15 | | | |
| 65042 | Fox & Hound English Pub & Grille Bryant Beverage Corporation | n/a | 4/2/14 | | | |
| 65043 | Fox & Hound English Pub & Grille Downtown Beverage Corporation | n/a | 10/28/14 | | | |
| 65043 | Downtown Beverage Corp Fox & Hound English Pub & Grille | 5/14/12 | 6/14/14 | | | |
| 65043 | Downtown Beverage Corp Fox & Hound English Pub & Grille | 10/29/13 | 10/28/15 | | | |
| 65047 | Fox & Hound Smokehouse & Tavern TENT Restaurant Operations, Inc. | 4/17/13 | 4/30/14 | | | |
| 65047 | TENT Restaurant Operations, Inc. Fox & Hound Smokehouse & Tavern | n/a | 4/30/14 | | | |
| 65047 | TENT Restaurant Operations, Inc. Fox & Hound Smokehouse & Tavern | n/a | 4/30/14 | | | |
| 65047 | TENT Restaurant Operations, Inc. Fox & Hound Smokehouse & Tavern | n/a | 4/30/14 | | | |
| 65047 | TENT Restaurant Operations, Inc. Fox & Hound Smokehouse & Tavern | n/a | 4/30/14 | | | |
| 65049 | Fox & Hound of Colorado, Inc. | 6/0/13 | 6/19/14 | | | |
| 65049 | Fox & Hound of Colorado, Inc. | 5/7/13 | 6/19/14 | | | |
| 65050 | Fox & Hound of Arizona, Inc. | 10/3/01 | 1/31/14 | CLOSED | | |

| Store # | DBA | Address | License Type | Jurisdiction |
|---|---|---|---|---|
| 65051 | B / Smoke | 7502 W Broad Street, Richmond, VA 23294 | LIQUOR | STATE |
| 65052 | FH / English | 112 W Campbell Road, Richardson, TX 75080 | BEVERAGE CARTAGE | COUNTY |
| 65052 | FH / English | 112 W Campbell Road, Richardson, TX 75080 | PRIVATE CLUB REGISTRATION, BEV CART & LATE HOURS | STATE |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | CLASS A LIQUOR | VILLAGE |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | CLASS C LIQUOR | VILLAGE |
| 65055 | FH / Smoke | 1416 N Roselle Road, Units 30-32, Schaumburg, IL 60195 | LIQUOR | STATE |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | BEVERAGE CARTAGE PERMIT | CITY |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | MIXED BEVERAGE | COUNTY |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | MIXED BEVERAGE | CITY |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | MIXED BEVERAGE - LATE HOURS | CITY |
| 65056 | FH / Smoke | 12802 Gulf Freeway, Houston, TX 77034 | MIXED BEVERAGE-LATE HOURS-BEV CARTAGE | STATE |
| 65057 | FH / Smoke | 7625 N LaCholla Blvd., Tucson, AZ 85741 | LIQUOR | STATE |
| 65059 | FH / Smoke | 9239 Park Meadows Drive, Lone Tree, CO 80124 | LIQUOR | CITY |
| 65059 | FH / Smoke | 9239 Park Meadows Drive, Lone Tree, CO 80124 | LIQUOR | STATE |
| 65060 | FH / Smoke | 910-918 W Dundee Rd., Ste A01-A03, Arlington Heights, IL 60004 | LIQUOR | STATE |
| 65060 | FH / Smoke | 910-918 W Dundee Rd., Ste A01-A03, Arlington Heights, IL 60004 | LIQUOR | VILLAGE |
| 65061 | FH / Smoke | 1501 Spruce Street, Philadelphia, PA 19102 | LIQUOR-AMUSE, SUN SALES,REST | STATE |
| 65062 | B / Pub | 4238 Wilson Blvd., Arlington, Virginia 22203 | BUSINESS LICENSE beer / wine  on / off #26D | COUNTY |
| 65062 | B / Pub | 4238 Wilson Blvd., Arlington, Virginia 22203 | BUSINESS LICENSE mixed drinks rest #562130 | COUNTY |
| 65062 | B / Pub | 4238 Wilson Blvd., Arlington, Virginia 22203 | LIQUOR | STATE |
| 65063 | FH / Pub | 4301 The Lane @ 25 NE, Albuquerque, NM 87109 | LIQUOR | STATE |
| 65063 | FH / Pub | 4301 The Lane @ 25 NE, Albuquerque, NM 87109 | LIQUOR TAX | CITY |
| 65064 | FH / Pub | 3031 W Memorial Road, Oklahoma City, OK 73134 | BEER ON PREMISE | CITY |
| 65064 | FH / Pub | 3031 W Memorial Road, Oklahoma City, OK 73134 | BEVERAGE PERMIT | COUNTY |
| 65064 | FH / Pub | 3031 W Memorial Road, Oklahoma City, OK 73134 | LIQUOR | STATE |
| 65064 | FH / Pub | 3031 W Memorial Road, Oklahoma City, OK 73134 | MIXED BEVERAGE | CITY |
| 65066 | FH / Pub | 160 N. Gulph Road, Suite 211, King Of Prussia, PA 19406 | LIQUOR-AMUSE, SUN SALES,REST | STATE |
| 65067 | B / Pub | 11581 Robious Road, Richmond, VA 23235 | BUSINESS LICENSE Beer & Wine | COUNTY |
| 65067 | B / Pub | 11581 Robious Road, Richmond, VA 23235 | LIQUOR | STATE |
| 65068 | FH/ Pub | 1017 E. Baseline Road | LIQUOR | STATE |
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | LIQUOR Drinking Establishment | STATE |
| 65069 | FH / Pub | 1421 Waterfront Parkway, Wichita, KS 67206 | LIQUOR Drinking Establishment/Restaurant | CITY |
| 65070 | B / Pub | 1965 West Maple Road, Troy, MI 48084 | LIQUOR | STATE |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | BEER & WINE (privilege tax) | CITY/COUNTY |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | LIQUOR- FORTIFIED WINE | STATE |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | LIQUOR-MALT BEVERAGE | STATE |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | LIQUOR-MIXED BEVERAGE | STATE |
| 65071 | FH / Pub | 8711 Lindholm Drive, Huntersville, NC 28078 | LIQUOR-UNFORTIFIED WINE | STATE |
| 65073 | FH / Pub | 250 Menlo Park Drive, Edison, NJ 08837 | LIQUOR | STATE |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | BEER | CITY |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | LIQUOR | CITY |
| 65074 | FH / Pub | 2040 Hamilton Place Blvd, Suite 150, Chattanooga, TN 37421 | LIQUOR LIMITED SERVICE | STATE |
| 65075 | FH / Pub | 7001 South Garnett Road, Broken Arrow, OK 74012 | BEER | COUNTY |
| 65075 | FH / Pub | 7001 South Garnett Road, Broken Arrow, OK 74012 | BEER ON PREMISE | CITY |
| 65075 | FH / Pub | 7001 South Garnett Road, Broken Arrow, OK 74012 | LIQUOR | STATE |
| 65075 | FH / Pub | 7001 South Garnett Road, Broken Arrow, OK 74012 | MIXED BEVERAGE TAX PERMIT | CITY |
| 65076 | FH / Pub | 370-420 W Army Trail Road, Room 410A, Bloomingdale, IL 60108 | LIQUOR | VILLAGE |
| 65076 | FH / Pub | 370-420 W Army Trail Road, Room 410A, Bloomingdale, IL 60108 | LIQUOR | STATE |

| Store # | Licensee | Issue Date | Expiration Date | Comments | | |
|---------|----------|-----------|-----------------|----------|---|---|
| 65051 | TENT Restaurant Operations, Inc. Bailey's Smosehouse & Tavern | 10/1/13 | 9/30/14 | | | |
| 65052 | Fox & Hound English Pub & Grille | 10/25/13 | 6/20/15 | | | |
| 65052 | Fox & Hound English Pub & Grille | 6/21/13 | 6/20/15 | | | |
| 65055 | Fox & Hound Smokehouse & Tavern | 1/1/14 | 12/31/14 | | | |
| 65055 | Fox & Hound Smokehouse & Tavern | 1/1/14 | 12/31/14 | | | |
| 65055 | Fox & Hound of Illinois, Inc. Fox & Hound Smokehouse & Tavern | 6/27/13 | 7/31/14 | | | |
| 65056 | Fox & Ho0und Smokehouse & Tavern Fuqua Beverage Corporation | 11/2/12 | 12/18/13 | Renewal sent 11/25/13 | | |
| 65056 | Fox & Hound Smokehouse & Tavern | 5/16/13 | 12/18/13 | | | |
| 65056 | Fox & Ho0und Smokehouse & Tavern Fuqua Beverage Corporation | 11/2/12 | 12/18/13 | Renewal sent 11/25/13 | | |
| 65056 | Fox & Ho0und Smokehouse & Tavern Fuqua Beverage Corporation | 11/2/12 | 12/18/13 | Renewal sent 11/25/13 | | |
| 65056 | Fox & Hound Smokehouse & Tavern Fuqua Beverage Corporation | 12/19/11 | 12/18/13 | Renewal sent 12.11.13 | | |
| 65057 | Randy D. Nations Agent Fox & Hound of Arizona, Inc. Owner | 9/27/02 | 9/30/14 | | | |
| 65059 | Fox & Hound of Colorado, Inc. dba Fox & Hound Smokehouse & Tavern | 10/30/13 | 10/20/14 | | | |
| 65059 | Fox & Hound of Colorado, Inc. dba Fox & Hound Smokehouse & Tavern | 10/25/13 | 10/20/14 | | | |
| 65060 | Fox & Hound of Illinois, Inc. Fox & Hound Sports Tavern | 1/31/13 | 2/28/14 | | | |
| 65060 | Fox & Hound of Illinois, Inc. Fox & Hound Sports Tavern | 5/1/13 | 4/30/14 | | | |
| 65061 | TENT Restaurant Operations, Inc. Fox & Hound Smokehouse & Tavern | 11/1/12 | 10/31/13 | Renewal sent 8/30/13 | | |
| 65062 | TENT Restaurant Operations, Inc. Bailey's Pub & Grille | n/a | 12/31/13 | | | |
| 65062 | TENT Restaurant Operations, Inc. Bailey's Pub & Grille | n/a | 12/31/13 | | | |
| 65062 | TENT Restauranto Opreations, Inc. Bailey's Smokehouse & Tavern | n/a | 9/30/14 | | | |
| 65063 | Fox & Hound of New Mexico, Inc | n/a | 6/30/14 | | | |
| 65063 | | 6/6/13 | 6/30/14 | | | |
| 65064 | Fox & Hound Sport Spirits & Fun | 9/5/13 | 9/11/14 | | | |
| 65064 | Fox & Hound of Oklahoma, Inc. | 8/8/12 | 8/8/15 | | | |
| 65064 | Fox & Hound Pub & Grille | 9/21/13 | 9/11/14 | | | |
| 65064 | Fox & Hound of Oklahoma, Inc. DBA Fox & Hound Pub & Grille | 9/5/13 | 9/10/14 | | | |
| 65066 | TENT Restaurant Operations, Inc. TA Fox & Hound Pub & Grille | 5/1/13 | 4/30/14 | | | |
| 65067 | TENT Restaurant Operations, Inc. Bailey's Pub & Grille | 1/29/13 | 12/31/13 | | | |
| 65067 | TENT Restaurant Operations, Inc. Bailey's Pub & Grille | 10/1/13 | 9/30/14 | | | |
| 65068 | Fox & Hound of Arizona, Inc. | 8/12/03 | 1/31/14 | | | |
| 65069 | Fox & Hound of Kansas, Inc. Fox & Hound Pub & Grille | 2/15/12 | 2/14/14 | | | |
| 65069 | Fox & Hound Pub & Grille | 2/12/13 | 2/14/14 | | | |
| 65070 | TENT Restaurant Operations, Inc. Bailey's Pub & Grille | 5/1/13 | 4/30/14 | | | |
| 65071 | Fox & Hound Pub & Grille TENT Restaurant Operations, Inc. | 4/17/13 | 4/30/14 | | | |
| 65071 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65071 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65071 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65071 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65073 | Fox & Hound of New Jersey, Inc. | 7/1/13 | 6/30/14 | | | |
| 65074 | Fox & Hound Bar & Grille Fox & Hound of Tennessee, Inc. | 1/1/14 | 12/31/14 | | | |
| 65074 | TENT Restaurant Operations, Inc Fox & Hound Pub & Grille | 12/13/13 | 12/12/14 | | | |
| 65074 | TENT Restaurant Operations, Inc Fox & Hound Pub & Grille | 12/5/13 | 12/6/14 | | | |
| 65075 | Fox & Hound of Oklahoma, Inc. | 8/9/13 | 8/9/16 | | | |
| 65075 | Fox & Hound Pub & Grille | 4/25/13 | 4/30/14 | | | |
| 65075 | Fox & Hound Pub & Grille | 7/15/13 | 7/14/14 | | | |
| 65075 | Fox & Hound Pub & Grille | 4/25/13 | 4/30/14 | | | |
| 65076 | Fox & Hound of Illinois, Inc. dba Fox & Hound Sports Tavern | 5/1/13 | 4/30/14 | | | |
| 65076 | Fox & Hound of Illinois, Inc. Fox & Hound Sports Tavern | 6/27/13 | 7/31/14 | | | |

| Store # | DBA | Address | License Type | Jurisdiction |
|---|---|---|---|---|
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | BEER & WINE | COUNTY |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | BEER / WINE | CITY |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | LIQUOR- FORTIFIED WINE | STATE |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | LIQUOR-MALT BEVERAGE | STATE |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | LIQUOR-MIXED BEVERAGE | STATE |
| 65077 | FH / Pub | 4158 Main @ North Hills Street, Suite 111, Raleigh, NC 27609 | LIQUOR-UNFORTIFIED WINE | STATE |
| 65079 | FH / Pub | 14490 Lowes Way, Carmel, IN 46033 | LIQUOR | STATE |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | LIQUOR BY THE DRINK | COUNTY |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | LIQUOR BY THE DRINK | STATE |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | LIQUOR BY THE DRINK | CITY |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | LIQUOR BY THE DRINK/SUNDAY SALES | STATE |
| 65080 | FH / Pub | 17416 Chesterfield Airport Road, Chesterfield, MO 63005 | Liquor-Sunday Sales | COUNTY |
| 65082 | B / Pub | 20021 Century Blvd., Germantown, MD  20874 | LIQUOR | STATE |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC  28405 | BEER/WINE | CITY |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC  28405 | BEER/WINE | COUNTY |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC  28405 | LIQUOR-FORTIFIED WINE | STATE |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC  28405 | LIQUOR-MALT BEVERAGE | STATE |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC  28405 | LIQUOR-MIXED BEVERAGE | STATE |
| 65083 | FH / Pub | 920 Town Center Drive, Wilmington, NC  28405 | LIQUOR-UNFORTIFIED WINE | STATE |
| 65087 | FH / Pub | 6565 Towne Center Crossing, Southaven, MS 38671 | BEER | STATE |
| 65087 | FH / Pub | 6565 Towne Center Crossing, Southaven, MS 38671 | LIQUOR | STATE |
| 65088 | FH / Pub | 2661 Fairfield Commons Blvd, Beavercreek, OH 45431 | LIQUOR | STATE |
| 65089 | B / Pub | 12300 Jefferson Avenue, Space 110, Newport News, VA  23602 | LIQUOR | STATE |
| 65091 | FH / Pub | 5113 Bowen Drive, Mason OH 45040 | LIQUOR | STATE |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | LIQUOR | STATE |
| 65092 | FH / Pub | 3101 New Center Point Drive, Colorado Springs, CO 80922 | LIQUOR | CITY |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | BEER & WINE PRIVILEGE | CITY/COUNTY |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | LIQUOR-FORTIFIED WINE | STATE |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | LIQUOR-MALT BEVERAGE | STATE |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | LIQUOR-MIXED BEVERAGE | STATE |
| 65093 | FH / Pub | 9325 Center Lake Drive, Suite 200, Charlotte, NC 28216 | LIQUOR-UNFORTIFIED WINE | STATE |
| 65095 | FH / English | 2625 Brindle Drive, Harrisburg East, PA 17110 | LIQUOR | STATE |
| 65096 | | 27843 Orchard Lake Road, Farmington Hills, MI 48334 | LIQUOR | STATE |
| 65201 | Champps | 1641 Plymouth Road, Minnetonka, MN 55305 | LIQUOR | CITY |
| 65201 | Champps | 1641 Plymouth Road, Minnetonka, MN 55305 | LIQUOR 2AM | CITY |
| 65201 | Champps | 1641 Plymouth Road, Minnetonka, MN 55305 | LIQUOR 2AM | STATE |
| 65201 | Champps | 1641 Plymouth Road, Minnetonka, MN 55305 | RETAILER'S ID CARD | STATE |
| 65203 | Champps | 418 Menlo Park Mall, Edison, NJ 08837 | LIQUOR | STATE |
| 65204 | Champps | Marlton Cr. 25 Rt 73 S., Marlton, NJ 08053 | LIQUOR | STATE |
| 65205 | Champps | 8711 N. River Crossing, Indianapolis, IN 46240 | LIQUOR | STATE |
| 65209 | Champps | 790 W. 66th Street, Richfield, MN 55423 | LIQUOR & 2AM | STATE |
| 65209 | Champps | 790 W. 66th Street, Richfield, MN 55423 | LIQUOR & SUN SALES | CITY |
| 65209 | Champps | 790 W. 66th Street, Richfield, MN 55423 | RETAILER'S ID CARD | STATE |
| 65210 | Champps | 5835 Landerbrook Drive, Lyndhurst, OH 44124 | LIQUOR | STATE |
| 65211 | Champps | 161 Campus View Blvd. E., Columbus, OH 43235 | LIQUOR | STATE |
| 65212 | Champps | 1827 Olentangy River Road, Columbus, OH 43212 | LIQUOR | STATE |
| 65213 | Champps | 6401 N. Andrews Avenue, Ft. Lauderdale, FL 33309 | LIQUOR | STATE |
| 65213 | Champps | 6401 N. Andrews Avenue, Ft. Lauderdale, FL 33309 | LIQUOR | CITY |

| Store # | Licensee | Issue Date | Expiration Date | Comments | | |
|---------|----------|-----------|-----------------|----------|---|---|
| 65077 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | 4/12/13 | 4/30/14 | | | |
| 65077 | Fox & Hound Pub & Grille | 5/1/13 | 4/30/14 | | | |
| 65077 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65077 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65077 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65077 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65079 | Fox & Hound of Indiana, Inc.dba Fox & Hound Pub & Grille | 12/16/13 | 1/22/15 | | | |
| 65080 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | 2/14/13 | 3/31/14 | | | |
| 65080 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | 7/1/13 | 6/30/14 | | | |
| 65080 | Fox & Hound Pub & Grille | 7/1/13 | 6/30/14 | | | |
| 65080 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | 7/1/13 | 6/30/14 | | | |
| 65080 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | 2/14/13 | 3/31/14 | | | |
| 65082 | Bailey's Pub & Grille, Fox & Hound of Maryland, Inc. | 5/1/13 | 5/1/14 | | | |
| 65083 | Fox & Hound Pub & Grille | 4/16/13 | 4/30/14 | | | |
| 65083 | Fox & Hound | 7/1/13 | 6/30/14 | | | |
| 65083 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65083 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65083 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65083 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65087 | TENT Restaurant Operations, Inc. | 8/20/13 | 8/31/14 | | | |
| 65087 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | 11/16/05 | 11/15/14 | | | |
| 65088 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | 5/17/13 | 6/1/14 | | | |
| 65089 | TENT Restaurant Operations, Inc. Bailey's Pub & Grille | 10/1/13 | 9/30/14 | | | |
| 65091 | Fox & Hound of Ohio, Inc. DBA: Fox & Hound Pub & Grille | 6/1/13 | 6/1/14 | | | |
| 65092 | TENT Restaurant Operations, Inc. dba Fox & Hound Pub & Grille | 10/3/13 | 11/2/14 | | | |
| 65092 | TENT Restaurant Operations, Inc. dba Fox & Hound Pub & Grille | 10/8/13 | 11/2/14 | | | |
| 65093 | Fox & Hound Pub & Grille TENT Restaurant Operations, Inc. | 4/17/13 | 4/30/14 | | | |
| 65093 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65093 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65093 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65093 | TENT Restaurant Operations, Inc. Fox & Hound Pub & Grille | n/a | 4/30/14 | | | |
| 65095 | TENT Restaurant Operations, Inc. | 3/1/13 | 2/28/14 | | | |
| 65096 | TENT Restaurant Operations, Inc. | | Pending | | | |
| 65201 | Champps Operating Corporation Champps Americana | 12/16/13 | 12/31/14 | | | |
| 65201 | Champps Operating Corporation | 12/16/13 | 12/31/14 | | | |
| 65201 | Champps Operating Corporation | n/a | 11/8/14 | | | |
| 65201 | Champps Operating Corporation | n/a | 12/31/14 | | | |
| 65203 | Champps Operating Corporation | 7/1/13 | 6/30/14 | | | |
| 65204 | Champps Operating Corporation | 7/1/13 | 6/30/14 | | | |
| 65205 | Champps Operating Corporation dba Champps Restaurant & Bar | 6/26/13 | 10/17/14 | | | |
| 65209 | Champps Operating Corp. Champps Restaurant | n/a | 12/11/14 | | | |
| 65209 | Champps | n/a | 12/31/13 | Renewal sent 10/25/13 | | |
| 65209 | Champps Operating Corp. Champps Restaurant | n/a | 12/31/14 | | | |
| 65210 | Champps Operating Corp DBA Champps Americana | 10/1/13 | 10/1/14 | CLOSED | | |
| 65211 | Champps Operating Corp DBA Champps Americana | 2/1/13 | 2/1/14 | | | |
| 65212 | Champps Operating Corp DBA Champps Americana | 2/1/13 | 2/1//14 | | | |
| 65213 | Champps Operating Corp Champps Americana | 3/27/13 | 3/31/14 | | | |
| 65213 | Champps Americana | n/a | 9/30/14 | | | |

| Store # | DBA | Address | License Type | Jurisdiction |
|---------|-----|---------|--------------|--------------|
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | LIQUOR | STATE |
| 65215 | Champps | 955 East Golf Road, Schaumburg, IL 60173 | LIQUOR | VILLAGE |
| 65216 | Champps | 19470 Haggerty Road, Livonia, MI 48152 | LIQUOR | STATE |
| 65217 | Champps | 301 W. Big Beaver Road, Troy, MI 48084 | LIQUOR | STATE |
| 65218 | Champps | 3993 Morse Crossing, Columbus, OH 43219 | LIQUOR | STATE |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | LIQUOR | COUNTY |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | LIQUOR | CITY |
| 65219 | Champps | 855 West John W. Carpenter Frwy, Irving, TX 75039 | LIQUOR | STATE |
| 65220 | Champps | 7880 Washington Village Drive, Centerville, OH 45459 | LIQUOR | STATE |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | LIQUOR | COUNTY |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | LIQUOR | STATE |
| 65221 | Champps | 1121 Uptown Park Blvd., Suite A, Houston, TX 77056 | LIQUOR (MB,CB,LB,PE) | CITY |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | LIQUOR | VILLAGE |
| 65222 | Champps | 2301 Fountain Square Drive, Lombard, IL 60148 | LIQUOR | STATE |
| 65224 | Champps | 7410 Orchard Lake Road, West Bloomfield, MI 48322 | LIQUOR | STATE |
| 65225 | Champps | 8010 Glen Lane, Eden Prairie, MN 55344 | LIQUOR | VILLAGE |
| 65225 | Champps | 8010 Glen Lane, Eden Prairie, MN 55344 | LIQUOR & 2AM | STATE |
| 65225 | Champps | 8010 Glen Lane, Eden Prairie, MN 55344 | LIQUOR & 2AM | VILLAGE |
| 65225 | Champps | 8010 Glen Lane, Eden Prairie, MN 55344 | RETAILER'S ID CARD | STATE |
| 65226 | Champps | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | BEER/WINE | COUNTY |
| 65226 | Champps | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | LIQUOR | STATE |
| 65226 | Champps | 1201 S. Joyce Street, C-10, Arlington, VA 22202 | MIXED BEVERAGE | COUNTY |
| 65229 | Champps | 12515 Hall Road, Utica, MI 48315 | LIQUOR | STATE |
| 65230 | Champps | 330 Goddard Blvd, King of Prussia, PA 19406 | LIQUOR | STATE |
| 65231 | Champps | 10300 Little Patuxent Parkway, Suite 3040, Columbia, MD 21044 | LIQUOR | STATE |
| 65232 | Champps | 49 W. Maryland Street, Indianapolis, IN 46204 | LIQUOR | STATE |
| 65233 | Champps | 8030 Renaissance Parkway, Suite 885, Durham, NC 27713 | LIQUOR | COUNTY |
| 65233 | Champps | 8030 Renaissance Parkway, Suite 885, Durham, NC 27713 | LIQUOR | CITY |
| 65233 | Champps | 8030 Renaissance Parkway, Suite 885, Durham, NC 27713 | LIQUOR | STATE |
| 65235 | Champps | 275 Parkway Drive, Suite 311, Lincolnshire, IL 60069 | LIQUOR | VILLAGE |
| 65235 | Champps | 275 Parkway Drive, Suite 311, Lincolnshire, IL 60069 | LIQUOR | STATE |
| 65237 | Champps | 5989 Canal Street, Valley View, OH 44125 | LIQUOR | STATE |
| 65238 | Champps | 3741 Sumner Blvd., Suite 150, Raleigh, NC 27616 | LIQUOR | COUNTY |
| 65238 | Champps | 3741 Sumner Blvd., Suite 150, Raleigh, NC 27616 | LIQUOR | CITY |
| 65238 | Champps | 3741 Sumner Blvd., Suite 150, Raleigh, NC 27616 | LIQUOR | STATE |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | BEER/WINE BUSINESS | CITY |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | LIQUOR | STATE |
| 65240 | Champps | 9202 Stony Point Parkway, Richmond, VA 23235 | MIXED BEVERAGE BUSINESS | CITY |
| 65241 | Champps | 11724U Fair Oaks, Fairfax, VA 22033 | LIQUOR | STATE |
| 65242 | Champps | 2800 Preyde Blvd., Lansing, MI 48912 | LIQUOR | STATE |
| 65244 | Champps | 9424 Civic Center Blvd., West Chester, OH 45069 | LIQUOR | STATE |
| 65245 | Champps | 12 Main Street, Westlake, OH 44145 | LIQUOR | STATE |
| 65246 | Champps | 2223 North West Shore #B221, Tampa, FL 33607 | LIQUOR | STATE |
| 65248 | Champps | 819 Eastview Mall, Victor, NY 14564 | LIQUOR | STATE |
| 65250 | Champps | 16165 LaGrange Road, Orland Park, IL 60467 | LIQUOR | VILLAGE |
| 65250 | Champps | 16165 LaGrange Road, Orland Park, IL 60467 | LIQUOR | STATE |
| 65252 | Champps | 2100 S. Christopher Columbus Blvd., Philadelphia, PA 19148 | LIQUOR | STATE |
| 65253 | Champps | 51 Town Center Drive, Store G-5, Collegeville, PA 19426 | LIQUOR | STATE |

| Store # | Licensee | Issue Date | Expiration Date | Comments | | |
|---------|----------|------------|-----------------|----------|---|---|
| 65215 | Champps Operating Corporation Champps Americana | 11/14/13 | 11/30/14 | | | |
| 65215 | Champps Americana | 1/1/14 | 12/31/14 | | | |
| 65216 | Champps Operating Corporation | 11/14/13 | 11/30/14 | | | |
| 65217 | Champps Operating Corporation | 5/1/13 | 4/30/14 | | | |
| 65218 | Champps Operating Corp. Champps Restaurant | 2/1/13 | 2/1/14 | | | |
| 65219 | Champps Entertainment of Texas, Inc. | 9/12/13 | 7/16/15 | | | |
| 65219 | Champps Entertainment of Texas, Inc. | 5/23/00 | n/a | | | |
| 65219 | Champps Entertainment of Texas, Inc. | 7/17/13 | 7/16/15 | | | |
| 65220 | Champps Operating Corp. Champps Americana | 6/1/13 | 6/1/14 | | | |
| 65221 | Champps Entertainment of Texas, Inc. | 8/9/12 | 5/16/13 | | | |
| 65221 | Champps Entertainment of Texas, Inc. | 5/17/13 | 5/16/15 | | | |
| 65221 | Champps Entertainment of Texas, Inc. | 6/3/13 | 5/16/14 | | | |
| 65222 | Champps Operating Corporation DBA Champps Americana | 5/17/13 | 11/30/13 | Renewal sent 10/10/13 | | |
| 65222 | Champps Operating Corporation Champps Americana | 3/21/13 | 3/31/14 | | | |
| 65224 | Champps Operating Corporation | 5/1/13 | 4/30/14 | | | |
| 65225 | Champps Operating Corporation Champps Americana | n/a | 12/31/13 | Renewal sent 10/24/13 | | |
| 65225 | Champps Operating Corporation Champps Americana | n/a | 11/19/14 | | | |
| 65225 | | n/a | 12/31/13 | Renewal sent 10/24/13 | | |
| 65225 | Champps Operating Corporation | n/a | 12/31/14 | | | |
| 65226 | Champps Operating Corp Champps Americana | n/a | 12/31/13 | | | |
| 65226 | Champps Operating Corp Champps Americana | 5/1/13 | 4/30/01 | | | |
| 65226 | Champps Operating Corp Champps Americana | n/a | 12/31/13 | | | |
| 65229 | Champps Operating Corporation | 5/1/13 | 4/30/14 | | | |
| 65230 | Champps Operating Corporation Champps Americana | 5/1/13 | 4/30/14 | | | |
| 65231 | Champps of Maryland, Inc. | 5/1/13 | 4/30/14 | | | |
| 65232 | Champps Operating Corporation Champps Restaurant & Bar | 5/23/13 | 8/9/14 | | | |
| 65233 | Champps Restaurant | 3/20/13 | 4/30/14 | | | |
| 65233 | Champps Operating Corp Champps Americana Restaurant | 3/20/13 | 4/30/14 | | | |
| 65233 | Champps Operating Corp Champps Restaurant | n/a | 4/30/14 | | | |
| 65235 | Champps Operating Corporation dba Champps Restaurant & Bar | 5/1/13 | 4/30/14 | | | |
| 65235 | Champps Operating Corporation Champps Restaurant | 4/23/13 | 4/30/14 | | | |
| 65237 | Champps Operating Corp | 10/1/13 | 10/1/14 | CLOSED | | |
| 65238 | Champps Operating Corporation | 4/12/13 | 4/30/14 | | | |
| 65238 | Champps Restaurant and Bar | 5/1/13 | 4/30/14 | | | |
| 65238 | Champps Operating Corp Champps Restaurant | n/a | 4/30/14 | | | |
| 65240 | Champps Operating Corporation | n/a | 12/31/13 | | | |
| 65240 | Champps Operating Corp. Champps Restaurant and Bar | 5/1/13 | 4/30/14 | | | |
| 65240 | Champps Operating Corporation | n/a | 12/31/13 | | | |
| 65241 | Champps Operating Corp. Champps Restaurant and Bar | 5/1/13 | 4/30/14 | | | |
| 65242 | Champps Operating Corporation | 5/1/13 | 4/30/14 | | | |
| 65244 | Champps Operating Corp. dba Champps Restaurant | 6/1/13 | 6/1/14 | | | |
| 65245 | Champps Operating Corp | 10/1/13 | 10/1/14 | CLOSED | | |
| 65246 | Champps Operating Corp Champps Restaurant and Bar | 8/29/13 | 9/30/14 | | | |
| 65248 | Champps Operating Corp Champps Restaurant and Bar | 8/31/13 | 9/30/15 | | | |
| 65250 | Champps Operating Corporation dba Champps Restaurant & Bar | 11/10/13 | 12/31/14 | | | |
| 65250 | Champps Operating Corporation | 12/26/12 | 1/31/14 | | | |
| 65252 | Champps Operating Corporation | 11/1/13 | 10/31/14 | | | |
| 65253 | Champps Operating Corporation | 5/1/13 | 4/30/14 | | | |

| Store # | DBA | Address | License Type | Jurisdiction |
|---|---|---|---|---|
| 65255 | Champps | 1500 Main Street, Warrington, PA 18976 | LIQUOR | STATE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Store # | Licensee | Issue Date | Expiration Date | Comments | | |
|---------|----------|------------|-----------------|----------|---|---|
| 65255 | Champps Operating Corporation | n/a | 11/30/15 | Permit in escrow | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Schedule 5.15

Tax Audits

The tax period 12/29/10 to 12/27/11 for F&H Acquisition Corp. is currently under IRS examination.

Schedule 8.6

Affiliate Transactions

F&H Restaurants of Texas, Inc. reimburses Fox & Hound Club, a Texas non-profit corporation, for alcohol purchase on a weekly basis.  Fox & Hound Club holds the liquor license in Store 65008.

F&H Restaurants of Texas, Inc. reimburses Campbell Beverage Corporation, a Texas non-profit corporation, for alcohol purchase on a weekly basis.  Campbell Beverage Corporation holds the liquor license in Store 65052.